# Complete List of 33,734 Articles with Altered Copyright Management Information

| Uniform Resource Locator | Title / Headline |
|---|---|
| https://www.winonatimes.com/front-page-slideshow-news/board-votes-funding-increase | Board votes for funding increase |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-police-searching-armed-robbery-suspect | Hattiesburg police searching for armed robbery suspect |
| http://www.enterprise-journal.com/sports/article_75ffe738-ddaa-11ea-b6b7-33cc0dee69e8.html | Parklane offense shines in win over Brookhaven Academy |
| https://www.northsidesun.com/news-breaking-news/sanderson-farms-be-played-without-spectators | Sanderson Farms to be played without spectators, pro-am uncertain |
| https://www.starherald.net/news-kosciusko-attala-county-sports-sports-slideshow-kosciusko-ethel-front-page-slideshow/ethel | Ethel-heavy Kosciusko team claims Dixie Pre Major World Series |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/tour-d%E2%80%99attala-capture-mighty-mississippi | Tour Dâ€™Attala capture Mighty Mississippi Virtual Race title |
| https://www.northsidesun.com/news-breaking-news-schools/shorter-football-season-plus-limiting-attendance-could-hurt-high-school | Shorter football season plus limiting attendance could hurt high school budgets |
| https://www.hubcityspokes.com/news-lamar-county-crime/three-arrested-guns-drugs-lamar-co-chase | Three arrested with guns, drugs in Lamar Co. chase |
| https://www.redhillsmsnews.com/news/extension-welcomes-new-nutrition-instructor | Extension welcomes new nutrition instructor |
| https://www.hubcityspokes.com/news-hattiesburg-crime/officials-searching-hattiesburg-arson-suspect | Officials searching for Hattiesburg arson suspect |
| https://www.simpsoncounty.ms/obituaries/cristi-d-eubanks | Cristi D. Eubanks |
| https://www.simpsoncounty.ms/obituaries/jimmy-lynn-carmichael | Jimmy Lynn Carmichael |
| https://www.hubcityspokes.com/city-gets-grant-transit-upgrades | City gets grant for transit upgrades |
| https://www.hubcityspokes.com/delgado-seeking-planning-organization-info | Delgado seeking planning organization info |
| https://www.hubcityspokes.com/lee-named-school-director | Lee named school director |
| http://www.enterprise-journal.com/news/article_5d6f31b8-dd66-11ea-822b-9bde67e08456.html | No details on victims, charges in shooting |
| http://www.enterprise-journal.com/news/article_e3aa5bfe-dd66-11ea-87c8-13adacb60470.html | City adds fine to mandate |
| https://www.winonatimes.com/sports/mhsaa-looking-new-director | MHSAA looking for new director |
| https://www.hubcityspokes.com/school-board-updates-august-13 | School Board Updates - August 13 |
| https://www.northsidesun.com/news-breaking-news/council-president-aaron-banks-press-statement-crime | COUNCIL PRESIDENT AARON BANKS PRESS STATEMENT ON CRIME |
| https://www.winonatimes.com/sports/lady-rebels-defeated-hebron-christian-3-2 | Lady Rebels defeated Hebron Christian, 3-2 |
| https://www.winonatimes.com/sports/lady-stars-set-face-pillow-road-thursday | Lady Stars set to face Pillow on road Thursday |
| http://www.enterprise-journal.com/news/article_206c133a-d75d-11ea-a434-e74e6cff1abf.html | Walmart closed until Friday for cleaning, stocking |
| https://www.redhillsmsnews.com/crime/911-calls-webster-080520 | 911 Calls Webster 080520 |
| https://www.redhillsmsnews.com/taxonomy/term/3226 | By Bonnie Coblentz MSU Extension Service and WPT Staff Reports |
| https://www.enterprise-tocsin.com/node/47848 | DSU hires COVID-19 coordinator |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/women-influence-meet-sschs-brandi-johnson | Women of Influence: Meet SSCH's Brandi Johnson |
| https://www.northsidesun.com/news-breaking-news-letters/response-article-inhalers | Response to article on inhalers |
| http://www.enterprise-journal.com/obituaries/article_1e852c6c-dcf0-11ea-b579-d3eca08668c1.html | Bessie C. Jackson |
| https://www.enterprise-tocsin.com/node/47876 | Hand grabbinâ€™ â€“ No, thank you! |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/going-strong-home-sales-going-strong-while-values-continue | Going Strong: Home sales going strong while values continue to increase |
| https://www.enterprise-tocsin.com/node/47877 | One day, the mask will come off |
| https://www.enterprise-tocsin.com/node/47880 | FedEx bringing bus to Indianola |
| https://www.dumasclarion.com/local-news/dumas-city-council-holds-special-open-floor-public-hearing-discuss-dumas-winchester | Dumas City Council holds Special Open-Floor Public Hearing to discuss Dumas-Winchester S |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/benavides-joins-lions | Benavides joins Lions |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/winter-weather-puts-basketball-playoffs-ice-week | Winter Weather Puts Basketball Playoffs on Ice This Week |
| https://www.columbianprogress.com/most-recent/chief-discusses-success-sting | Chief discusses the success of sting |
| https://www.winonatimes.com/front-page-slideshow-news-carrollton-slideshow-carrollton-news/two-charged-shooting | Two charged in shooting |
| https://www.winonatimes.com/news-front-page-slideshow-carrollton-slideshow-carrollton-news/four-qualify-winona-mayors-race | Four qualify for Winona mayorâ€™s race |
| https://www.winonatimes.com/front-page-slideshow-news-carrollton-slideshow-carrollton-news/man-facing-grand-jury-assault | Man facing grand jury for assault |
| https://www.winonatimes.com/most-recent-news-sports/jags-will-play-north-2a-tourney-friday | Jags will play in North 2A tourney Friday |
| https://www.winonatimes.com/most-recent-front-page-slideshow-news/weather-puts-area-hold | Weather puts area on hold |
| https://www.winonatimes.com/most-recent-carrollton-news-carrollton-slideshow-sports/jz-george-archery-starts-season-shoot | J.Z. George archery starts season with shoot at Neshoba Central |
| https://www.redhillsmsnews.com/most-recent/emcc-tops-icc-and-northeast-baseball-season-opening-action | EMCC tops ICC and Northeast in baseball season-opening action |
| https://www.redhillsmsnews.com/most-recent/chargers-return-court-action | Chargers return to court action |
| https://www.redhillsmsnews.com/most-recent/flag-raising-ceremony-includes-designer | Flag-raising ceremony includes designer |
| https://www.redhillsmsnews.com/most-recent/senator-leads-opening-prayer | Senator leads opening prayer |
| https://www.redhillsmsnews.com/most-recent/crimm-and-turner-play-tough-warriors | Crimm and Turner play tough for Warriors |
| https://www.redhillsmsnews.com/most-recent/january-students-month | January Students of the Month |
| https://www.redhillsmsnews.com/most-recent/emcc-lady-lions-set-open-softball-season-home-and-home-series-against-holmes-0 | EMCC Lady Lions set to open softball season with home-and-home series against Holmes |
| https://www.redhillsmsnews.com/most-recent/lady-patriots-take-district-win-over-starkville-academy | Lady Patriots take district win over Starkville Academy |
| https://www.redhillsmsnews.com/mike-robertson-choctaw-plaindealer-2 | By Mike Robertson Choctaw Plaindealer |
| http://www.enterprise-journal.com/news/article_77442ff0-66ee-11eb-943e-efa66f830670.html | Walthall supervisors to look for emergency shelter |
| http://www.enterprise-journal.com/news/article_590041aa-66ee-11eb-bfc2-2735a818b9e5.html | Tylertown approves plans to sell two downtown buildings |
| https://www.redhillsmsnews.com/most-recent/extra-long-battery-life | Extra-Long Battery Life |
| https://www.northsidesun.com/most-recent/childrens-memorial-garden-newly-built-volunteers-strawberry-patch-park | Childrenâ€™s memorial garden newly built by volunteers at Strawberry Patch Park |
| https://www.starherald.net/most-recent/steven-wayne-page | Steven Wayne Page |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/possible-storms-ahead | Possible storms ahead |
| https://www.pressregister.com/taxonomy/term/17127 | Bobby Harrison and Geoff Pender - Mississippi Today |
| https://www.gwcommonwealth.com/obituaries/article_dbbbaa2a-6695-11eb-9333-aba9b9ce3d11.html | Robert â€˜Peteâ€™ Brown |
| http://www.enterprise-journal.com/news/article_dad28990-66ee-11eb-a923-bf83e5a31141.html | Pastor hopes to uplift impoverished |
| https://www.redhillsmsnews.com/most-recent/toyota-reps-give-cme-students-crash-course-manufacturing-process | Toyota Reps Give CME Students Crash Course on Manufacturing Process |
| https://www.starherald.net/most-recent-news-politics-kosciusko-front-page-slideshow/sick-stench | Sick of the stench |
| https://www.redhillsmsnews.com/most-recent/nine-speakers-slated-2021-tedxuniversityofmississippi-event | Nine Speakers Slated for 2021 TEDxUniversityOfMississippi Event |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/eddie-joe-farrow | Eddie Joe Farrow |
| https://www.enterprise-tocsin.com/most-recent/were-failing-minority-communities-why-black-mississippians-are-receiving-fewer-covid-0 | â€˜Weâ€™re failing minority communitiesâ€™: Why Black Mississippians are receiving fewe |
| https://www.enterprise-tocsin.com/lady-colonels-season-comes-end | Lady Colonelsâ€™ season comes to an end |
| https://www.redhillsmsnews.com/most-recent/eccc-pushes-no-10-prcc-limit-fall-79-74 | ECCC pushes No. 10 PRCC to the limit; fall 79-74 |
| https://www.redhillsmsnews.com/most-recent/winston-legals-030321 | Winston Legals 030321 |
| https://www.redhillsmsnews.com/most-recent/jail-docket-2-5-2-24-winston-030321 | Jail Docket 2-5 to 2-24 Winston 030321 |
| https://www.redhillsmsnews.com/most-recent/margaret-taylor-honored-mississippi-state | Margaret Taylor honored at Mississippi State |
| https://www.enterprise-tocsin.com/safe-return-could-be-what-we-need-right-now | A safe return could be what we need right now |
| https://www.enterprise-tocsin.com/taxonomy/term/17161 | Press Release - Mississippi Senators |
| https://www.enterprise-tocsin.com/taxonomy/term/17158 | Press Release - Empower Mississippi |
| https://www.starherald.net/most-recent-obits/helen-black-smith | Helen Black Smith |
| https://www.enterprise-tocsin.com/most-recent/hyde-smith-cpb-issues-212-million-contract-border-security-helicopters-build-0 | Hyde-Smith: CPB issues $21.2 million contract for border security helicopters build in Missis |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/police-seek-publics-help-shooting-two-juveniles | Public asked to help track down shooting suspect |
| https://www.enterprise-tocsin.com/node/47850 | Forrester speaks to Lions |
| https://www.redhillsmsnews.com/most-recent/noxapater-set-host-three-hoops-games-week | Noxapater set to host three hoops games this week |
| http://www.enterprise-journal.com/news/article_84901398-395a-11eb-8377-9b6c95899709.html | Unique Treasures brings back old times |
| https://www.redhillsmsnews.com/news/quadient-bringing-75-jobs-marshall-county-new-distribution-center | Quadient bringing 75 jobs to Marshall County with new distribution center |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-features/bald-eagles-moorhead | Bald Eagles in Moorhead |
| https://www.enterprise-tocsin.com/mdoc-parchman-inmates-stay-warm-and-involved-clearing-roads | MDOC: Parchman Inmates Stay Warm and Involved in Clearing Roads |
| https://www.pressregister.com/playoff-preview-cchs-cant-fall-behind-jz-george | PLAYOFF PREVIEW: CCHS can't fall behind to JZ George |
| https://www.northsidesun.com/most-recent-news/owner-company-contracted-dispose-gold-coasts-wastewater-jacksons-sewer-system | Owner of company contracted to dispose of Gold Coast's wastewater in Jackson's sewer sys |
| https://www.enterprise-tocsin.com/most-recent/sekou-smith-who-died-covid-19-age-48-left-his-mark-mississippi-0 | Sekou Smith, who died of COVID-19 at age 48, left his mark on Mississippi |
| https://www.winonatimes.com/front-page-slideshow-news-carrollton-news-carrollton-slideshow/dulin-recognized-during-mdoc | Dulin recognized during MDOC groundbreaking |
| https://www.hubcityspokes.com/most-recent/petal-officials-discuss-fee-structures-sewer-services | Petal officials to discuss fee structures for sewer services |
| https://www.newtoncountyappeal.com/sports-nca-generals-most-recent-front-page-slideshow/basketball-generals-pick-big-district-win | BASKETBALL: Generals pick up big district win |
| https://www.pressregister.com/tyana-mcclenton-showing-senior-leadership | Tyana McClenton showing senior leadership |
| https://www.redhillsmsnews.com/most-recent/insurance-commissioner-warns-against-covid-related-scams | INSURANCE COMMISSIONER WARNS AGAINST COVID-RELATED SCAMS |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-features/family-tradition-same-dream-brought-his-family | The Family Tradition: The same dream that brought his family from Missouri to Mississippi c |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-shirley-moore-chaney | Obituaries: Shirley Moore Chaney |
| https://www.northsidesun.com/most-recent/valentines-day-represents-love | Valentineâ€™s Day represents love |
| https://www.northsidesun.com/most-recent/cooking-and-coping | Cooking and Coping |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-breath-holding-0 | Marshall Ramsey: Breath Holding |
| https://www.pressregister.com/wicker-comments-big-techs-censorship-conservatives | Wicker comments on Big Techâ€™s Censorship of Conservatives |
| https://www.pressregister.com/node/52104?recurr-event=0 | Clarksdale Collegiate Charter School Board to meet |
| https://www.yazooherald.net/most-recent-sports/lady-panthers-succeed-powerlifting-meet | Lady Panthers succeed at powerlifting meet |
| https://www.columbianprogress.com/most-recent/auditors-office-arrests-former-town-clerk-embezzlement | Auditorâ€™s Office Arrests Former Town Clerk for Embezzlement |
| http://www.enterprise-journal.com/obituaries/article_bbfa314a-6030-11eb-a332-7b3ec3fd0ae1.html | Johnâ€˜E. Jenkins |
| https://www.northsidesun.com/most-recent/public-parking-rates-be-reduced-airport-1 | Public Parking Rates to be Reduced at Airport |
| https://www.redhillsmsnews.com/most-recent/obituaries-choctaw-012721 | Obituaries Choctaw 012721 |

| | |
|---|---|
| https://www.redhillsmsnews.com/most-recent/dixie-national-livestock-show-rodeo-underway | Dixie National Livestock Show, Rodeo underway |
| https://www.redhillsmsnews.com/most-recent/smoke-council-house-restaurant-causes-no-damage | Smoke at Council House Restaurant causes no damage |
| https://www.redhillsmsnews.com/most-recent/editorial-roundup-choctaw-012721 | Editorial Roundup Choctaw 012721 |
| https://www.gwcommonwealth.com/news/article_9e79ca2a-8085-11eb-98b3-4bf96f5d6378.html | Intersection closed for repairs to pumping station |
| https://www.redhillsmsnews.com/most-recent/benny-carl-may | Benny Carl May |
| https://www.redhillsmsnews.com/most-recent/mrs-delores-christine-hatcher | Mrs. Delores Christine Hatcher |
| https://www.northsidesun.com/news-most-recent/mississippi-house-passes-two-bills-would-expand-broadband-access-rural-areas | Mississippi House passes two bills that would expand broadband access in rural areas |
| https://www.gwcommonwealth.com/news/article_fb515af6-6c17-11eb-acef-43caffeb0ac2.html | Food boxes to be given away Friday morning at ag center |
| https://www.gwcommonwealth.com/sports/article_7f4bdbe8-6c17-11eb-ba59-471e188fe708.html | Carroll boys advance to North 3A semifinals |
| https://www.gwcommonwealth.com/opinion/editorials/article_c7acab1e-6c0e-11eb-bfda-039c581fae6a.html | Ward 6 possibles missed the signs |
| https://www.gwcommonwealth.com/news/article_52cc23c0-6c17-11eb-bec2-8bdc5e5abbb3.html | 36 students at JZ George quarantining |
| https://www.gwcommonwealth.com/obituaries/article_6e94c0cc-6c0c-11eb-8c37-0f106271ec54.html | Mary Ellen Holloway |
| https://www.gwcommonwealth.com/news/article_1559af80-6c17-11eb-8a7e-bf467ad86566.html | Cold front ahead; snow, ice may follow |
| https://www.gwcommonwealth.com/news/article_06a10096-65ce-11eb-89bd-a36b56450098.html | Some streets will close temporarily for filming of TV series |
| https://www.gwcommonwealth.com/news/article_7132c2b0-65cd-11eb-8520-cf29f32bf93b.html | Mayor airs concerns about litter |
| https://www.simpsoncounty.ms/most-recent/mhs-p-16-meet | MHS P-16 to meet |
| https://www.dumasclarion.com/state-sports/john-mcdonnell-most-successful-coach-ncaa-history-dies-82 | John McDonnell, most successful coach in NCAA history, dies at 82 |
| https://www.dumasclarion.com/public-notices/lunch-first-baptist-church-dumas | Lunch at First Baptist Church in Dumas |
| https://www.redhillsmsnews.com/most-recent/winter-storm-hits-county | Winter storm hits county |
| https://www.winonatimes.com/taxonomy/term/3913 | Will Stribling - Mississippi Today |
| https://www.winonatimes.com/taxonomy/term/3988 | Press Release - The White House |
| https://www.redhillsmsnews.com/most-recent/were-excluding-highest-need-students-most-recipients-financial-aid-mississippi-are-0 | â€˜Weâ€™re excluding the highest need studentsâ€™: Most recipients of financial aid in Mi |
| https://www.starherald.net/most-recent-obits/willie-lavelle-horne | Willie Lavelle Horne |
| https://www.northsidesun.com/most-recent/mcs-marks-new-state-flag-ceremonies-special-guests | MCS Marks New State Flag with Ceremonies, Special Guests |
| https://www.redhillsmsnews.com/most-recent/biewer-lumber-opening-new-sawmill-winona-creating-150-jobs-1 | Biewer Lumber opening new sawmill in Winona, creating 150 jobs |
| https://www.enterprise-tocsin.com/most-recent/bay-st-louis-mayor-councilman-switch-msgop-0 | Bay St. Louis Mayor, Councilman switch to MSGOP |
| https://www.hubcityspokes.com/news-petal-most-recent/fire-causes-moderate-damage-yamato-steakhouse-petal | Fire causes moderate damage at Yamato Steakhouse in Petal |
| https://www.northsidesun.com/most-recent/some-residents-worried-woodland-hills-gates-would-divide-neighborhood | Some residents worried Woodland Hills gates would divide neighborhood |
| https://www.gwcommonwealth.com/news/police_courts/article_36971600-7d5c-11eb-992e-0f6779c62446.html | Crime report for 3/3 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_4abcbd1a-7d57-11eb-b0fe-d346c1b0e88f.html | Relaxing COVID-19 restrictions is crazy |
| https://www.redhillsmsnews.com/mississippi-lawmakers-consider-how-and-when-spend-18-billion-federal-covid-funds-0 | Mississippi lawmakers consider how and when to spend $1.8 billion in federal COVID funds |
| https://www.redhillsmsnews.com/news/seasonal-spices-pack-protective-antioxidants | Seasonal spices pack protective antioxidants |
| https://www.starherald.net/chase-began-carthage-ends-crash-kosciusko | Chase that began in Carthage ends with crash in Kosciusko |
| https://www.pressregister.com/most-recent/treasurer-mcrae-states-credit-score-1 | Treasurer McRae: The Stateâ€™s Credit Score |
| https://www.dumasclarion.com/crime-local-news/dumas-police-department-incident-reports | Dumas Police Department Incident Reports |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-march-16-2021-0 | Mississippi Covid-19 Update : March 16, 2021 |
| https://www.enterprise-tocsin.com/node/47873 | County can cover expenses without raising millage |
| https://www.enterprise-tocsin.com/node/47864 | Lady Colonels pick up second win after tourney |
| https://www.enterprise-tocsin.com/node/47857 | Ditch the deep cleaning |
| https://www.columbianprogress.com/most-recent/mississippi-covid-19-update-february-02nd-2021 | Mississippi Covid-19 Update : February 02nd, 2021 |
| https://www.enterprise-tocsin.com/ag-fitch-and-50-attorneys-general-reach-863-million-settlement-mortgage-servicer-nationstar-0 | AG Fitch and 50 attorneys general reach $86.3 million settlement with mortgage servicer Na |
| https://www.redhillsmsnews.com/most-recent/ewhs-rotary-students-month | EWHS Rotary Students of the Month |
| https://www.redhillsmsnews.com/taxonomy/term/3997 | BY CALVIN STEVENS Staff Writer sports@winonatimes.com |
| https://www.pressregister.com/most-recent-news-social-obituaries/susie-f-walker | Susie F. Walker |
| https://www.pressregister.com/city-takes-steps-control-flooding | City takes steps to control flooding |
| https://www.starherald.net/most-recent/mississippi-va-republic-korea-donates-masks-korean-war-veterans | Mississippi VA: Republic of Korea Donates Masks to Korean War Veterans |
| https://www.northsidesun.com/most-recent-sports/coach-prime-got-gatorade-bath-game-ball-and-he-got-his-stuff-back | Coach Prime got a Gatorade bath, a game ball â€" and, he got his stuff back |
| https://www.winonatimes.com/most-recent/coach-prime-got-gatorade-bath-game-ball-and-he-got-his-stuff-back-1 | Coach Prime got a Gatorade bath, a game ball â€" and, he got his stuff back |
| https://www.enterprise-tocsin.com/most-read-0?qt-ent_most_read=week | Most Read News Articles |
| https://www.redhillsmsnews.com/most-read-0?qt-redhilils_most_read_=week | MOST READ NEWS ARTICLES |
| https://www.northsidesun.com/most-recent/prvwsd-has-begun-timber-harvest-near-twin-harbors-madison-county | PRVWSD has begun timber harvest near Twin Harbors in Madison County |
| https://www.northsidesun.com/most-recent-obituaries/ronald-joseph-fender | Ronald Joseph Fender |
| https://www.pressregister.com/horn-lake-man-missing-may-be-near-clarksdale | Horn Lake man missing, may be near Clarksdale |
| https://www.redhillsmsnews.com/most-recent/noxapater-hoops-season-comes-close | Noxapater hoops season comes to close |
| https://www.redhillsmsnews.com/most-recent/jail-docket-winston-021021 | Jail Docket Winston 021021 |
| https://www.redhillsmsnews.com/most-recent/county-city-start-redistricting-process | County, city start redistricting process |
| https://www.redhillsmsnews.com/most-recent/young-inexperienced-lady-tigers-happy-play | Young, inexperienced Lady Tigers happy to play |
| https://www.columbianprogress.com/columns/scorpion-peppers-are-not-be-trifled | Scorpion peppers are not to be trifled with |
| https://www.redhillsmsnews.com/cauliflower-salad | Cauliflower Salad |
| https://www.hubcityspokes.com/most-recent/record-store-day-black-friday-tbones | Record Store Day Black Friday at TBONES |
| https://www.redhillsmsnews.com/public-notices/winston-legals-112520 | Winston Legals 112520 |
| http://www.enterprise-journal.com/news/article_93483cd8-28db-11eb-a6a4-3fe24bccde71.html | Fire dept. nears full staff |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-3 | Prep stats for Nov. 18 |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nchs-cougars/football-newton-county-28-n-pike-31-cougars | FOOTBALL: Newton County 28, N. Pike 31 \| Cougars suffer heartbreak in second round |
| https://www.redhillsmsnews.com/giving-day-ole-miss | Giving Day at Ole Miss |
| https://www.simpsoncounty.ms/front-page-slideshow/sheriff-donald-ocain-dies | Sheriff Donald O'Cain dies |
| https://www.gwcommonwealth.com/lifestyle/article_6385a1e2-6fc7-11eb-afae-ff0e3b3ed6d2.html | Anxiety can be successfully treated |
| https://www.gwcommonwealth.com/sports/article_1a97658c-7315-11eb-8d20-bbb6fa8aea49.html | After wild week of weather, prep basketball playoff schedule finally set |
| https://www.gwcommonwealth.com/sports/article_27f0ce72-7314-11eb-8cb8-7b4412e9ea5f.html | From Elzy to the NFL: A Q&A with Jermaine Whitehead |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-features/recovering-freeze | Recovering From The Freeze |
| https://www.redhillsmsnews.com/news/mac-offers-rapid-response-emergency-grants | MAC Offers Rapid Response Emergency Grants |
| https://www.redhillsmsnews.com/news/governor-reeves-announces-new-press-secretary | Governor Reeves Announces New Press Secretary |
| https://www.hubcityspokes.com/friday-brings-subscription-sale | Friday brings subscription sale |
| https://www.enterprise-tocsin.com/sports/gentry-eyes-dec-5-basketball-start | Gentry eyes Dec. 5 basketball start |
| https://www.enterprise-tocsin.com/most-recent/nsa-jv-girls-hoops-action | NSA JV girls hoops action |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-crime/lindsey-daniels-pleads-guilty-another-charge-sexual-batter | Lindsey Daniels pleads guilty to another charge of sexual battery in Lamar |
| https://www.winonatimes.com/front-page-slideshow-news/take-minute-and-thank-our-teachers | Take a minute and thank our teachers |
| https://www.winonatimes.com/front-page-slideshow-news/25k-meals-donated-through-program | 25K meals donated through program |
| https://www.sctonline.net/features/forest-news-144 | Forest News |
| https://www.enterprise-tocsin.com/node/47884 | Several Positive, Substantial Goals Met During 2020 Legislative Session |
| https://www.enterprise-tocsin.com/lt-gov-delbert-hosemann | Lt. Gov. Delbert Hosemann |
| https://www.northsidesun.com/most-recent/fewer-mississippi-students-are-applying-financial-aid-heres-why-officials-are-worried | Fewer Mississippi students are applying for financial aid. Hereâ€™s why officials are worriec |
| https://www.redhillsmsnews.com/most-recent/repm-gains-planting-information | REPM gains planting information |
| https://www.redhillsmsnews.com/most-recent/candidates-qualify-municipal-elections | Candidates qualify for municipal elections |
| https://www.redhillsmsnews.com/most-recent/idol-contestant-winston-county-roots-gets-three-votes-hollywood | Idol contestant with Winston County roots gets three votes for Hollywood |
| https://www.redhillsmsnews.com/most-recent/big-inning-pushes-noxapater-past-lhs | Big inning pushes Noxapater past LHS |
| https://www.redhillsmsnews.com/most-recent/roses-poetry-art-032421 | Rose's Poetry as an Art 032421 |
| https://www.redhillsmsnews.com/most-recent/absentee-ballots-available-mayoral-primary-0 | Absentee ballots available for mayoral primary |
| https://www.redhillsmsnews.com/most-recent/jail-docket-webster-032421 | Jail Docket Webster 032421 |
| https://www.pressregister.com/healthcare-offered-vets | Healthcare offered to vets |
| https://www.pressregister.com/news-social-obituaries/savannah-mattie-stokes-young | Savannah Mattie Stokes Young |
| https://www.redhillsmsnews.com/crime/epd-report-111120 | EPD report 111120 |
| https://www.newtoncountyappeal.com/riley-foundation-grants-500000-covid-19-relief-help-nonprofits-hospitalss-respond-pandemic-0 | Riley Foundation Grants $500,000 in COVID-19 Relief to Help Nonprofits & Hospitalss Respo |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-social-obituaries/charles-m-curly-burks | Charles M. â€œCurlyâ€Burks |
| https://www.simpsoncounty.ms/columns/understanding-place-mississippi | Understanding a place like Mississippi |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/learning-best | Learning from the best |
| https://www.redhillsmsnews.com/most-recent/group-aims-distribute-emergency-food-and-shelter-program-funds | Group aims to distribute Emergency Food And Shelter Program funds |
| https://www.redhillsmsnews.com/most-recent/winston-legals-012721 | Winston Legals 012721 |
| https://www.redhillsmsnews.com/dorothy-jean-wood | Dorothy Jean Wood |
| https://www.redhillsmsnews.com/most-recent/chamber-announces-board-election-results | Chamber announces Board election results |
| https://www.redhillsmsnews.com/most-recent/calendar-events-choctaw-032421 | Calendar of Events Choctaw 032421 |
| http://www.enterprise-journal.com/news/article_6dec8e80-3ede-11eb-9856-13e2aa1ffbb7.html | Vaccines arrive in state |
| http://www.enterprise-journal.com/obituaries/article_956d70cc-3e67-11eb-8472-3b57548a6a3b.html | Mary Ann Carter |
| https://www.northsidesun.com/most-recent/state-auditor-shad-white-maurice-howard-guilty-embezzlement | State Auditor Shad White : Maurice Howard Guilty of Embezzlement |
| http://www.enterprise-journal.com/sports/article_cea763de-5c21-11eb-af54-7fe2d53fbf1b.html | N. Pike girls, S. Pike boys get pick up key district wins |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/more-line-municipal-races | More line up for municipal races |
| https://www.yazooherald.net/news-most-recent/argument-leads-shooting | Argument leads to shooting |

| | |
|---|---|
| https://www.winonatimes.com/front-page-slideshow-news/inmate-escapes-cmrcf-captured-three-days-later | Inmate escapes CMRCF, captured three days later |
| https://www.simpsoncounty.ms/most-recent/glen-eva-moore | Glen Eva Moore |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/yazoo-county-powerlifters-compete | Yazoo County Powerlifters compete |
| https://www.dumasclarion.com/communities-opinion-social/dumas-dc-2021-redi-report-reveals | From Dumas to DCâ€" 2021 REDI Report Reveals: |
| https://www.enterprise-tocsin.com/bolivar-county-sheriff-seeks-publics-help-locating-missing-19-year-old-male | Bolivar County Sheriff Seeks Public's Help in Locating Missing 19-year-old Male |
| https://www.enterprise-tocsin.com/most-recent/where-endorsements-are-concerned-college-athletes-devil-details-1 | Where endorsements are concerned for college athletes, the devil is in details |
| https://www.pressregister.com/bolivar-county-sheriff-seeks-publics-help-locating-missing-19-year-old-male-1 | Bolivar County Sheriff Seeks Public's Help in Locating Missing 19-year-old Male |
| https://www.pressregister.com/taxonomy/term/17668 | From Clarksdale Public Utilities office |
| https://www.redhillsmsnews.com/most-recent/eccc-lady-warriors-outshoot-gulf-coast-win-60-50 | ECCC Lady Warriors outshoot Gulf Coast; win 60-50 |
| https://www.redhillsmsnews.com/most-recent/nance-pitching-staff-set-lead-lead-way-lady-warriors | Nance, pitching staff set to lead lead way for Lady Warriors |
| https://www.pressregister.com/front-page-slideshow-news-most-recent/cpu-boil-order-lifted | CPU boil order lifted |
| https://www.winonatimes.com/front-page-slideshow-news/witness-evil | A witness to evil |
| https://www.winonatimes.com/front-page-slideshow-news/jerry-flowers-seeking-re-election | Jerry Flowers seeking re-election |
| https://www.northsidesun.com/most-recent-editorials/editorial-incentivizing-teachers | Editorial: Incentivizing teachers |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-billy-gerald-johnson | Obituaries: Billy Gerald Johnson |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/obituaries-noah-maxwell-sessums | Obituaries: Noah Maxwell Sessums |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/obituaries-antonio-rogers | Obituaries: Antonio Rogers |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/obituaries-george-smith | Obituaries: George A. Smith |
| https://www.redhillsmsnews.com/most-recent/choctaw-county-legals-032421 | Choctaw County Legals 032421 |
| https://www.redhillsmsnews.com/most-recent/donald-b3ar-herbert-ellis | Donald â€œB3ARâ€Herbert Ellis |
| https://www.yazooherald.net/most-recent/mississippi-braves-confirmed-atlantas-aa-affiliate-ten-years-1 | Mississippi Braves Confirmed as Atlanta's AA Affiliate for Ten Years |
| https://www.winonatimes.com/taxonomy/term/3965 | Press Release - Mississippi Center for Public Policy |
| https://www.enterprise-tocsin.com/letter-patient-thanks-ifmg-ssch-getting-her-through-covid | Letter: Patient thanks IFMG, SSCH for getting her through COVID |
| https://www.redhillsmsnews.com/taxonomy/term/3822 | Press Release - MSDH |
| https://www.pressregister.com/auditor-makes-arrest-massive-embezzlement-fraud-case-tunica | Auditor makes arrest in massive embezzlement, fraud case in Tunica |
| https://www.northsidesun.com/taxonomy/term/1263 | Bigger Pie |
| https://www.gwcommonwealth.com/state_news/article_134ffeb1-5a95-5fdd-8164-8842cb146d18.html | Mississippi investigating apparent suicide by inmate |
| https://www.pressregister.com/lee-nipped-marshall-academy | Lee nipped by Marshall Academy |
| https://www.redhillsmsnews.com/taxonomy/term/3490 | Special to the Progress-Times |
| https://www.enterprise-tocsin.com/most-recent/dry-stretch-weather-ahead | Dry Stretch of Weather Ahead |
| https://www.redhillsmsnews.com/mccain-named-new-park-director | McCain named new park director |
| https://www.winonatimes.com/sports/mcglothan-2-2a-player-year-defense | McGlothan 2-2A player of the year on defense |
| https://www.redhillsmsnews.com/obituaries/mr-james-david-farish | Mr. James David Farish |
| https://www.columbianprogress.com/most-recent-editorials-columns/hyde-smith-gets-re-elected-despite-negative-ads | Hyde-Smith gets re-elected despite negative ads |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/presence-greatness | In the presence of greatness |
| https://www.redhillsmsnews.com/news/community-counseling-services-names-richard-duggin-executive-director | Community Counseling Services names Richard Duggin Executive Director |
| https://www.redhillsmsnews.com/most-recent/lucky-friday-subscription-sale-back | LUCKY FRIDAY SUBSCRIPTION SALE IS BACK |
| https://www.hubcityspokes.com/hattiesburg-most-recent/rescue-rebuild-expands-animal-housing-enrichment-domestic-abuse-family | Rescue Rebuild expands animal housing, enrichment at Domestic Abuse Family Shelter |
| https://www.gwcommonwealth.com/obituaries/article_0c790586-6696-11eb-861a-7f3868e5bbca.html | Anne Kingâ€ˆFondren |
| https://www.gwcommonwealth.com/obituaries/article_2aa12c14-6696-11eb-9a27-c71effaddcce.html | Elizabeth Robertson Wilson |
| https://www.gwcommonwealth.com/sports/article_4547775e-668b-11eb-8823-c39bda464eab.html | Carroll grad Narmour inducted into Grand Slam Hall of Fame |
| https://www.winonatimes.com/most-recent/square-lighting-go-parade-canceled | Square lighting to go on, parade canceled |
| https://www.redhillsmsnews.com/news/florist-visits-maben-garden-club | Florist visits Maben Garden Club |
| https://www.redhillsmsnews.com/sports/wolverines-battle-calhoun-city-tough-falling-playoffs | Wolverines battle Calhoun City tough before falling in playoffs |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/kpd-seeks-info-auto-robbery | KPD seeks info on auto robbery |
| https://www.northsidesun.com/news-most-recent-editorials/editorial-state-surviving-covid | Editorial: State surviving Covid |
| https://www.northsidesun.com/columns/it-just-could-be-more-folks-are-walking-more-during-pandemic | It just could be that more folks are walking more during the pandemic |
| https://www.redhillsmsnews.com/cartoons/marshall-ramsey-tsunami-0 | Marshall Ramsey: Tsunami |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-tsunami-0 | Marshall Ramsey: Tsunami |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news-crime/juvenile-charged-murdering-elderly-yazoo-city-man | Juvenile charged with murdering elderly Yazoo City man Tuesday night |
| https://www.redhillsmsnews.com/news/snow-day-fun | Snow day fun |
| https://www.redhillsmsnews.com/news/choctaw-county-naacp-celebrates-mlk | Choctaw County NAACP celebrates MLK |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-eligible-federal-hospital-grants | County eligible for federal hospital grants |
| https://www.redhillsmsnews.com/schools/wes-honor-roll-ribbons | WES Honor Roll Ribbons |
| https://www.redhillsmsnews.com/most-recent/ems-students-month | EMS students of month |
| https://www.newtoncountyappeal.com/may-sworn-circuit-judge | May sworn in as circuit judge |
| https://www.redhillsmsnews.com/schools/1st-5th-grade-pbs-winners | 1st-5th-grade PBS winners |
| https://www.redhillsmsnews.com/news/2021-resolve-be-intentional-gardener | 2021: Resolve to be intentional gardener |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-010621 | Editorial roundup Choctaw 010621 |
| https://www.hubcityspokes.com/petal-most-recent/ten-petal-firefighters-receive-promotions-and-pay-raises | Ten Petal firefighters receive promotions and pay raises |
| https://www.northsidesun.com/most-recent/merit-health-medical-group-madison-welcomes-kelly-sosa-fnp-bc | Merit Health Medical Group in Madison Welcomes Kelly Sosa, FNP-BC |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-010621 | Obituaries Choctaw 010621 |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-felicia-annette-henderson | Obituaries: Felicia Annette Henderson |
| https://www.redhillsmsnews.com/most-recent/milton-rawle-guilty-embezzlement-ordered-serve-maximum-prison-sentence | Milton Rawle is Guilty of Embezzlement, Ordered to Serve Maximum Prison Sentence |
| https://www.redhillsmsnews.com/news/can-you-stay-positive-during-pandemic | Can You Stay Positive During a Pandemic? |
| https://www.redhillsmsnews.com/rev-larry-haggard-sr | Rev. Larry Haggard, Sr. |
| https://www.gwcommonwealth.com/news/police_courts/article_3d95c426-5096-11eb-a8e4-f3b3955d545a.html | Crime report for 1/5-1/6 |
| https://www.hubcityspokes.com/most-recent/mayoral-alderman-candidates-petal | Mayoral, alderman candidates for Petal |
| https://www.hubcityspokes.com/most-recent-columns/mad-day-out-nola-king-cake-bread-pudding-recipe | A 'mad day out' in NOLA + king cake bread pudding recipe |
| https://www.enterprise-tocsin.com/its-super-bowl-time-whos-playing | Itâ€™s Super Bowl time: Whoâ€™s playing? |
| https://www.redhillsmsnews.com/chamber-commerce-plans-membership-drive | Chamber of Commerce plans membership drive |
| https://www.redhillsmsnews.com/chargers-enjoy-successful-week-baseball-diamond | Chargers enjoy successful week on baseball diamond |
| https://www.redhillsmsnews.com/most-recent/preparing-bitterly-cold-temperatures-atmos-energy-offers-these-safety-tips | Preparing for Bitterly Cold Temperatures, Atmos Energy Offers These Safety Tips |
| https://www.simpsoncounty.ms/most-recent/fatal-accident-claims-lives-two-students | Fatal Accident Claims Lives of Two Students |
| https://www.starherald.net/most-recent-news-kosciusko-front-page-slideshow/sam-higginbotham-drum-major-big-red-band-1973 | Sam Higginbotham â€" drum major Big Red Band 1973 |
| https://www.redhillsmsnews.com/most-recent/life-different-here-it-was-when-i-grew-legacy-school-segregation-yalobusha-county-0 | â€˜Life is different here than it was when I grew upâ€™: The legacy of school segregation in |
| https://www.northsidesun.com/most-recent-obituaries/mary-ann-canady | Mary Ann Canady |
| https://www.pressregister.com/tyger-bateaste-play-coahoma-community-college | Tyger Bateaste to play for Coahoma Community College |
| https://www.pressregister.com/staff-reports-0 | From staff reports |
| https://www.gwcommonwealth.com/lifestyle/article_fbe49480-7e2b-11eb-ab35-43d43a4e3c17.html | Celebrating 65 years |
| https://www.starherald.net/most-recent/opinion-debtors-prisons-alive-and-well-mississippi | Opinion: Debtorsâ€™ prisons alive and well in Mississippi |
| https://www.redhillsmsnews.com/most-recent-front-page-slideshow-news/supervisors-hold-emergency-meeting-due-expected-dangerous | Supervisors hold an emergency meeting due to expected dangerous winter weather |
| https://www.redhillsmsnews.com/patriots-set-face-leake-key-three-game-set | Patriots set to face Leake in key three-game set |
| https://www.redhillsmsnews.com/lady-warriors-take-two-key-region-victories | Lady Warriors take two key region victories |
| https://www.pressregister.com/cpu-offers-boil-notice-and-billing-tips | CPUâ€ˆoffers boil notice and billing tips |
| http://www.enterprise-journal.com/news/article_fedd8d08-25b7-11eb-8b3b-ebfd048ba55e.html | New school calendar delays graduation for South Pike |
| http://www.enterprise-journal.com/news/article_d4ad7b8c-25b8-11eb-9489-ff9e8604ed06.html | MLK gym design back to Square 1 |
| https://www.pressregister.com/visit-clarksdale-prepares-tourist-come-back-town | Visit Clarksdale prepares for tourist to come back to town |
| https://www.redhillsmsnews.com/emcc-recognizes-outstanding-students-during-awards-day | EMCC recognizes â€˜outstandingâ€™ students during Awards Day |
| https://www.madisonjournal.com/louisiana-senate-committee-advances-coastal-funding-bill-may-affect-lawsuits-0 | Louisiana Senate committee advances coastal funding bill that may affect lawsuits |
| https://www.madisonjournal.com/2-charged-attempted-murder | 2 charged with attempted murder |
| https://www.starherald.net/gunn-ole-miss-economists-give-positive-review-house-tax-reform-plan | GUNN: Ole Miss Economists Give Positive Review of House Tax Reform Plan |
| https://www.winonatimes.com/gunn-ole-miss-economists-give-positive-review-house-tax-reform-plan-1 | GUNN: Ole Miss Economists Give Positive Review of House Tax Reform Plan |
| https://www.northsidesun.com/former-direct-newton-veterans-cemetery-indicted | Former director of Newton veterans cemetery indicted |
| http://www.enterprise-journal.com/news/article_2dba670e-3a7b-11eb-9479-e75b56dfe437.html | South Pike sued over studentâ€™s tasing on school bus |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-0 | PODCAST: 150 - Guest State Championship Winning Coaches Zach Jones & Drew Causey |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-120920 | Winston County Legals 120920 |
| https://www.enterprise-tocsin.com/huggins-named-executive-director-delta-wildlife-and-delta-farm | Huggins named executive director of Delta Wildlife and Delta F.A.R.M. |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-120920 | Choctaw County Legals 120920 |
| http://www.enterprise-journal.com/obituaries/article_8ccfe7ca-673d-11eb-bd85-afd6a08d0e13.html | Veronica D. Garner |
| https://www.redhillsmsnews.com/reading-skils | Reading skils |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-2nd-2020 | Mississippi Covid-19 Update : December 2nd, 2020 |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/church-bulletin-012821 | The Church Bulletin 012821 |
| https://www.tallahatchienews.ms/most-recent/marshall-ramsey-sekou-smith-1 | Marshall Ramsey: Sekou Smith |
| https://www.yazooherald.net/most-recent-opinion-columnists/yazoos-children-need-our-parks-open-0 | Yazoo's children need our parks open |
| https://www.hubcityspokes.com/most-recent/hancock-bank-robbery-suspect-taken-custody | Hancock Bank robbery suspect taken into custody |
| https://www.era-leader.com/front-page-slideshow-news/very-cold-weather-way | Very Cold Weather is On The Way! |

| | |
|---|---|
| https://www.simpsoncounty.ms/front-page-slideshow-news/11-bus-drivers-affected-covid-19 | 11 Bus Drivers Affected by COVID-19 |
| https://www.simpsoncounty.ms/most-recent/nfib-survey-states-one-four-small-business-owners-will-close-doors-if-economic-0 | NFIB Survey States That One in Four Small Business Owners Will Close Doors If Economic Co |
| https://www.enterprise-tocsin.com/mississippi-covid-19-update-december-16th-2020-0 | Mississippi Covid-19 Update : December 16th, 2020 |
| https://www.northsidesun.com/news-most-recent-columns/outdoors-sun-worthy-prime-time | Outdoors in the Sun: Worthy of prime time |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/great-side-dishes-special-thanksgiving-meal | Great side dishes for a special Thanksgiving meal |
| https://www.winonatimes.com/sports/even-without-title-rebels-season-special | Even without title, Rebelsâ€™ season â€˜specialâ€™ |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/whippets-improve-4-0-early-hoops-season | Whippets improve to 4-0 early in hoops season |
| https://www.pressregister.com/tunica-sheriff-urges-thanksgiving-motorist-buckle | Tunica sheriff urges Thanksgiving motorist to buckle up |
| https://www.columbianprogress.com/news/board-approves-funding-morgue | Board approves funding for morgue |
| https://www.yazooherald.net/news-most-recent/police-say-altercation-house-party-led-shootings | Police say altercation at house party led to shootings |
| https://www.enterprise-tocsin.com/ia-sends-four-all-star-game | IA sends four to All-Star game |
| https://www.era-leader.com/front-page-slideshow/man-arrested-warrant-molesting-young-child | Man arrested on warrant for molesting young child |
| https://www.redhillsmsnews.com/chargers-win-region-baseball-title-solid-7-1-mark | Chargers win region baseball title with solid 7-1 mark |
| https://www.redhillsmsnews.com/fca-take-region-8-1a-foe-playoffs | FCA to take on Region 8-1A foe in playoffs |
| https://www.redhillsmsnews.com/honor-society-phi-kappa-phi-inducts-new-members | The Honor Society of Phi Kappa Phi inducts new members |
| https://www.redhillsmsnews.com/4-county-fiber-llc-approved-receive-funds-broadband-expansion | 4-County Fiber LLC approved to receive funds for broadband expansion |
| https://www.redhillsmsnews.com/press-releases-public-notices/mdot-roadside-workers-rely-traveling-public-safety-37648 | MDOT: Roadside workers rely on traveling public for safety |
| https://www.tallahatchienews.ms/taxonomy/term/2491 | Press Release - Mississippi Office of the State Auditor |
| https://www.northsidesun.com/most-recent-front-page-slideshow/rland-leaders-continue-support-building-convention-center | Râ€™land leaders continue support of building convention center |
| https://www.pressregister.com/front-page-slideshow/clarksdale-reports-fourth-shooting-six-days | Clarksdale reports fourth shooting in six days |
| https://www.northsidesun.com/news-breaking-news-features/miss-grace-and-winifred-ja-teacher-pens-first-book | Miss Grace and Winifred: JA teacher pens first book |
| https://www.columbianprogress.com/opinion-columns/we-must-love-our-neighbors-ourselves | We must love our neighbors as ourselves |
| https://www.redhillsmsnews.com/news/dar-hosts-fun-event | DAR hosts fun event |
| https://www.redhillsmsnews.com/news/united-we-feed-community-effort-address-food-insecurity-1 | United We Feed: A Community effort to address food insecurity |
| https://www.columbianprogress.com/taxonomy/term/8965 | Emma Moree & Heidi Hilburn |
| https://www.redhillsmsnews.com/obituaries/mrs-ann-mcgee | Mrs. Ann McGee |
| https://www.redhillsmsnews.com/most-recent/merit-health-womans-hospital-first-mississippi-offer-single-dose-radiation-therapy | MERIT HEALTH WOMANâ€™S HOSPITAL FIRST IN MISSISSIPPI TO OFFER SINGLE-DOSE RADI/ |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-most-recent/pearl-river-valley-epa-launch-fiber-home-network | Pearl River Valley EPA to launch fiber-to-the-home network |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/hattiesburg-hit-75-miles-road-paving-15m-invested-each-ward-2017 | Hattiesburg to hit 75 miles in road paving with $1.5M invested in each ward since 2017 |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/18-wheeler-strikes-power-poles-downtown-hattiesburg | 18-wheeler strikes power poles in downtown Hattiesburg |
| https://www.newtoncountyappeal.com/newton-county-basketball-girls-close-out-season-win | NEWTON COUNTY BASKETBALL: Girls close out season with win |
| https://www.newtoncountyappeal.com/juco-tennis-jones-sweeps-eccc-teams | JUCO TENNIS: Jones sweeps ECCC teams |
| https://www.northsidesun.com/most-recent/sba-mississippi-approves-more-229-million-ppa-loans | SBA in Mississippi Approves More than $229 Million in PPP Loans |
| https://www.gwcommonwealth.com/news/article_2a8a053e-70c8-11eb-a09d-ff679f02eeb4.html | Authorities still looking for missing 16-year-old |
| https://www.simpsoncounty.ms/obituaries/hervin-lee-robin-0 | Hervin Lee Robin |
| https://www.simpsoncounty.ms/obituaries/william-david-darden | William David Darden |
| https://www.simpsoncounty.ms/obituaries/bobby-glynn-brewer | Bobby Glynn Brewer |
| https://www.newtoncountyappeal.com/most-recent-opinion/our-opinion-seeing-joy-hope-our-community | Our Opinion: Seeing joy, hope in our community |
| https://www.gwcommonwealth.com/news/article_626d9c82-6db6-11eb-ab10-e7929bfd75e6.html | Greenwood district cancels school in advance of expected winter storm |
| http://www.enterprise-journal.com/news/article_75fc9764-38e9-11eb-a104-470b3b6f5b82.html | Man booked on statutory rape charge, wanted for child porn |
| http://www.enterprise-journal.com/article_5587c5da-395c-11eb-8a20-a329e41510d9.html | N. Pike superintendent to leave in 2021 |
| http://www.enterprise-journal.com/news/article_106fe1a8-395c-11eb-8367-aff9a942f227.html | Magnolia mayor presides over final meeting |
| http://www.enterprise-journal.com/news/article_281fb18e-38e9-11eb-ab17-731e81d239b1.html | S. Pike grappling with absences by teachers amid virus |
| https://www.northsidesun.com/news-most-recent-columns/opinion-meredith-not-first-try-ole-miss | Opinion: Meredith not first to try Ole Miss |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-8th-2020 | Mississippi Covid-19 Update : December 8th, 2020 |
| https://www.northsidesun.com/most-recent/riley-foundation-grants-500000-covid-19-relief-help-nonprofits-hospitalss-respond | Riley Foundation Grants $500,000 in COVID-19 Relief to Help Nonprofits & Hospitalss Respo |
| https://www.gwcommonwealth.com/obituaries/article_7e25453c-3e7d-11eb-8562-07d5475f66af.html | George Otis â€˜Jackâ€™ Byrd |
| https://www.gwcommonwealth.com/obituaries/article_ce793476-3e7d-11eb-9643-177aabd40261.html | Raymond Bruce Story |
| https://www.gwcommonwealth.com/obituaries/article_9daf4ac4-3e7d-11eb-951f-437168037dd0.html | Betty Ernestine Fowler McCarroll |
| https://www.pressregister.com/news-social-obituaries/jessie-pearl-morris | Jessie Pearl Morris |
| http://www.enterprise-journal.com/news/article_0e597640-5a5e-11eb-a93e-83c294f13520.html | Mental health district copes with virus |
| https://www.northsidesun.com/most-recent/jpd-investigating-multiple-auto-burglaries | JPD Investigating Multiple Auto Burglaries |
| https://www.northsidesun.com/most-recent/hinds-county-opposes-landfill-madison-county | Hinds County opposes landfill in Madison County |
| https://www.redhillsmsnews.com/most-recent/man-arrested-after-mbi-conducts-human-trafficking-investigation | Man Arrested After MBI Conducts Human Trafficking Investigation |
| https://www.redhillsmsnews.com/most-recent/non-conference-softball-games-go-wayside-lady-eagles | Non-conference softball games go by wayside for Lady Eagles |
| https://www.era-leader.com/most-recent-front-page-slideshow/stein-arrested-yet-again | Stein is arrested yet again |
| http://www.enterprise-journal.com/news/article_af5458fc-406f-11eb-b8aa-e39a6a92ebd1.html | School official charged |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/new-development-future-fondren-post-office-uncertain-when | New Development: Future of Fondren Post Office uncertain when lease expires |
| https://www.redhillsmsnews.com/news/fusion-furniture-increasing-capacity-northeast-mississippi-creating-125-jobs | Fusion Furniture increasing capacity in Northeast Mississippi, creating 125 jobs |
| https://www.enterprise-tocsin.com/features/she-lived-place | â€˜She lived for this placeâ€™ |
| https://www.enterprise-tocsin.com/what-world-needs-now-love | What the world needs now is Love |
| https://www.hubcityspokes.com/node/27543 | watch New Order free online 123movies |
| https://www.enterprise-tocsin.com/mary-woods | Mary Woods |
| https://www.redhillsmsnews.com/most-recent/man-dies-1-car-crash | Man dies in 1-car crash |
| https://www.redhillsmsnews.com/most-recent/fame-church-news | Fame Church news |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/winter-storm-photos-part-2 | Winter Storm Photos: Part 2 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/officers-graduate | Officers graduate |
| https://www.simpsoncounty.ms/most-recent/medical-marijuana-approved-mississippi | Medical marijuana approved in Mississippi |
| https://www.columbianprogress.com/sports/east-marion-heading-union | East Marion heading to Union |
| https://www.columbianprogress.com/features/woodlawn-church-celebrates-65-years | Woodlawn Church celebrates 65 years |
| https://www.enterprise-tocsin.com/physical-therapist-sues-mississippi-over-law-stopped-him-opening-home-health-business-0 | Physical Therapist Sues Mississippi Over Law that Stopped Him from Opening Home Health |
| https://www.tallahatchienews.ms/medgar-and-myrlie-evers-home-officially-established-national-monument-1 | Medgar and Myrlie Evers Home Officially Established As National Monument |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/northsiders-concerned-racing-speeding-streets | Northsiders concerned with racing, speeding on streets |
| https://www.redhillsmsnews.com/physical-therapist-sues-mississippi-over-law-stopped-him-opening-home-health-business-0 | Physical Therapist Sues Mississippi Over Law that Stopped Him from Opening Home Health |
| https://www.redhillsmsnews.com/most-recent/euporas-mitchell-signs-co-lin-tennis | Eupora's Mitchell signs with Co-Lin tennis |
| https://www.columbianprogress.com/front-page-slideshow-sports/defense-leads-chs-2nd-round | Defense leads CHS to 2nd round |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state/more-county-school-covid-19-cases-announced-tuesday | More county school COVID-19 cases announced Tuesday afternoon |
| https://www.redhillsmsnews.com/obituaries/catherine-jackson-hayes | Catherine Jackson Hayes |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-pcs-bobcats-most-recent | Crosby eyes state rushing record in PCS'â€˜rematch against undefeated Madison-Ridgeland |
| https://www.hubcityspokes.com/sports-lesser-sports-high-schools-sumrall-bobcats-most-recent/sumrall-advances-third-round-lawrence | Sumrall advances to third round as Lawrence County forfeits over COVID-19 |
| https://www.redhillsmsnews.com/taxonomy/term/3633 | By Austin Bishop Sports Columnist |
| https://www.hubcityspokes.com/node/27298 | 123MOVIES-WATCH All My Life (2020) FULL FREE HD |
| https://www.hubcityspokes.com/node/27304 | 123MOVIES-WATCH After We Collided (2020) FULL FREE HD |
| https://www.sctonline.net/most-recent/sonic-grant-helps-fill-forest-teachers-wish-list | Sonic grant helps fill Forest teacherâ€™s wish list |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-ice-storm-0 | Marshall Ramsey: Ice Storm |
| https://www.gwcommonwealth.com/news/police_courts/article_bae929c8-6daa-11eb-a7fb-6b7e25302dc4.html | For the Record for 2/13 |
| https://www.simpsoncounty.ms/obituaries/bridgett-dianne-carrell | Bridgett Dianne Carrell |
| https://www.simpsoncounty.ms/editorials/year-round-school-calendar | Year-round school calendar |
| https://www.simpsoncounty.ms/obituaries/walter-lee-washington | Walter Lee Washington |
| https://www.redhillsmsnews.com/its-depressing-more-mississippi-students-are-virtual-classrooms-without-teachers-during-pandemic-0 | â€˜Itâ€™s depressingâ€™: More Mississippi students are in virtual classrooms without teach |
| https://www.redhillsmsnews.com/most-recent/webster-county-legals-031721 | Webster County Legals 031721 |
| https://www.redhillsmsnews.com/most-recent/lorita-robbins-davis | Lorita Robbins Davis |
| https://www.newtoncountyappeal.com/supervisors-discuss-dispatching-jasper-county-ems | Supervisors discuss dispatching Jasper County EMS |
| https://www.redhillsmsnews.com/noxapater-high-school-bass-club-hosts-event | Noxapater High School Bass Club hosts event |
| https://www.redhillsmsnews.com/share-road-during-busy-planting-season | Share the road during busy planting season |
| https://www.redhillsmsnews.com/ty-cooper-named-4a-mr-football | Ty Cooper named 4A Mr. Football |
| https://www.enterprise-tocsin.com/history-will-light-path-future | History will light the path to the future |
| https://www.yazooherald.net/news/governor-issues-statewide-mask-mandate | Governor issues statewide mask mandate |
| https://www.hubcityspokes.com/health/forrest-general-hospital-honors-nyugen-july-daisy-award | Forrest General Hospital honors Nyugen with July DAISYâ€˜Award |
| https://www.redhillsmsnews.com/news/moving-forward-one-bulldog-family-msu-prepares-welcome-students-fall-semester | Moving forward as one Bulldog family: MSU prepares to welcome students for fall semester |
| https://www.winonatimes.com/sports/stars-fall-semifinals-finish-season-10-3 | Stars fall in semifinals, finish season 10-3 |
| https://www.winonatimes.com/most-recent/last-second-field-goal-win | Last second field goal for the win |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-old-rules-dont-apply-big-tech | Dunagin: Old rules don't apply to big tech |
| https://www.enterprise-tocsin.com/sports/nsa-b-ball-hold | NSAâ€˜b-ball on hold |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/state-leaders-emphasize-more-money-needed-infrastructure | State leaders emphasize more money needed for infrastructure |
| https://www.enterprise-tocsin.com/news/mdcc-joins-mlp | MDCC joins MLP |
| https://www.hubcityspokes.com/opinion-columns-most-recent/sea-stories | Sea Stories |

| | |
|---|---|
| https://www.columbianprogress.com/front-page-slideshow-news/trojans-baseball-duo-signs-scholarships | Trojans baseball duo signs scholarships |
| https://www.redhillsmsnews.com/public-notices/winston-legals-110420 | Winston Legals 110420 |
| https://www.redhillsmsnews.com/letters/letter-editor-winston-110420 | Letter to the editor Winston 110420 |
| https://www.redhillsmsnews.com/sports/east-central-football-stuns-homestanding-co-lin-overtime | East Central Football stuns homestanding Co-Lin in overtime |
| https://www.winonatimes.com/news-most-recent/county-voters-back-trump-vote-school-board | County voters back Trump, vote for school board |
| https://www.winonatimes.com/news/city-approves-christmas-event | City approves Christmas event |
| https://www.redhillsmsnews.com/news/join-your-local-friends-library-organization-during-november | Join Your Local Friends of the Library Organization during November |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wills-reappointed-enterprise-board | Wills reappointed to Enterprise board |
| https://www.starherald.net/most-recent-columnists-local-columnist/church-bulletin-011421 | Church bulletin 011421 |
| http://www.enterprise-journal.com/news/article_70784026-573a-11eb-9e98-43bf6cd6c16d.html | Most wanted suspect captured |
| http://www.enterprise-journal.com/news/article_67f1137a-56bc-11eb-8293-43668bcf7bdb.html | Housing Authority honors Johnson |
| http://www.enterprise-journal.com/news/article_6f21542a-5739-11eb-b4ac-5bbb5733b21f.html | Cityâ€™s issues of trust fester over access to legal file |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/my-coronavirus-journey | My coronavirus journey |
| https://www.northsidesun.com/news-most-recent-columns/opinion-its-official-georgia-now-purple-state | Opinion: Itâ€™s official: Georgia is now a purple state |
| https://www.redhillsmsnews.com/sports/chargers-start-2021-wins | Chargers start 2021 with wins |
| https://www.redhillsmsnews.com/sports/nfl-has-many-sec-highlight | NFL has many from SEC to highlight |
| https://www.era-leader.com/most-recent/state-procurement-review-board-approves-156-million-exemptions-law-requiring-reverse-0 | State procurement review board approves $156 million in exemptions from law requiring re |
| https://www.enterprise-tocsin.com/news/moorhead-lights-continue-bless-visitors-during-trying-year | Moorhead lights continue to bless visitors during trying year |
| https://www.enterprise-tocsin.com/news/santa-and-mrs-claus-visit-downtown-ruleville | Santa and Mrs. Claus visit downtown Ruleville |
| https://www.winonatimes.com/obituaries/vicki-leigh-barton-collins | Vicki Leigh Barton Collins |
| https://www.winonatimes.com/obituaries/minister-vanessa-lorraine-miller | Minister Vanessa Lorraine Miller |
| https://www.northsidesun.com/most-recent/virtual-christmas-tree-ceremony-scheduled-jackson-city-hall | Virtual Christmas Tree Ceremony Scheduled at Jackson City Hall |
| https://www.tallahatchienews.ms/secretary-state-launches-annual-check-your-charity-campaign-ahead-giving-season-1 | Secretary of State Launches Annual "Check Your Charity" Campaign Ahead of Giving Season |
| https://www.gwcommonwealth.com/state_news/article_66a6ebd5-3021-5e16-8ae9-e1f3d47201c5.html | Hattiesburg police chief announces retirement |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/more-severe-weather-expected | More severe weather expected |
| https://www.newtoncountyappeal.com/man-who-shot-deputy-faces-10-years-prison-time | Man who shot at deputy faces 20 years of prison time |
| https://www.newtoncountyappeal.com/conehatta-two-sentenced-hwy-489-shooting-death | CONEHATTA: Two sentenced in Hwy. 489 shooting death |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-120920 | Jail Docket Webster 120920 |
| https://www.redhillsmsnews.com/sports/eupora-lady-eagles-play-strong | Eupora Lady Eagles play strong |
| https://www.redhillsmsnews.com/sports/east-webster-takes-win-against-philadelphia | East Webster takes win against Philadelphia |
| https://www.redhillsmsnews.com/crime/911-calls-webster-120920 | 911 calls Webster 120920 |
| https://www.redhillsmsnews.com/taxonomy/term/3608 | By ROBBIE FAULK The Webster Progress Times |
| https://www.redhillsmsnews.com/public-notices/webster-legals-120920 | Webster Legals 120920 |
| https://www.yazooherald.net/opinion-columnists/so-its-christmas-yazoo | So it's Christmas Yazoo... |
| https://www.redhillsmsnews.com/columns/highways-hedges-120920 | Highways & Hedges 120920 |
| https://www.redhillsmsnews.com/um-opera-theatre-presents-fresh-approaches-two-classics | UM Opera Theatre Presents Fresh Approaches to Two Classics |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-front-page-slideshow/photo-gallery-newton-vs-calhoun-city | PHOTO GALLERY: Newton vs. Calhoun City |
| https://www.northsidesun.com/most-recent/belhaven-one-two-mississippi-universities-named-2020-21-college-distinction | Belhaven is One of Two Mississippi Universities Named 2020-21 College of Distinction |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-120220 | Obituaries Choctaw 120220 |
| http://www.enterprise-journal.com/news/article_a2e7dc10-3502-11eb-805f-fb116cb47aa8.html | Phelps wins Osyka board seat |
| http://www.enterprise-journal.com/news/article_59cd1aa2-3504-11eb-b037-c31a1b8e8a56.html | Monley gives apology |
| https://www.columbianprogress.com/news/holiday-travel-yields-one-death-marion-county | Holiday travel yields one death in Marion County |
| https://www.redhillsmsnews.com/sports/mhsaa-set-crown-six-state-football-champions-weekend | MHSAA set to crown six state football champions this weekend |
| https://www.redhillsmsnews.com/news/eupora-police-nab-capital-murder-suspects | Eupora police nab capital murder suspects |
| https://www.newtoncountyappeal.com/getting-message-acts-3-17-26 | Getting the Message: Acts 3: 17-26 |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/schools-will-remain-closed-wednesday | Schools Will Remain Closed Wednesday |
| https://www.redhillsmsnews.com/sports/championship-schedules-set-winter-sports | Championship schedules set for winter sports |
| https://www.redhillsmsnews.com/schools/ees-students-month-14 | EES Students of the Month |
| https://www.northsidesun.com/most-recent/gipson-mississippi-agriculture-remains-strong-2020 | GIPSON: Mississippi Agriculture Remains Strong in 2020 |
| https://www.northsidesun.com/columns/salter-winters-political-career-was-complex-he-inarguably-moved-mississippi-forward | SALTER: Winterâ€™s political career was complex, but he inarguably moved Mississippi forv |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-123020 | Obituaries Webster 123020 |
| https://www.redhillsmsnews.com/lady-wolverines-take-two-convincing-league-victories | Lady Wolverines take two convincing league victories |
| https://www.redhillsmsnews.com/lady-eagles-set-face-two-region-foes-week | Lady Eagles set to face two region foes this week |
| https://www.redhillsmsnews.com/finalists-announced-nextup-statewide-student-pitch-competition-be-held-april-13 | FINALISTS ANNOUNCED IN â€œNEXTUPâ€STATEWIDE STUDENT PITCH COMPETITION TO BI |
| https://www.redhillsmsnews.com/calendar-events-webster-040721 | Calendar of Events Webster 040721 |
| https://www.redhillsmsnews.com/most-recent/msu-famous-maroon-band-members-featured-virtual-performance-during-upcoming-cfp | MSU Famous Maroon Band members featured in virtual performance during upcoming CFP |
| https://www.winonatimes.com/front-page-slideshow-news/board-votes-install-stop-signs | Board votes to install stop signs |
| https://www.columbianprogress.com/most-recent-editorials-columns/grisham-puts-fictional-lawyer-jake-brigance-back-criminal-court | Grisham puts fictional lawyer Jake Brigance back in criminal court |
| https://www.madisonjournal.com/most-recent/key-fulfilled-life-relationships | The key to a fulfilled life is relationships |
| https://www.redhillsmsnews.com/mississippi-dps-expands-police-power-takeover-mdot-capitol-police-city-interstates-0 | Mississippi DPS expands police power with takeover of MDOT, Capitol Police, city interstate |
| https://www.redhillsmsnews.com/most-recent/municipal-election-filings-complete | Municipal election filings complete |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/more-problems-county-jail-female-inmates | More problems at the county jail with female inmates |
| https://www.gwcommonwealth.com/news/article_88afd12c-7328-11eb-8d99-8bb0b0d44154.html | Days of snow, ice stir memories of 1998 storm, lessons learned |
| https://www.redhillsmsnews.com/mdoc-parchman-inmates-stay-warm-and-involved-clearing-roads-0 | MDOC: Parchman Inmates Stay Warm and Involved in Clearing Roads |
| https://www.redhillsmsnews.com/most-recent/waste-management-resumes-normal-collection-schedule-central-mississippi-0 | Waste Management resumes normal collection schedule in central Mississippi |
| https://www.enterprise-tocsin.com/taxonomy/term/16813 | Alex Rozier - Mississippi Today |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/obituaries-horace-l-may | Obituaries: Horace L. May |
| https://www.redhillsmsnews.com/aldermen-ok-community-center-changes | Aldermen OK Community Center changes |
| https://www.gwcommonwealth.com/sports/article_bb6066ea-7878-11eb-b0c3-6f8fedd0d561.html | Hartfield shuts down Pillow in Class 4A semifinals |
| https://www.madisonjournal.com/most-recent/woman-killed-pioneer-house-fire | Woman killed in Pioneer house fire |
| https://www.sctonline.net/features/harperville-news-95 | Harperville News |
| http://www.enterprise-journal.com/news/article_1a17e49e-d836-11ea-adc2-9f4982496595.html | Liberty looking at 1-mill tax hike |
| http://www.enterprise-journal.com/news/article_eb0878ba-d837-11ea-a5bf-e78b28d80b09.html | Trio arrested for allegedly driving with drugs in vehicles |
| https://www.hubcityspokes.com/news-hattiesburg/bulls-bands-and-barrels-event-canceled | Bulls, Bands and Barrels event canceled |
| https://www.enterprise-tocsin.com/most-recent/food-thats-going-stick-your-ribs-significance-soul-food-yalobusha-county-0 | â€˜Food thatâ€™s going to stick to your ribsâ€™: The significance of soul food in Yalobusha ( |
| http://www.enterprise-journal.com/news/article_42413dbe-24f1-11eb-93de-eb9654c1e81c.html | Virus hitting schools |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/compromise-city-and-commission-odds-over-20-million-loan | Compromise? City and commission at odds over $20 million â€˜loanâ€™ repayment |
| http://www.enterprise-journal.com/news/article_7a5439a6-24ef-11eb-be7e-67df760a9592.html | Magnolia mask rules continue |
| http://www.enterprise-journal.com/news/article_25e71dca-24ef-11eb-b802-5fa5f1f905a2.html | Water bills, infrastructure discussed in Summit |
| http://www.enterprise-journal.com/obituaries/article_8f281766-2473-11eb-8474-fb13a2fd9940.html | Annie Mae Thompson |
| https://www.redhillsmsnews.com/sports/starters-galore-return-panthers-lady-panthers | Starters galore return for Panthers, Lady Panthers |
| https://www.redhillsmsnews.com/sports/chargers-top-wv-set-visit-9-1-amory-friday | Chargers top WV, set to visit 9-1 Amory Friday |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-christmas-parade-theme-date-announced | County Christmas Parade theme, date announced |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/creativity-between-overseeing-belhaven-foundation-and-family | Creativity: Between overseeing Belhaven Foundation and family, Creasey finds time to purs |
| https://www.gwcommonwealth.com/news/article_a13437a8-509e-11eb-9165-d78fbd5f47c2.html | Duties shifted to help chief |
| https://www.tallahatchienews.ms/most-read?qt-tal_most_read=all-time | Most Read News Articles |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-010621 | Winston County Legals 010621 |
| https://www.gwcommonwealth.com/lifestyle/article_c4b0e05e-7304-11eb-9c8e-7b0ce74c9c32.html | â€˜First and finest' |
| https://www.pressregister.com/mdoc-parchman-inmates-stay-warm-and-involved-clearing-roads-1 | MDOC: Parchman Inmates Stay Warm and Involved in Clearing Roads |
| https://www.redhillsmsnews.com/press-releases-schools-state/mississippi-recognized-one-top-six-states-high-quality-pre-k-36992 | Mississippi Recognized as One of Top Six States for High-Quality Pre-K |
| https://www.gwcommonwealth.com/opinion/columns/article_6e0f2286-65aa-11eb-b8c4-3fe41595874e.html | Long way from Bronx |
| https://www.newtoncountyappeal.com/decatur-nchs-drama-enjoys-stage-upgrades | DECATUR: NCHS drama enjoys stage upgrades |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/miss-farrington-thompson-planning-february-26-wedding-florida | Miss Farrington, Thompson planning February 26 wedding in Florida |
| https://www.northsidesun.com/most-recent/hinds-county-winter-weather-advisory-monday-january-11th | HINDS COUNTY WINTER WEATHER ADVISORY - Monday, January 11th |
| https://www.northsidesun.com/news-most-recent-columns/lifes-garden-raining-seed-catalogs | Life's a Garden: Raining seed catalogs |
| https://www.redhillsmsnews.com/most-recent/mississippi-teachers-first-responders-eligible-covid-19-vaccines-march-1-0 | Mississippi teachers, first responders eligible for COVID-19 vaccines on March 1 |
| http://www.enterprise-journal.com/news/article_9668fbda-25b8-11eb-b036-af013d39cd51.html | Facebook post causes dust-up on school board |
| https://www.northsidesun.com/news-most-recent-sports-columns/sports-talk-voice-never-be-forgotten | Sports Talk: A voice never to be forgotten |
| https://www.redhillsmsnews.com/legislative-session-final-week | Legislative Session final week |
| https://www.northsidesun.com/most-recent/election-commissioners-sworn | Election Commissioners Sworn In |
| https://www.redhillsmsnews.com/lady-panthers-claim-3-1a-track-meet-dominating-fashion | Lady Panthers claim 3-1A track meet in dominating fashion |
| https://www.pressregister.com/most-recent/mississippi-covid-19-update-february-26-2021-1 | Mississippi Covid-19 Update : February 26, 2021 |
| https://www.northsidesun.com/most-recent/governor-tate-reeves-extends-executive-order-fighting-covid-19 | Governor Tate Reeves Extends Executive Order Fighting COVID-19 |
| https://www.redhillsmsnews.com/columns/highways-hedges-111120 | Highways & Hedges 111120 |
| https://www.redhillsmsnews.com/schools/drug-free-week | Drug-Free Week |
| https://www.redhillsmsnews.com/schools/red-ribbon-week-0 | Red Ribbon Week |
| https://www.pressregister.com/news-social-obituaries/stephen-lewis-brunt | Stephen Lewis Brunt |

| | |
|---|---|
| https://www.enterprise-tocsin.com/auditors-office-arrests-alcorn-county-tax-collector-embezzlement-and-fraud-0 | Auditorâ€™s Office Arrests Alcorn County Tax Collector for Embezzlement and Fraud |
| https://www.northsidesun.com/most-recent/auditors-office-arrests-alcorn-county-tax-collector-embezzlement-and-fraud | Auditorâ€™s Office Arrests Alcorn County Tax Collector for Embezzlement and Fraud |
| https://www.columbianprogress.com/news/mcdaniel-compose-holiday-concert-nyc-dec-13 | McDaniel to compose holiday concert in NYC Dec. 13 |
| https://www.columbianprogress.com/news/marion-county-now-under-mask-mandate | Marion County now under mask mandate |
| https://www.redhillsmsnews.com/first-shipment-covid-19-vaccines-has-arrived-mississippi-whats-next-0 | The first shipment of COVID-19 vaccines has arrived in Mississippi. Whatâ€™s next? |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/former-councilman-ware-run-ward-4-seat | Former councilman Ware to run for Ward 4 seat |
| https://www.pressregister.com/jonestown-seeking-police-officers | Jonestown seeking police officers |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-february-08-2021 | Mississippi Covid-19 Update : February 08, 2021 |
| https://www.redhillsmsnews.com/sports/hattiesburgs-old-gym-burns-down-so-many-memories-will-endure-0 | Hattiesburgâ€™s old gym burns down, but so many memories will endure |
| https://www.newtoncountyappeal.com/sports-newton-tigers-most-recent/athlete-tyreke-snow | Athlete: Tyreke Snow |
| https://www.northsidesun.com/most-recent/girl-scout-cookie-season-kicks-nationally-bringing-joy-during-challenging-times | Girl Scout Cookie Season Kicks Off Nationally, Bringing Joy During Challenging Times |
| https://www.gwcommonwealth.com/news/top_stories/article_f3460562-78a8-11eb-88d2-07bdcab460cf.html | Greenwood Community Center ready to serve |
| https://www.redhillsmsnews.com/most-recent/lady-wildcats-advance-third-round-mhsaa-playoffs | Lady Wildcats advance to third round of MHSAA playoffs |
| https://www.redhillsmsnews.com/most-recent/grace-christian-takes-over-tscc-kingdom | Grace Christian takes over TSCC Kingdom |
| https://www.winonatimes.com/news/ccsd-has-bus-driver-shortage | CCSD has bus driver shortage |
| https://www.winonatimes.com/news/one-man-killed-three-injured-highway-crash | One man killed, three injured in highway crash |
| https://www.winonatimes.com/news/more-qualify-run-municipal-election | More qualify to run in municipal election |
| https://www.pressregister.com/taxonomy/term/17061 | Douglas Carswell - Mississippi Center for Public Policy |
| https://www.hubcityspokes.com/news-hattiesburg/jolly-jamboree-cadie-calhoun-will-benefit-hub-city-service-dogs | Jolly Jamboree with Cadie Calhoun will benefit Hub City Service Dogs |
| http://www.enterprise-journal.com/editorial/article_6a2fdf1c-3ff7-11eb-b8af-971e8eeb85a6.html | Costly repairs at a federal courthouse |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-121620 | Winston County Legals 121620 |
| http://www.enterprise-journal.com/news/article_2dd09e38-1f6f-11eb-a05a-d348bd6fe56f.html | Pikeâ€™s count continues |
| https://www.enterprise-tocsin.com/news-features/babysitting-center-opens | A babysitting center opens |
| https://www.redhillsmsnews.com/front-page-slideshow-news/september-jobless-rate-decreases-61 | September jobless rate decreases to 6.1% |
| https://www.redhillsmsnews.com/columns/fame-church-god-webster-110420 | Fame Church of God Webster 110420 |
| https://www.redhillsmsnews.com/sports/knight-pogue-sign-community-college-scholarships | Knight, Pogue sign community college scholarships |
| https://www.redhillsmsnews.com/news/nemcc-inducts-locals-ptk | NEMCC inducts locals into PTK |
| https://www.redhillsmsnews.com/letters/letter-editor-webster-110420 | Letter to editor Webster 110420 |
| https://www.redhillsmsnews.com/news/fastnet-4-countys-new-broadband-subsidiary-0 | Fastnet is 4-Countyâ€™s new broadband subsidiary |
| https://www.gwcommonwealth.com/obituaries/article_384ef3d4-6c0c-11eb-85e6-0f59116149b6.html | Thomas â€˜Billyâ€™ Gee |
| https://www.gwcommonwealth.com/sports/article_c0776912-6c16-11eb-9606-4b5618b9df4b.html | Prep hoops roundup: DSA races into North 1A semifinals, Leflore headed to consolation bra |
| https://www.northsidesun.com/most-recent/city-jackson-announces-vaccination-day | City of Jackson Announces Vaccination Day on March 6 |
| https://www.yazooherald.net/lifestyles/building-bridges-made-loving-memories | Building bridges made of loving memories |
| https://www.yazooherald.net/most-recent/sarah-thomas-pascagoula-native-be-first-female-officiate-super-bowl-1 | Sarah Thomas, a Pascagoula native, to be first female to officiate in a Super Bowl |
| https://www.yazooherald.net/most-recent/freedom-today-under-attack-1 | Freedom today is under attack |
| https://www.starherald.net/most-recent/hyde-smith-additional-636-million-army-corps-work-miss-including-92-million-yazoo | Hyde-Smith: Additional $63.6 Million for Army Corps Work in Miss., Including $9.2 Million fo |
| https://www.northsidesun.com/most-recent-columns/opinion-sail-away-part-ii | Opinion: Sail Away Part II |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_289f70a6-78ac-11eb-95ef-bf5022a19d89.html | Help during ice storm left big impression |
| https://www.northsidesun.com/most-recent/thousands-jackson-residents-enter-third-week-without-running-water | Thousands of Jackson residents enter third week without running water |
| https://www.newtoncountyappeal.com/union-community-news-how-mississippi-can-shape-author | Union Community News: How Mississippi can shape an author |
| https://www.starherald.net/news-most-recent-obits/john-w-emory-jr | John W. Emory, Jr. |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-obits/donald-wayne-collins | Donald Wayne Collins |
| https://www.northsidesun.com/news-most-recent-features/rollins-finds-career-through-vinyls | Rollins finds career through vinyls |
| https://www.enterprise-tocsin.com/most-recent-obituaries/margarett-bates-mcdaniel | Margarett Bates McDaniel |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/trojans-drop-homecoming-game-rangers | Trojans drop Homecoming game to Rangers |
| https://www.redhillsmsnews.com/taxonomy/term/3702 | Alex Rozier - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/extended-benefits-program-ended-mississippi | Extended Benefits Program Ended in Mississippi |
| https://www.redhillsmsnews.com/most-recent/commissioner-brent-bailey-welcomes-davis-gates-team | Commissioner Brent Bailey Welcomes Davis Gates to the Team |
| https://www.redhillsmsnews.com/sports/eupora-basketball-closes-out-2020-year | Eupora basketball closes out 2020 year |
| https://www.redhillsmsnews.com/public-notices/webster-legals-122320 | Webster Legals 122320 |
| https://www.northsidesun.com/taxonomy/term/1109 | Kate Royals - Mississippi Today |
| https://www.redhillsmsnews.com/taxonomy/term/3667 | From Staff Report |
| https://www.redhillsmsnews.com/front-page-slideshow-news/grand-jury-issues-report-0 | Grand jury issues report |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-most-recent/new-normal-hapa-unveils-last-large-scale-mural | New Normal: HAPAâ€˜unveils last large scale mural of 2020 |
| http://www.enterprise-journal.com/obituaries/article_0acf49aa-1a3a-11eb-ba36-7b6fd4e0af9c.html | Andrew Nash Sr. |
| https://www.hubcityspokes.com/hattiesburg-most-recent/usm-groups-embark-new-normal-fundraisers-social-events | USM groups embark on â€˜new normalâ€™ with fundraisers, social events |
| https://www.tallahatchienews.ms/record/first-judicial-district-justice-court-oct-15-2020 | First Judicial District Justice Court, Oct. 15, 2020 |
| http://www.enterprise-journal.com/obituaries/article_a4c6a440-5c3e-11eb-bf03-e737e35a3dd7.html | Jimmie Walker Jr. |
| http://www.enterprise-journal.com/obituaries/article_6deb825a-5c3f-11eb-a291-6f45944081d2.html | James Don Mixon |
| https://www.redhillsmsnews.com/obituaries/lyndia-gordon-mccool | Lyndia Gordon McCool |
| https://www.dumasclarion.com/press-releases/police-chief-keith-finch-assures-community-they-will-attempt-meet-any-and-all | Police Chief Keith Finch assures community they will attempt to meet any and all emergency |
| https://www.gwcommonwealth.com/news/article_32463154-76ee-11eb-aadf-5b910f30f4b7.html | Trucking backlog delays Profile edition |
| https://www.redhillsmsnews.com/most-recent/calendar-events-winston-022421 | Calendar of Events Winston 022421 |
| https://www.redhillsmsnews.com/most-recent/lady-wildcats-advance-tight-win-over-new-albany | Lady Wildcats advance with tight win over New Albany |
| https://www.redhillsmsnews.com/most-recent/nick-morrow-era-begins-lhs-baseball-program | Nick Morrow era begins for LHS baseball program |
| https://www.redhillsmsnews.com/schools/weir-learning | Weir Learning |
| https://www.redhillsmsnews.com/news/choctaw-county-makes-part-first-skeet-shooting-competition | Choctaw County makes part in first skeet shooting competition |
| https://www.columbianprogress.com/front-page-slideshow-sports/revisiting-ot-thriller | Revisiting the OT thriller |
| https://www.redhillsmsnews.com/columns/highways-hedges-111820 | Highways & Hedges 111820 |
| https://www.winonatimes.com/front-page-slideshow-news/season-lights | The season of lights |
| https://www.northsidesun.com/most-recent/congress-adopts-wicker-plan-improve-hurricane-forecasting-storm-damage-claims-and-flood | Congress Adopts Wicker Plan to Improve Hurricane Forecasting, Storm Damage Claims, and |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-mount-impeachmore-0 | Marshall Ramsey: Mount Impeachmore |
| https://www.enterprise-tocsin.com/news/board-opts-not-dump-waste-provider-arrow-4-0-vote | Board opts not to dump waste provider Arrow in 4-0 vote |
| https://www.hubcityspokes.com/taxonomy/term/3766 | Press Release - Mississippi Development Authority |
| https://www.redhillsmsnews.com/most-recent/nhtsa-announces-historic-rule-modernize-driverless-vehicle-safety-standards | NHTSA Announces Historic Rule to Modernize Driverless Vehicle Safety Standards |
| https://www.redhillsmsnews.com/most-recent/sba-re-opening-paycheck-protection-program-small-lenders-friday-january-15-and-all | SBA Re-Opening Paycheck Protection Program to Small Lenders on Friday, January 15 and A |
| https://www.simpsoncounty.ms/most-recent/bay-st-louis-mayor-councilman-switch-msgop-0 | Bay St. Louis Mayor, Councilman switch to MSGOP |
| https://www.winonatimes.com/sports/tigers-bring-home-two-big-wins | Tigers bring home two big wins |
| https://www.redhillsmsnews.com/news/major-gift-supports-stem-programs | Major Gift Supports STEM Programs |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-most-recent-sports/rebels-finish | Rebels finish season undefeated |
| https://www.redhillsmsnews.com/sports/choctaw-county-boys-qualify-3a-cross-country-meet | Choctaw County boys qualify for 3A cross country meet |
| https://www.redhillsmsnews.com/schools/hunting | Hunting |
| https://www.pressregister.com/coahoma-high-blanked-northside | Coahoma High blanked by Northside |
| https://www.redhillsmsnews.com/news/local-mfc-personnel-respond-western-wildfires | Local MFC personnel respond to western wildfires |
| https://www.tallahatchienews.ms/front-page-slideshow-news/death-another-tallahatchian-attributed-covid-19 | Death of another Tallahatchian attributed to COVID-19 |
| https://www.redhillsmsnews.com/news/mdot-projects-continue-northeast-mississippi-2 | MDOT projects continue in northeast Mississippi |
| https://www.columbianprogress.com/features/looking-back-frontier-fair-day-proclaimed | Looking Back: Frontier Fair Day proclaimed |
| https://www.redhillsmsnews.com/most-recent/southtalks-return-spring | SouthTalks Return for Spring |
| https://www.newtoncountyappeal.com/eccc-eccc-students-selected-perform-cbdna-intercollegiate-marching-band | ECCC: ECCC students selected to perform with the CBDNA Intercollegiate Marching Band |
| https://www.redhillsmsnews.com/news/threadgill-retire-msu-extension-service | Threadgill to retire from MSU Extension Service |
| https://www.simpsoncounty.ms/taxonomy/term/1363 | Bobby Harrison - Mississippi Today |
| https://www.enterprise-tocsin.com/youth-courts-hold-drive-christmas-card-event | Youth courts to hold drive-by Christmas card event |
| https://www.columbianprogress.com/sports/half-court-offense-crucial-cougars | Half-court offense crucial for Cougars |
| https://www.columbianprogress.com/obituaries/obituaries-jackie-hugh-holmes | Obituaries: Jackie Hugh Holmes |
| https://www.columbianprogress.com/sports/saturday-key-lady-cougars | Saturday key for Lady Cougars |
| https://www.yazooherald.net/most-recent/mississippis-first-wind-farm-planned-tunica-0 | Mississippiâ€™s first wind farm planned for Tunica |
| https://www.redhillsmsnews.com/most-recent/obituaries-winston-022421 | Obituaries Winston 022421 |
| https://www.redhillsmsnews.com/hyde-smith-introduces-bill-help-fix-jackson-water-woes-0 | Hyde-Smith introduces bill to help fix Jackson water woes |
| https://www.northsidesun.com/most-recent-schools/eighth-grade-spelling-bee-winners | Eighth grade spelling bee winners |
| https://www.redhillsmsnews.com/obituaries/mrs-terressa-gayle-ward | Mrs. Terressa Gayle Ward |
| https://www.simpsoncounty.ms/front-page-slideshow-news/vets-graves-get-wreaths | Vetsâ€™ graves get wreaths |
| https://www.redhillsmsnews.com/news/mississippi-receives-3628930-grant-expansion-mississippi-veterans-memorial-cemetery-newton | Mississippi Receives $3,628,930 Grant for the Expansion of Mississippi Veterans Memorial C |
| https://www.northsidesun.com/decision-mississippi-river-flooding-case-could-be-year-away | Decision in Mississippi River flooding case could be a year away |
| https://www.redhillsmsnews.com/news/governors-executive-order-could-have-major-impact-local-athletics | Governorâ€™s executive order could have major impact on local athletics |
| https://www.redhillsmsnews.com/schools/holmes-cc-presidents-and-deans-lists-announced | Holmes CC President's and Dean's Lists announced |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-012021 | Calendar of Events Winston 012021 |
| https://www.redhillsmsnews.com/sports/morris-seeks-more-out-his-high-octane-lady-wildcats | Morris seeks more out of his high-octane Lady Wildcats |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/dar-good-citizen-awarded | DAR Good Citizen awarded |
| https://www.redhillsmsnews.com/news/lawmakers-work | Lawmakerâ€™s work |
| https://www.redhillsmsnews.com/most-recent/sba-announces-approval-about-60000-ppp-loan-applications-0 | SBA Announces Approval of About 60,000 PPP Loan Applications |
| https://www.redhillsmsnews.com/front-page-slideshow-news/emcc-alumna-named-emt-life-saver-year | EMCC alumna named â€˜EMT Life Saver of the Yearâ€™ |
| https://www.gwcommonwealth.com/lifestyle/article_8d8a1bb6-6753-11eb-91cc-1b677ba9f2b4.html | Pruning is more than an urge for neatness |
| https://www.gwcommonwealth.com/news/police_courts/article_95c5a878-675c-11eb-87af-93b0a6272d9f.html | Crime report for 2/3-2/4 |
| https://www.redhillsmsnews.com/most-recent/school-education-receives-major-grant-benefit-mississippi-teachers | School of Education Receives Major Grant to Benefit Mississippi Teachers |
| https://www.redhillsmsnews.com/most-recent/2021-spring-fishing-forecast-northwest-mississippi | 2021 Spring Fishing Forecast for Northwest Mississippi |
| https://www.northsidesun.com/most-recent/ag-fitch-and-50-attorneys-general-reach-863-million-settlement-mortgage-servicer | AG Fitch and 50 attorneys general reach $86.3 million settlement with mortgage servicer Na |
| https://www.northsidesun.com/most-recent/enrollment-mississippi-public-schools-decreased-526-percent-compared-last-year | Enrollment in Mississippi public schools decreased by 5.26 percent compared with last year |
| https://www.northsidesun.com/most-recent/mississippi-missed-out-7-billion-when-it-did-not-expand-medicaid-will-figure-jump-20 | Mississippi missed out on $7 billion when it did not expand Medicaid. Will that figure jump t |
| https://www.northsidesun.com/most-recent/hybrid-electric-buses | Hybrid-electric Buses |
| https://www.pressregister.com/police-investigate-stabbing-shootings | Police investigate stabbing, shootings |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/man-charged-shooting-yazoo-city-service-station | Man charged with shooting at Yazoo City service station |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_d58f810e-65a9-11eb-9a50-0f49f53207ed.html | My Two Cents for Wednesday, Feb. 3, 2021 |
| https://www.gwcommonwealth.com/news/article_3f7c3f52-65ce-11eb-9450-4b48f057ead3.html | Suit against county getting attention again |
| https://www.winonatimes.com/talks-begin-capitol-secure-state-funding-jackson-water-crisis-1 | Talks begin at Capitol to secure state funding for Jackson water crisis |
| https://www.hubcityspokes.com/olde-towne-christmas-fest-set-sumrall-weekend | Olde Towne Christmas Fest set in Sumrall this weekend |
| https://www.gwcommonwealth.com/news/police_courts/article_983d7ad6-7e2c-11eb-bbc2-2b403bec4d92.html | Crime report for 3/3 |
| https://www.starherald.net/most-recent/wicker-smith-propose-paycheck-protection-program-fix-rural-hospitals | Wicker, Smith Propose Paycheck Protection Program Fix for Rural Hospitals |
| https://www.gwcommonwealth.com/news/article_8c2a3f12-6c17-11eb-9276-af2fea7d543e.html | Till center receives grant of about $700K |
| https://www.redhillsmsnews.com/schools/prek-kindergarten-pbs-winners | PreK, kindergarten PBS winners |
| https://www.redhillsmsnews.com/public-notices/webster-legals-010621 | Webster Legals 010621 |
| https://www.enterprise-tocsin.com/node/51755 | Rain Arrives Tonight Followed by a Chilly Thursday |
| https://www.redhillsmsnews.com/schools/100-pbs-winners | $100 PBS winners |
| https://www.redhillsmsnews.com/columns/highways-hedges-010621 | Highways & Hedges 010621 |
| https://www.redhillsmsnews.com/sports/louisville-high-school-basketball-looking-success-2021 | Louisville High School basketball looking for success in 2021 |
| https://www.redhillsmsnews.com/news/mississippi-band-choctaw-indians-makes-local-donations | Mississippi Band of Choctaw Indians makes local donations |
| https://www.redhillsmsnews.com/front-page-slideshow-news/betheden-fd-responds-early-morning-truck-fire | Betheden FD responds to early morning truck fire |
| https://www.yazooherald.net/privacy-policy-1 | Privacy Policy |
| https://www.pressregister.com/county-eliminated-1st-round-playoffs | County eliminated in 1st round of playoffs |
| https://www.redhillsmsnews.com/obituaries/mr-donald-don-tabb | Mr. Donald "Don" Tabb |
| http://www.enterprise-journal.com/news/article_18c9930e-25ba-11eb-a4c3-affa7f867f0b.html | Amite historical society hampered by COVID |
| https://www.pressregister.com/role-explained-ccc-board-members | Role explained to CCC board members |
| https://www.redhillsmsnews.com/two-step-method-manages-fire-ants-lawns-gardens | Two-step method manages fire ants in lawns, gardens |
| https://www.redhillsmsnews.com/most-recent/teachers-spot | Teacherâ€™s spot |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/blayke-dendy-named-top-newcomer-gulf-south-conference | Blayke Dendy named Top Newcomer by Gulf South Conference |
| https://www.yazooherald.net/most-recent-sports-front-page-slideshow/panthers-rally-defeat-velma-jackson-48-46 | Panthers rally to defeat Velma Jackson 48-46 |
| https://www.pressregister.com/taxonomy/term/16560 | Brittany Brown - Mississippi Today |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/merry-christmas-santa-assures-sun-pandemic-will-not-keep-him | Merry Christmas: Santa assures the Sun the pandemic will not keep him away |
| https://www.redhillsmsnews.com/taxonomy/term/3665 | Sid Salter - Mississippi State University |
| https://www.redhillsmsnews.com/front-page-slideshow-news/motion-city-package-stores-fails | Motion for city package stores fails |
| https://www.redhillsmsnews.com/news/diversicare-news-billy-depriest | Diversicare News from Billy Depriest |
| https://www.redhillsmsnews.com/news/christmas-food-boxes | Christmas food boxes |
| https://www.columbianprogress.com/obituaries/obituaries-diane-rae-crawley | Obituaries: Diane Rae Crawley |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-has-additional-covid-19-death | County has additional COVID-19 death |
| https://www.hubcityspokes.com/opinion-columns-most-recent/2020-music | 2020 in Music |
| https://www.enterprise-tocsin.com/taxonomy/term/16734 | Kate Royals - Mississippi Today |
| http://www.enterprise-journal.com/obituaries/article_2c133564-4527-11eb-835a-1b14a8e8fd67.html | Billy Stewart Sr. |
| https://www.enterprise-tocsin.com/no-background-checks-misspending-and-adults-only-party-state-auditor-report-alleges-widespread-0 | No background checks, misspending and an â€˜adults onlyâ€™ party: State auditor report al |
| https://www.northsidesun.com/most-recent/no-background-checks-misspending-and-adults-only-party-state-auditor-report-alleges | No background checks, misspending and an â€˜adults onlyâ€™ party: State auditor report al |
| https://www.columbianprogress.com/public-notices/land-transactions-december-19-2020 | Land Transactions: December 19, 2020 |
| https://www.enterprise-tocsin.com/attorney-general-fitch-announces-sentencing-6-child-predators-across-mississippi-0 | Attorney General Fitch announces sentencing of 6 child predators across Mississippi |
| https://www.pressregister.com/most-recent-front-page-slideshow/community-asked-information-joe-giles | Joe Giles believed found in truck near Friars Point |
| https://www.hubcityspokes.com/most-recent-sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors/oak-grove-falls | Oak Grove falls to Gulfport in South State 2-1 |
| https://www.redhillsmsnews.com/most-recent/major-exhibition-work-pioneering-artist-dusti-bonge-be-presented-mississippi-museum-art | MAJOR EXHIBITION OF WORK BY PIONEERING ARTIST DUSTI BONGÃ‰ TO BE PRESENTED A |
| https://www.simpsoncounty.ms/most-recent/salter-jewish-legal-scholars-memoir-recalls-1970s-sojourn-bronx-mississippi-0 | SALTER: Jewish legal scholarâ€™s memoir recalls 1970s sojourn from the Bronx to Mississip |
| https://www.redhillsmsnews.com/most-recent/webster-legals-020321 | Webster Legals 020321 |
| https://www.redhillsmsnews.com/most-recent/east-webster-boys-and-girls-work-toward-more-wins | East Webster boys and girls work toward more wins |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-011321 | Calendar of Events Webster 011321 |
| https://www.redhillsmsnews.com/schools/ees-honor-roll-students | EES Honor Roll students |
| https://www.hubcityspokes.com/news-lamar-county-most-recent/lamar-county-youth-organization-will-add-mural-msu-extension-building | Lamar County youth organization will add mural to MSUâ€ˆextension building in Purvis |
| https://www.starherald.net/most-recent-sports-ethel-mcadams/tigers-bulldogs-honored-2020-football-season-performances | Tigers, Bulldogs honored for 2020 football season performances |
| https://www.redhillsmsnews.com/columns/fame-church-god-112520 | Fame Church of God 112520 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-supervisors-discuss-covid-19-matters | County supervisors discuss COVID-19 matters |
| https://www.gwcommonwealth.com/sports/article_7440fe42-fc53-11ea-9fb1-ef273b602a48.html | Local fans react to Jackson State hiring Deion Sanders |
| https://www.hubcityspokes.com/petal-crime-breaking-news/former-petal-alderman-arrested-molestation | Former Petal alderman arrested for molestation |
| https://www.winonatimes.com/front-page-slideshow-news/winona-host-drive-christmas-movie | Winona to host drive-in Christmas movie |
| https://www.northsidesun.com/news/department-corrections-spent-taxpayer-funds-overly-generous-comp-time-buy-backs-massage-chairs | Department of Corrections spent taxpayer funds on overly generous comp time buy backs, r |
| http://www.enterprise-journal.com/news/article_759073e6-413a-11eb-8e72-53e77781cdc4.html | Drawing for cash, house set for Saturday |
| https://www.pressregister.com/news-social-obituaries/mollie-mccaleb-currie | Mollie McCaleb Currie |
| https://www.gwcommonwealth.com/public_notices/article_bac3572e-6630-11eb-9c6d-6ff1d81cca35.html | Public Notices for Wednesday, February 3, 2021 |
| https://www.columbianprogress.com/columns/toadstools-and-puffballs-dealing-fungi-your-garden | Toadstools and puffballs: Dealing with fungi in your garden |
| https://www.enterprise-tocsin.com/news-most-recent-politics-opinion-editorials-columns/sports-talk-trailblazing-sec-football-ref | Sports Talk: Trailblazing SEC football ref Hubert Owens wore the refereeâ€™s white cap, and |
| https://www.pressregister.com/macon-brings-three-new-coaches-ccc-staff | Macon brings three new coaches to CCC staff |
| https://www.gwcommonwealth.com/news/article_b5127c02-7bd3-11eb-9b92-33c35aede061.html | Flowers awarded $500,000 for his 23 years in prison |
| https://www.gwcommonwealth.com/news/article_528428b0-7bd3-11eb-874a-af18e15adb59.html | Muddy vaccination site |
| https://www.gwcommonwealth.com/news/top_stories/article_4158cdb2-7bd2-11eb-a79f-63a5afcf7697.html | North Carrollton receives $450K to improve sewer system |
| https://www.gwcommonwealth.com/news/article_995b67b8-7bd2-11eb-adf8-93298b98ecfa.html | Some students to return to campus |
| https://www.gwcommonwealth.com/obituaries/article_126b3264-7bb5-11eb-97ff-e755e4816d2c.html | Oma Joyce Sanders |
| https://www.redhillsmsnews.com/most-recent/keith-coble-lead-msu-division-agriculture-forestry-and-veterinary-medicine | Keith Coble to lead MSU Division of Agriculture, Forestry and Veterinary Medicine |
| https://www.enterprise-tocsin.com/most-recent/mississippi-found-absurd-ways-spend-welfare-anything-poor-these-bills-would-put-more-3 | Mississippi found â€˜absurdâ€™ ways to spend welfare on anything but the poor. These bills |
| https://www.gwcommonwealth.com/news/article_f21535c8-72ea-11eb-8762-1b9718384463.html | Big melt begins, but refreeze expected Friday night |
| https://www.pressregister.com/josh-troy-covid-leads-fewer-college-signees | JOSH TROY: COVID leads to fewer college signees |
| https://www.redhillsmsnews.com/most-recent/bobby-e-burdine | Bobby E. Burdine |
| https://www.redhillsmsnews.com/most-recent/cold-weather-storm | Cold weather storm |
| https://www.northsidesun.com/most-recent/jackson-snow | Jackson in Ice: Slideshow |
| https://www.northsidesun.com/most-recent/state-fire-marshal-fire-risk-increases-freezing-weather | State Fire Marshal: Fire risk increases with freezing weather |
| https://www.pressregister.com/coahoma-playing-second-district | Coahoma playing for second in District |
| https://www.newtoncountyappeal.com/most-recent/marshall-ramsey-precious-items-0 | Marshall Ramsey: Precious Items |
| https://www.hubcityspokes.com/most-recent/three-qualify-run-hattiesburg-mayor | Three qualify to run for Hattiesburg mayor |
| https://www.northsidesun.com/news-most-recent-columns/kitchen-lasagna-lesson | In the Kitchen: The Lasagna Lesson |
| http://www.enterprise-journal.com/editorial/article_67c9ce10-2e93-11eb-8de6-3384f76197eb.html | No tax breaks required |
| http://www.enterprise-journal.com/news/article_fc42f8e4-2f26-11eb-aea0-67963d22b616.html | Special election set for Tuesday in Osyka |
| http://www.enterprise-journal.com/obituaries/article_84070bb0-40bd-11eb-b375-83cacc856f09.html | Thomas Williams Jr. |
| https://www.northsidesun.com/most-recent-schools/braden-montgomery-signs | Braden Montgomery signs |
| https://www.newtoncountyappeal.com/taxonomy/term/8934 | Bobby Harrison - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/lady-panthers-claim-two-softball-victories | Lady Panthers claim two softball victories |
| https://www.newtoncountyappeal.com/sports-newton-tigers-most-recent/dl-tyshun-evans | DL: Tyshun Evans |
| https://www.northsidesun.com/most-recent/bay-st-louis-mayor-councilman-switch-msgop | Bay St. Louis Mayor, Councilman switch to MSGOP |
| https://www.redhillsmsnews.com/taxonomy/term/3767 | Press Release - Mississippi Development Authority |
| https://www.redhillsmsnews.com/most-recent/ole-miss-alumnus-celebrates-31-years-military-service-grove | Ole Miss Alumnus Celebrates 31 Years of Military Service in the Grove |
| https://www.simpsoncounty.ms/taxonomy/term/1455 | Press Release - Mississippi Republican Party |
| https://www.enterprise-tocsin.com/taxonomy/term/16936 | Press Release - Mississippi Republican Party |
| https://www.winonatimes.com/front-page-slideshow-news/recipe-even-better-next-day | Recipe even better the next day |
| https://www.hubcityspokes.com/taxonomy/term/3762 | Press Release - Mississippi Republican Party |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/library-hattiesburg-petal-and-forrest-county-receives-anti-racism | Library of Hattiesburg, Petal and Forrest County receives â€˜Anti Racism Reading Shelfâ€™ |

| | |
|---|---|
| https://www.enterprise-tocsin.com/life-just-journeytherefore-live-today | Life is just a journeyâ€¦therefore, live today! |
| https://www.yazooherald.net/news-breaking-news/resident-says-city-council-hasnt-earned-last-years-play-raise | Resident says City Council hasn't earned last year's play raise |
| https://www.redhillsmsnews.com/public-notices/winston-legals-092320 | Winston Legals 092320 |
| https://www.pressregister.com/front-page-slideshow/county-reviews-justice-court-fine-collection | County reviews Justice Court fine collection |
| http://www.enterprise-journal.com/news/article_7fe98a64-d900-11ea-8ad6-4f800333d7e9.html | Veteran trooper shot to death |
| http://www.enterprise-journal.com/news/article_a11cad58-d8f9-11ea-8c3e-8b886b28841c.html | Denbury Resources files for Chapter 11 |
| https://www.northsidesun.com/news-breaking-news-events/balls-celebrate-65-years | Balls celebrate 65 years |
| https://www.pressregister.com/police-investigating-3-shooting-one-famed-crossroads | Police investigating 3 shooting, one at famed Crossroads |
| https://www.northsidesun.com/most-recent/jackson-mayor-extends-closure-city-hall-non-essential-city-offices | Jackson Mayor Extends Closure of City Hall, Non-essential City Offices |
| https://www.redhillsmsnews.com/obituaries/ronald-e-mitchell-ron | Ronald E. Mitchell (Ron) |
| https://www.redhillsmsnews.com/obituaries/mrs-patricia-eaves-gully | Mrs. Patricia Eaves Gully |
| https://www.simpsoncounty.ms/most-recent/update-certified-2020-general-election-results-0 | UPDATE - Certified 2020 General Election Results |
| https://www.enterprise-tocsin.com/update-certified-2020-general-election-results-0 | UPDATE - Certified 2020 General Election Results |
| https://www.hubcityspokes.com/update-certified-2020-general-election-results | UPDATE - Certified 2020 General Election Results |
| https://www.hubcityspokes.com/mississippi-covid-19-update-december-8th-2020 | Mississippi Covid-19 Update : December 8th, 2020 |
| https://www.pressregister.com/mississippi-secretary-state-visits-clarksdale | Mississippi Secretary of State visits Clarksdale |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-front-page-slideshow/newton-survives-bay-springs-clinch-final-four | Newton survives at Bay Springs to clinch Final Four berth |
| https://www.redhillsmsnews.com/most-recent/euporas-coffey-takes-shot-put-win | Eupora's Coffey takes shot put win |
| https://www.redhillsmsnews.com/most-recent/democratic-mayoral-primary-next-week | Democratic mayoral primary next week |
| https://www.redhillsmsnews.com/most-recent/rotarys-ewhs-student-month | Rotary's EWHS Student of the Month |
| https://www.redhillsmsnews.com/most-recent/lady-eagles-set-open-region-2-2a-play | Lady Eagles set to open Region 2-2A play |
| https://www.redhillsmsnews.com/most-recent/new-endeavors-add-retired-teacher-johnson | New endeavors add up for retired teacher Johnson |
| https://www.pressregister.com/cartoons/marshall-ramsey-guv-1 | Marshall Ramsey: The Guv |
| https://www.redhillsmsnews.com/most-recent/countys-jobless-rate-climbs-57 | Countyâ€™s jobless rate climbs to 5.7% |
| https://www.redhillsmsnews.com/most-recent/fire-ant-mounds-and-standing-tall | Fire ant mounds and standing tall |
| https://www.redhillsmsnews.com/most-recent/jail-docket-webster-031021 | Jail docket Webster 031021 |
| https://www.gwcommonwealth.com/obituaries/article_da8df092-1a53-11eb-a6f9-2b4cff0ef777.html | Helen Jean Gayden Jamerson |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/kme-will-restart-school-nov-5 | KME will restart school Nov. 5 in temporary location |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/delta-roots-radio-hour-launch-web-series | DELTA ROOTS RADIO HOUR TO LAUNCH AS WEB SERIES |
| https://www.pressregister.com/ccc-embezzlement-case-has-been-continued-circuit-court | CCCâ€˜embezzlement case has been continued in Circuit Court |
| https://www.dumasclarion.com/most-read-2?page=54&qt-dumas_most_read1=week | Most Read News Articles |
| https://www.gwcommonwealth.com/news/article_510b6c2a-3900-11eb-b4cc-c3e1f2f0f823.html | County employees to receive hazard pay |
| https://www.northsidesun.com/most-recent/auditor-returns-nearly-500000-mississippi-taxpayers | Auditor Returns Nearly $500,000 to Mississippi Taxpayers |
| https://www.winonatimes.com/front-page-slideshow-news/candidate-slate-set-election | Candidate slate set for election |
| https://www.winonatimes.com/front-page-slideshow-news/man-pleads-lesser-charge | Man pleads to lesser charge |
| https://www.winonatimes.com/front-page-slideshow-news/duck-hill-mural-now-complete | Duck Hill mural now complete |
| https://www.pressregister.com/scotty-meredith-residency-hearing-set | Scotty Meredith residency hearing set |
| https://www.newtoncountyappeal.com/union-community-news-mississippi-movies-authentic-filming-location | Union Community News \| Mississippi movies: an authentic filming location |
| https://www.redhillsmsnews.com/most-recent/ralph-david-borden | Ralph David Borden |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/kosciusko-water-light-asks-residents | Kosciusko Water & Light asks residents to conserve water |
| https://www.enterprise-tocsin.com/most-recent/wicker-targets-chinese-propaganda-american-news-outlets-0 | Wicker Targets Chinese Propaganda in American News Outlets |
| https://www.enterprise-tocsin.com/nsa-hits-road | NSA hits the road |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/ward-family-returns-vanjons | Ward family returns to Vanjon's |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-most-recent/forrest-lamar-conservation-districts-celebrate | Forrest, Lamar conservation districts to celebrate Arbor Day with tree giveaways |
| https://www.northsidesun.com/most-recent/lawmakers-will-work-internet-covid-19-spreads-capitol | Lawmakers will work via internet as COVID-19 spreads at the Capitol |
| https://www.northsidesun.com/news-most-recent/meeting-planned-proposed-woodland-hills-gates | Meeting planned for proposed Woodland Hills gates |
| https://www.redhillsmsnews.com/most-recent/recipe-corner-033121 | Recipe Corner 033121 |
| https://www.newtoncountyappeal.com/basketball-lady-cougars-take-1-2-games | BASKETBALL: Lady Cougars take 1 of 2 games |
| https://www.dumasclarion.com/local-news/american-legion-post-84-holds-veterans-memorial-program | American Legion Post #84 holds Veterans Memorial Program |
| https://www.redhillsmsnews.com/most-recent/choctaw-county-legals-021021 | Choctaw County Legals 021021 |
| http://www.enterprise-journal.com/news/article_101d9c40-6035-11eb-ba21-77fe3c502b5b.html | Vaccinations slow but steady |
| http://www.enterprise-journal.com/news/article_706eb97c-6034-11eb-b615-ffaaef828f0f.html | Reeves: Kill income tax |
| https://www.redhillsmsnews.com/most-recent/state-route-76-construction-itawamba-county | State Route 76 construction in Itawamba County |
| https://www.gwcommonwealth.com/news/article_5ee9568c-62b2-11eb-a0af-7bb9a2a3df8f.html | Schools question virus totals |
| https://www.gwcommonwealth.com/news/article_31ca4d5c-62b0-11eb-aa8c-c7dd9ae02ba8.html | 6 more qualify for council races |
| https://www.sctonline.net/most-recent-features/residents-look-forward-presidential-action-anti-covid-vaccinations-end | Residents look forward to Presidential action on Anti-COVID vaccinations, end to pandemic, |
| https://www.pressregister.com/tunica-academy-boys-and-girls-win | Tunica Academy boys and girls win |
| https://www.sctonline.net/most-recent/crimm-graduates-basic-training-earn-title-us-marine | Crimm graduates basic training to earn title of U.S. Marine |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/local-food-and-shelter-programs-urged-apply-federal-funds | Local food and shelter programs urged to apply for federal funds |
| https://www.northsidesun.com/most-recent/traffic-advisory-overnight-ramp-closure-scheduled-jackson-week | TRAFFIC ADVISORY: Overnight ramp closure scheduled in Jackson this week |
| https://www.sctonline.net/msu-announces-additional-details-start-spring-semester-1 | MSU announces additional details for start of spring semester |
| https://www.northsidesun.com/most-recent/state-department-health-joins-lawsuit-against-initiative-65 | State Department of Health joins lawsuit against Initiative 65 |
| https://www.northsidesun.com/most-recent/house-speaker-gunn-sen-boyd-earn-nfib-guardian-small-business-awards | House Speaker Gunn, Sen. Boyd Earn NFIB Guardian of Small Business Awards |
| https://www.columbianprogress.com/features/looking-back-chs-admitted-big-8 | Looking Back: CHS admitted to Big 8 |
| https://www.columbianprogress.com/sports/east-struggles-against-pressure-defense | East struggles against pressure defense |
| https://www.yazooherald.net/news-most-recent/new-warden-hired-yazoo-county-correctional-facility | New warden hired for Yazoo County Correctional Facility |
| https://www.columbianprogress.com/most-recent-editorials-columns/pet-peeves-threaten-our-holiday-season | Pet peeves threaten our holiday season |
| https://www.sctonline.net/most-recent/nelda-and-gary-risher-named-forest-citizens-year-2020 | Nelda and Gary Risher named Forest Citizens of the Year for 2020 |
| https://www.redhillsmsnews.com/news/secure-your-christmas-tree-transport-0 | Secure your Christmas tree for transport |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/mississippi-tourism-association-honors-visithattiesburgs-marlo-dorsey | Mississippi Tourism Association Honors Visithattiesburgâ€™s Marlo Dorsey |
| https://www.enterprise-tocsin.com/caught-covid-hypocrisy | Caught in COVID hypocrisy |
| https://www.simpsoncounty.ms/obituaries/ryan-chance-brewer | Ryan Chance Brewer |
| https://www.starherald.net/cartoons/marshall-ramsey-under-threat | Marshall Ramsey: Under Threat |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/judge-orders-msdh-release-names-nursing-homes-related-covid-19-deaths | Judge orders MSDH to release names of nursing homes related to COVID-19 deaths |
| https://www.tallahatchienews.ms/news/newspaper-wins-battle-covid-19-nursing-home-transparency | Newspaper wins battle for COVID-19 nursing home transparency |
| https://www.columbianprogress.com/front-page-slideshow/students-build-boxes | Students build boxes |
| https://www.columbianprogress.com/front-page-slideshow/church-flies-flags-memorial-day | Church flies flags for Memorial Day |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-120220 | Letters to editor Winston 120220 |
| https://www.redhillsmsnews.com/sports/small-town-hero-hopes-make-it-big-pga-tour | Small-town hero hopes to make it big on PGA Tour |
| https://www.enterprise-tocsin.com/taxonomy/term/16401 | Special to the DD-T |
| https://www.redhillsmsnews.com/opinion-thirty-percent-excess-deaths-not-covid-caused-0 | Opinion: Thirty percent of excess deaths not Covid caused |
| https://www.redhillsmsnews.com/eagles-seek-close-out-region-baseball-championship | Eagles seek to close out region baseball championship |
| https://www.gwcommonwealth.com/news/article_b9367306-753e-11eb-998e-0fcf3ce4ac9c.html | Man is shot at Brazil Homes, dies |
| https://www.gwcommonwealth.com/state_news/article_292c2265-c302-56ae-a08d-1c1175c49c4d.html | Water woes linger in Mississippi and Louisiana after freeze |
| https://www.pressregister.com/most-recent/authorities-investigate-death-ccc | Authorities investigate death at CCC |
| https://www.northsidesun.com/news-most-recent/solid-waste-plan | Solid Waste Plan |
| https://www.redhillsmsnews.com/choctaw-county-legals-041421 | Choctaw County Legals 041421 |
| https://www.redhillsmsnews.com/sgm-jack-f-bailey | SGM Jack F. Bailey |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C800 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/news/article_98a9e486-6fdc-11eb-9444-1b7b99c5c52c.html | Man charged in Wed. shooting |
| https://www.gwcommonwealth.com/sports/article_30e3e9ec-6fdb-11eb-97f2-23afc8c0dd37.html | Winter storm pushes back high school playoffs |
| https://www.newtoncountyappeal.com/obituaries-gw-chapman-sr | Obituaries: G.W. Chapman Sr. |
| https://www.enterprise-tocsin.com/homemade-diy-surprises-say-happy-valentines-day | Homemade DIY surprises say Happy Valentineâ€™s Day! |
| https://www.enterprise-tocsin.com/most-recent/wicker-hyde-smith-announce-116m-coronavirus-response-grants-mississippi-airports-0 | Wicker, Hyde-Smith Announce $11.6M in Coronavirus Response Grants for Mississippi Airpo |
| https://www.columbianprogress.com/sports/his-name-carson-he-lives-raymond-and-he-will-officiate-national-championship | His name is Carson, he lives in Raymond, and he will officiate the national championship |
| https://www.winonatimes.com/most-recent/city-madison-files-another-brief-lawsuit-could-overturn-states-medical-marijuana-1 | City of Madison files another brief in lawsuit that could overturn state's medical marijuana p |
| https://www.enterprise-tocsin.com/news-most-recent-columns/pages-past | Pages From The Past |
| https://www.northsidesun.com/most-recent/canopy-childrens-solutions-hosts-share-hope-part-shine-light-mental-health-campaign | Canopy Childrenâ€™s Solutions Hosts â€œShare Hopeâ€�as part of Shine the Light on Menta |
| https://www.sctonline.net/taxonomy/term/8955 | Kate Royals - Mississippi Today |
| https://www.newtoncountyappeal.com/yellowjackets-take-two-three-lamar-tourney | Yellowjackets take two of three at Lamar tourney |
| https://www.gwcommonwealth.com/public_notices/article_fd5f7ae4-07db-11eb-a181-d7bf492a1303.html | Public Notices for Tuesday, October 6, 2020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/census-end-october-31-official-says | Census to end October 31, official says |
| https://www.redhillsmsnews.com/social/highways-hedges-8 | Highways & Hedges |
| https://www.redhillsmsnews.com/taxonomy/term/3365 | By Mantee Mayor Mary F. Baker and Water Dept. Secretary Barbara Hardin |
| https://www.redhillsmsnews.com/front-page-slideshow-news/little-free-libraries | Little Free Libraries |
| https://www.northsidesun.com/news-breaking-news-columns/aerosol-droplets-penetrates-masks | Aerosol droplets penetrates masks |
| https://www.redhillsmsnews.com/news/natural-decorations-can-be-breathtaking | Natural decorations can be breathtaking |

| | |
|---|---|
| https://www.northsidesun.com/most-recent-schools/will-school-recognition-program-see-more-accountability-year-everythings-table | Will the School Recognition Program see more accountability this year? â€˜Everythingâ€™s |
| https://www.pressregister.com/taxonomy/term/16817 | Aallyah Wright - Mississippi Today |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/certified-local-election-results-show | Certified local election results show 71% cast ballots |
| https://www.redhillsmsnews.com/most-recent/sports-humanities-topic-highlights-institute-humanities-spring-event | Sports humanities topic highlights Institute for the Humanities spring event |
| https://www.starherald.net/most-recent-news-crime-kosciusko-attala-county-state-front-page-slideshow/victim-suspect-named | Victim, suspect named in Wednesday afternoon murder |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-front-page-slideshow/2a-tournament-lady-tigers-hold-advance | 2A Tournament: Lady Tigers hold on to advance |
| https://www.starherald.net/jackson-residents-suffer-during-historic-water-crisis-state-leaders-keep-their-distance | As Jackson residents suffer during historic water crisis, state leaders keep their distance |
| https://www.newtoncountyappeal.com/newton-loose-caboose-set-return | NEWTON: Loose Caboose set to return |
| https://www.enterprise-tocsin.com/most-recent/reeves-places-sunflower-county-back-under-mask-mandate-stricter-gathering-protocols | Reeves places Sunflower County back under mask mandate, stricter gathering protocols |
| https://www.simpsoncounty.ms/front-page-slideshow-news/spread-covid-19-continues-holidays | Spread of Covid-19 continues into holidays |
| http://www.enterprise-journal.com/news/article_2395669c-34a5-11eb-8d20-87e8a8219c93.html | Monley gives her side |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-signature-neighbors-most-recent/toy-drive-accepting-items-make | Toy drive accepting items to make Christmas merry |
| https://www.pressregister.com/local-teams-athletes-defy-odds-area-football-fields | Local teams, athletes defy odds on area Football Fields |
| http://www.enterprise-journal.com/news/article_6ea4a9f2-1fbc-11eb-9942-b77dd001df20.html | Alford named hospital board chairman |
| https://www.redhillsmsnews.com/obituaries/mary-misaniah-snow-manns | Mary Misaniah Snow Manns |
| https://www.pressregister.com/friars-point-get-water-sewer-grant | Friars Point to get water, sewer grant |
| http://www.enterprise-journal.com/sports/article_1b54597e-084c-11ea-8c9b-9b84f3e89e60.html | North Pike comes up short against Poplarville, ending season |
| http://www.enterprise-journal.com/editorial/article_e620053e-07fe-11ea-a2ea-d71ef273326b.html | Medicaidâ€™s possibilities |
| https://www.northsidesun.com/news-breaking-news-sports-columns/sports-talk-williams-back-coaching-biz | Sports Talk: Williams is back in coaching biz |
| https://www.pressregister.com/new-tourism-officers-eye-cares-money | New tourism officers eye CARESâ€ˆmoney |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/sccsd-host-virtual-meeting-grading-system-week | SCCSD to host virtual meeting on grading system this week |
| https://www.redhillsmsnews.com/most-recent/ems-december-students-month | EMS December Students of the Month |
| https://www.redhillsmsnews.com/most-recent/inclement-weather-stops-eagles-cross-county-game | Inclement weather stops Eaglesâ€™ cross-county game |
| https://www.redhillsmsnews.com/most-recent/eccc-band-announces-auditions-wall-o-sound-auxiliary-groups | ECCC Band announces auditions for Wall Oâ€™ Sound, Auxiliary Groups |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_60d9238c-6c0d-11eb-9380-ef49a5adada2.html | My Two Cents for Thursday, Feb. 11, 2021 |
| https://www.redhillsmsnews.com/most-recent/vaughans-vocabulary-022421 | Vaughanâ€™s Vocabulary 022421 |
| https://www.starherald.net/special-advisory-social-gatherings-and-covid-19-state-health-officer-dr-thomas-dobbs | Special Advisory on Social Gatherings and COVID-19 from State Health Officer Dr. Thomas D |
| https://www.starherald.net/secretary-state-launches-annual-check-your-charity-campaign-ahead-giving-season | Secretary of State Launches Annual "Check Your Charity" Campaign Ahead of Giving Season |
| https://www.northsidesun.com/node/22441?recurr-event=2 | KUKUWA African Dance Class |
| https://www.winonatimes.com/most-recent/mississippi-federal-delegation-would-vote-along-party-lines-impeachment-4 | Mississippi federal delegation would vote along party lines on impeachment |
| https://www.hubcityspokes.com/most-recent/mississippi-federal-delegation-would-vote-along-party-lines-impeachment-2 | Mississippi federal delegation would vote along party lines on impeachment |
| https://www.northsidesun.com/news-most-recent/three-madison-county-road-projects-process-purchasing-right-way | Three Madison County road projects in process of purchasing right of way |
| https://www.newtoncountyappeal.com/baseball-thornton-inks-east-central | BASEBALL: Thornton inks with East Central |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/focus-group-sessions-clarksdale-stoneville-verona-pinpoint-0 | Focus group sessions in Clarksdale, Stoneville, Verona pinpoint farming stressors |
| https://www.northsidesun.com/most-recent/state-procurement-review-board-approves-156-million-exemptions-law-requiring-reverse | State procurement review board approves $156 million in exemptions from law requiring re |
| https://www.pressregister.com/clarksdale-make-improvements-city-parks | Clarksdale to make improvements to city parks |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-endorses-state-wide-relief-fund-community-foundation-mississippi | Governor Tate Reeves Endorses State-Wide Relief Fund with The Community Foundation fo |
| https://www.northsidesun.com/news-breaking-news/newsworthy-dinner-darling | Newsworthy: The Dinner Darling |
| https://www.enterprise-tocsin.com/news/county-city-closer-tax-collection-deal | County, city closer to tax collection deal |
| https://www.sctonline.net/news/manning-completes-basic | Manning Completes Basic |
| https://www.columbianprogress.com/breaking-news-opinion-editorials-columns/happy-and-sad-christmas-lights | Happy and sad with Christmas lights |
| https://www.redhillsmsnews.com/obituaries/ruby-moore-bowie | Ruby Moore Bowie |
| http://www.enterprise-journal.com/news/article_2d57c9c8-452a-11eb-80cf-8790a3e8bc96.html | Woman shines light on officersâ€™ good deed |
| https://www.redhillsmsnews.com/most-recent/ice-slows-down-start-wa-baseball-season | Ice slows down start to WA baseball season |
| https://www.redhillsmsnews.com/most-recent/dar-good-citizens-recognized | DAR Good Citizens recognized |
| https://www.northsidesun.com/sports-most-recent/where-endorsements-are-concerned-college-athletes-devil-details | Where endorsements are concerned for college athletes, the devil is in details |
| https://www.winonatimes.com/most-recent/where-endorsements-are-concerned-college-athletes-devil-details-3 | Where endorsements are concerned for college athletes, the devil is in details |
| https://www.enterprise-tocsin.com/news-sports/mdcc%E2%80%88baseball-standout-dendy-headed-delta-state-next-year | MDCCâ€ˆbaseball standout Dendy headed to Delta State next year |
| https://www.redhillsmsnews.com/news/mc-singers-virtual-choir-trends-social-media | MC Singers Virtual Choir Trends on Social Media |
| https://www.redhillsmsnews.com/news/mcares-fund-receiving-positive-feedback-mississippi-college | MCares Fund Receiving Positive Feedback at Mississippi College |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-sports/injury-doesn%E2%80%99t-slow-down-winona%E2%80%99s | Injury doesnâ€™t slow down Winonaâ€™s Alderman |
| https://www.winonatimes.com/sports/well-balanced-smith-leaves-mark-carroll-athletics | Well-balanced Smith leaves mark on Carroll athletics |
| https://www.redhillsmsnews.com/sports/mhsaa-north-state-south-state-championships-be-decided-weekend | MHSAA North State, South State championships to be decided this weekend |
| https://www.redhillsmsnews.com/sports/fca-panthers-open-2020-21-hoops-season | FCA Panthers open 2020-21 hoops season |
| https://www.northsidesun.com/news-breaking-news-columns/another-year-another-birthday-years-doozy | Another year, another birthday. This yearâ€™s a doozy. |
| https://www.yazooherald.net/front-page-slideshow-news/testing-lexington | Testing in Lexington |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-110420 | Winston County Legals 110420 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes-most-recent/purvis-face | Purvis to face unbeaten Newton County in first round of 4A playoffs |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/billings | Billings changes coaching positions, confident in Abrahamâ€™s return |
| https://www.northsidesun.com/news-most-recent/conversation-savannah-tirey-ridgeland-tourism | A conversation with Savannah Tirey on Ridgeland tourism |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/stunning-vote-state-flag | A stunning vote on the state flag |
| https://www.redhillsmsnews.com/news/msu-scientist-honored-international-cotton-researcher | MSU scientist honored as international cotton researcher |
| https://www.redhillsmsnews.com/most-recent/warriors-fight-down-stretch-fall-jones-college | Warriors fight down the stretch but fall to Jones College |
| https://www.era-leader.com/most-recent/obrien-charged-indecency-juveniles-sexual-battery | O'Brien charged with indecency with juveniles, sexual battery |
| https://www.redhillsmsnews.com/taxonomy/term/3867 | By ROBBIE FAULK The Webster Progress Times |
| https://www.northsidesun.com/taxonomy/term/1567 | Press Release - State Treasury of Mississippi |
| https://www.redhillsmsnews.com/news/um-opera-theatre-offers-duet-duet-programs | UM Opera Theatre Offers a Duet of Duet Programs |
| https://www.enterprise-tocsin.com/news/restoration-ministries-announces-honor-roll | Restoration Ministries announces honor roll |
| https://www.redhillsmsnews.com/crime/911-calls-webster-110420 | 911 Calls Webster 110420 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/community-bank-fashion-show-taste-indianola-launches-online | Community Bank Fashion Show & Taste of Indianola launches online |
| http://www.enterprise-journal.com/news/article_25dbddb0-25b8-11eb-a04a-c7d29df57401.html | McComb hires Nathaniel as new city judge |
| https://www.pressregister.com/mississippi-sos-watson-named-republican-secretaries-state-executive-committee-1 | Mississippi SOS Watson named to Republican Secretaries of State Executive Committee |
| https://www.redhillsmsnews.com/mrs-barbara-june-oglesby-davis | Mrs. Barbara June Oglesby Davis |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-most-recent/hill-fires-tangled-roots | Hill Fire's 'Tangled Roots' opens this weekend |
| https://www.enterprise-tocsin.com/chavez-introduced-lions | Chavez introduced to Lions |
| https://www.gwcommonwealth.com/obituaries/article_0eb682be-5161-11eb-b592-db4d10b72cbe.html | Lester Bell Jr. |
| https://www.gwcommonwealth.com/news/article_659d805c-5164-11eb-a3be-377e495efda4.html | Male extras needed for TV series |
| https://www.sctonline.net/most-recent/after-arrival-covid-19-news-remained-pretty-much-same-2020 | After the arrival of COVID-19 the news remained pretty much the same in 2020 |
| http://www.enterprise-journal.com/article_a4303002-51bf-11eb-90e1-dfb3034b97fb.html | Virus effects can linger |
| https://www.hubcityspokes.com/news-petal-education-petal-schools/petal-middle-school-principal-plans-retirement-after-27-years | Petal Middle School principal plans retirement after 27 years in district |
| https://www.gwcommonwealth.com/obituaries/article_8404f8f6-84e4-11ea-b44b-ef77dcd4c775.html | Eunice Dell Jones |
| https://www.redhillsmsnews.com/news/mississippi-drivers-get-more-60-million-back-auto-insurers | MISSISSIPPI DRIVERS TO GET MORE THAN $60 MILLION BACK FROM AUTO INSURERS |
| https://www.redhillsmsnews.com/news/ole-miss-basketball-manager-new-albany-resident-recovers-brain-injury | Ole Miss basketball manager, New Albany resident, recovers from brain injury |
| https://www.gwcommonwealth.com/public_notices/article_a348b80c-856a-11ea-a443-47bf11ab1bd2.html | Public Notice for Thursday, April 23, 2020 |
| https://www.yazooherald.net/front-page-slideshow-news/new-supervisor-believes-transparency-honesty-public | New supervisor believes in transparency, honesty with public |
| https://www.yazooherald.net/front-page-slideshow-news/writers-work-inspired-hometown-memories | Writer's work inspired by hometown memories |
| https://www.newtoncountyappeal.com/basketball-generals-close-district-title-win | BASKETBALL: Generals close in on district title with win |
| http://www.enterprise-journal.com/news/article_89e7a568-2de3-11eb-b97f-1bc5951ff162.html | Walthall school board handles 16th Section issues |
| https://www.hubcityspokes.com/node/23615 | Southern Miss seeks redemption in nationally televised conference opener |
| https://www.enterprise-tocsin.com/opinion-letters/letterto-mayor-city-board-and-board-supervisors | Letter:To: The Mayor, City Board and Board of Supervisors, |
| https://www.enterprise-tocsin.com/breaking-news/what-i-learned-growing-sunflower-county | What I learned growing Up in Sunflower County |
| https://www.enterprise-tocsin.com/news/city-calls-district-address-flooding-gentry-high | City calls on district to address flooding at Gentry High |
| https://www.pressregister.com/clarksdale-opens-new-stadium-tonight | Clarksdale opens new stadium tonight |
| https://www.columbianprogress.com/front-page-slideshow-sports/columbia-beats-north-pike-road | Columbia beats up North Pike on the road |
| https://www.pressregister.com/eva-williams-named-carl-keen-cte-teacher-year | Eva Williams named Carl Keen CTE Teacher of the Year |
| https://www.redhillsmsnews.com/most-recent/detour-implemented-milepost-115-135-january-25-2021 | Detour Implemented from Milepost 115 to 135 on January 25, 2021 |
| https://www.pressregister.com/most-recent-front-page-slideshow-news/press-register-honored-advertising-excellence | Press Register honored for advertising excellence |
| https://www.gwcommonwealth.com/obituaries/article_bd39ccb8-6c0c-11eb-ae2e-fb06448b6228.html | Margie Haley McDonald |
| https://www.northsidesun.com/most-recent/mississippi-va-republic-korea-donates-masks-korean-war-veterans | Mississippi VA: Republic of Korea Donates Masks to Korean War Veterans |
| https://www.northsidesun.com/most-recent-politics/could-mississippi-constitutional-change-pave-way-winning-independents | Could Mississippi constitutional change pave the way for winning independents? |
| https://www.simpsoncounty.ms/obituaries/shirley-ann-flynt-runnels-0 | Shirley Annâ€ˆFlynt Runnels |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/c-spire-partners-delta-regional-medical-center-remote-patient-monitoring | C Spire partners with Delta Regional Medical Center on remote patient monitoring |
| https://www.northsidesun.com/news-breaking-news-social-features/chef-kistler-0 | Chef Kistler |
| https://www.redhillsmsnews.com/news/new-lieutenant-colonel-appointed-deputy-director-mississippi-highway-patrol | New Lieutenant Colonel Appointed As Deputy Director of Mississippi Highway Patrol |
| https://www.redhillsmsnews.com/news/living-cowbell-well-new-msu-wellness-safety-initiative-be-front-and-center-fall | Living â€˜Cowbell Wellâ€™: New MSU wellness, safety initiative to be front and center this f |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/transportation-commissioner-willie-simmons-talks-roads | Transportation Commissioner Willie Simmons talks roads, lottery and more with The E-T |
| https://www.pressregister.com/news-social-obituaries/johnnie-mae-allison | Johnnie Mae Allison |

| | |
|---|---|
| https://www.enterprise-tocsin.com/most-recent-weddings/lee-mcgill-wed-inverness-jan-30 | Lee, McGill to wed in Inverness Jan. 30 |
| https://www.northsidesun.com/breaking-news/what-mississippi-getting-350-million-year-workforce-development-leaders-vow-find-out | What is Mississippi getting for $350 million a year in workforce development? Leaders vow |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/robert-st-john-open-tex-mex-restaurant-hattiesburg | Robert St. John to open Tex-Mex restaurant in Hattiesburg |
| https://www.northsidesun.com/columns/outdoors-sun-chasing-wise-old-bucks | Outdoors in the Sun: Chasing wise old bucks |
| https://www.redhillsmsnews.com/most-recent/frequently-asked-questions-about-covid-19-vaccines-mississippi-0 | Frequently asked questions about COVID-19 vaccines in Mississippi |
| https://www.northsidesun.com/most-recent/cat-rescued-snowstorm | Cat rescued before snowstorm |
| https://www.enterprise-tocsin.com/most-recent-columns/good-hat-tells-good-story | A good hat tells a good story |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/county-draft-plan-employees-return | County to draft plan for employeesâ€™ return |
| https://www.redhillsmsnews.com/news/updated-hurricane-zeta-preliminary-damage-report-4 | Updated Hurricane Zeta Preliminary Damage Report #4 |
| https://www.newtoncountyappeal.com/ncsd-prek-2021-22?recurr-event=1 | NCSD Pre-K Registraiton |
| https://www.newtoncountyappeal.com/newton-drummond-run-newton-ward-5 | NEWTON: Drummond to run for Newton Ward 5 |
| https://www.redhillsmsnews.com/most-recent/jail-docket-choctaw-030321 | Jail Docket Choctaw 030321 |
| https://www.redhillsmsnews.com/most-recent/all-teams-seeking-their-spot-sec-basketball | All teams seeking their spot in SEC basketball |
| https://www.redhillsmsnews.com/most-recent/2nd-9-weeks-honor-roll | 2nd 9 weeks honor roll |
| https://www.redhillsmsnews.com/most-recent/lady-warriors-power-way-past-columbus-14-2 | Lady Warriors power way past Columbus, 14-2 |
| https://www.northsidesun.com/news/new-city-hall-opening | New City Hall Opening |
| https://www.columbianprogress.com/most-recent/mississippi-department-corrections-wants-more-money-pay-increases-and-provide | Mississippi Department of Corrections wants more money for pay increases and to provide |
| https://www.starherald.net/most-recent/auditors-office-arrests-former-pearl-river-county-crimestoppers-board-member | Auditorâ€™s Office Arrests Former Pearl River County Crimestoppers Board Member |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-12th-2021 | Mississippi Covid-19 Update : January 12th, 2021 |
| https://www.simpsoncounty.ms/obituaries/james-n-brown | James N.â€ˆBrown |
| https://www.simpsoncounty.ms/most-recent/auditors-office-arrests-former-pearl-river-county-crimestoppers-board-member-0 | Auditorâ€™s Office Arrests Former Pearl River County Crimestoppers Board Member |
| https://www.redhillsmsnews.com/most-recent/um-faculty-staff-lauded-innovation-inclusion | UM Faculty, Staff Lauded for Innovation in Inclusion |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/kids-send-letters-santa | Kids send letters to Santa |
| https://www.redhillsmsnews.com/natchez-trace-parkway-reopens-milepost-115-135 | Natchez Trace Parkway reopens from Milepost 115 to 135 |
| https://www.redhillsmsnews.com/most-recent/eva-griffin-rico | Eva Griffin Rico |
| https://www.redhillsmsnews.com/most-recent/mr-warren-swindle | Mr. Warren Swindle |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/despite-push-state-smoking-ban-will-remain-place-yazoo-county | Despite push from state, smoking ban will remain in place at Yazoo County Correctional Faci |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/indians-hold-bulldogs-win | Indians hold off Bulldogs for win |
| https://www.northsidesun.com/most-recent/newsworthy-catholic-charities | Newsworthy: Catholic Charities |
| https://www.redhillsmsnews.com/most-recent/judges-needed-virtual-state-ms-science-and-engineering-fair-hosted-dsu | Judges needed for virtual State MS Science and Engineering Fair hosted by DSU |
| https://www.newtoncountyappeal.com/most-recent-news-decatur-newton-newton-county-union-politics-front-page-slideshow/list-closings | List of Closings for Tuesday |
| https://www.northsidesun.com/most-recent-politics/wicker-urges-fcc-improve-broadband-maps-quickly | Wicker Urges FCC to Improve Broadband Maps Quickly |
| https://www.era-leader.com/front-page-slideshow/washington-parish-man-has-been-arrested-21-times-15-years | Washington Parish man has been arrested 21 times in 15 years |
| https://www.enterprise-tocsin.com/wicker-urges-fcc-improve-broadband-maps-quickly-0 | Wicker Urges FCC to Improve Broadband Maps Quickly |
| https://www.gwcommonwealth.com/news/article_99248218-3f53-11eb-a15f-27686f58e542.html | 2 sought in Black Hawk store robbery |
| https://www.gwcommonwealth.com/news/top_stories/article_56162090-3f52-11eb-81ef-3316d0ee127a.html | School board discusses professional service contracts |
| https://www.gwcommonwealth.com/sports/article_6265f498-3f2e-11eb-9c54-2fe4b7c225a9.html | 17 local players honored on All-MAIS teams |
| https://www.gwcommonwealth.com/opinion/columns/article_61e4ddba-3f4f-11eb-be23-1f46be919dd5.html | Grishamâ€™s first hero back for third case |
| https://www.gwcommonwealth.com/obituaries/article_b6ef44a0-5483-11eb-8f9f-83047fac0871.html | Jerry Bruce â€˜Jaboâ€™â€ˆWard |
| https://www.gwcommonwealth.com/news/article_1a6d2f08-5487-11eb-a03c-03cef714a488.html | Board OKs COVID-19 leave policy |
| https://www.gwcommonwealth.com/news/top_stories/article_a450cd7c-5489-11eb-a4ef-bfca996db073.html | School district pursuing grant to boost literacy |
| https://www.pressregister.com/news-social-obituaries/mary-genevieve-young-peters-couey | Mary Genevieve Young Peters Couey |
| https://www.pressregister.com/josh-troy-pandemic-leads-unusual-football-season | JOSH TROY: Pandemic leads to unusual football season |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-collegeuniversities-usm-golden-eagles-most | Southern Miss Womenâ€™s Basketball Suspends Team Activities Until Dec. 12 |
| https://www.redhillsmsnews.com/local-news/louisville-primary-election-april-6-debate-held | Louisville primary election April 6; Debate held |
| https://www.redhillsmsnews.com/um-students-win-coveted-goldwater-scholarships | UM Students Win Coveted Goldwater Scholarships |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_3c678a3c-6cc8-11eb-b162-c39acb93927e.html | World is hurting, but it will heal |
| https://www.yazooherald.net/what-mississippi-getting-350-million-year-workforce-development-leaders-vow-find-out | What is Mississippi getting for $350 million a year in workforce development? Leaders vow |
| https://www.yazooherald.net/front-page-slideshow-breaking-news/heavy-rainfall-likely | Heavy rainfall likely |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-111120 | Calendar of Events Winston 111120 |
| https://www.redhillsmsnews.com/sports/lady-wildcats-open-hoops-season-win-over-canton | Lady Wildcats open hoops season with win over Canton |
| https://www.pressregister.com/news-social-obituaries/johnny-mack-nabors | Johnny Mack Nabors |
| https://www.redhillsmsnews.com/news/ribbon-cutting-planned-weir-head-startearly-head-start | Ribbon cutting planned Weir Head Start/Early Head Start |
| https://www.redhillsmsnews.com/news/census-2020-data-collection-ends | Census 2020 data collection ends |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-102120 | Vaughanâ€™s Vocabulary Choctaw 102120 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/donation-support | Donation of support |
| https://www.redhillsmsnews.com/features/recipe-corner-102120 | Recipe Corner 102120 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-sheriffs-office-assists-manhunt | Choctaw Sheriffâ€™s office assists in manhunt |
| https://www.redhillsmsnews.com/taxonomy/term/3434 | Ginny Lucas-Pet Show Chairman-285-7678 |
| https://www.redhillsmsnews.com/sports/lady-chargers-excited-about-future-volleyball-program | Lady Chargers excited about future of volleyball program |
| https://www.redhillsmsnews.com/sports/chargers-have-eyes-set-region-title-game-noxubee-county | Chargers have eyes set on region title game at Noxubee County |
| https://www.redhillsmsnews.com/front-page-slideshow-news/jack-o-lantern-jam-drive-thru-weekend | Jack Oâ€™ Lantern Jam Drive - Thru this weekend |
| https://www.columbianprogress.com/community-calendar/community-calendar-october-22-2020 | Community Calendar: October 22, 2020 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes-most-recent/purvis-defeats | Purvis defeats rival Sumrall 67-54 |
| https://www.hubcityspokes.com/mississippi-state-board-education-approves-act-workkeys-measure-career-readiness | Mississippi State Board of Education Approves ACT WorkKeys as Measure of Career Readine |
| https://www.redhillsmsnews.com/news/um-graduate-raises-awareness-and-funds-cancer-prevention | UM Graduate Raises Awareness and Funds for Cancer Prevention |
| https://www.enterprise-tocsin.com/mississippi-state-board-education-approves-act-workkeys-measure-career-readiness-0 | Mississippi State Board of Education Approves ACT WorkKeys as Measure of Career Readine |
| https://www.redhillsmsnews.com/obituaries/william-steve-watkins | William Steve Watkins |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-120920 | Choctaw Legals 120920 |
| http://www.enterprise-journal.com/obituaries/article_7fbde7ca-3a7a-11eb-b872-97c2a13fe8a9.html | Jessie B. Magee |
| https://www.winonatimes.com/sports/players-make-mark-mais-all-star-game | Players make mark in MAIS all-star game |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wcsd-getting-prepared-takeoff-drone-program | WCSDâ€ˆgetting prepared for takeoff of drone program |
| https://www.redhillsmsnews.com/obituaries/mr-william-henry-billy-strait-sr | Mr. William Henry â€œBillyâ€Strait, Sr. |
| https://www.redhillsmsnews.com/obituaries/robert-earl-mcadory-sr | Robert Earl McAdory, Sr. |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_ea57be92-4017-11eb-9f49-ef69267d0de6.html | My Two Cents for Thursday, Dec. 17, 2020 |
| https://www.gwcommonwealth.com/sports/article_752170d0-400f-11eb-aaff-9f7b57c66356.html | Vargas, Mata net hat tricks to power DSA past Kirk |
| https://www.gwcommonwealth.com/news/article_d144c760-4017-11eb-853f-9fb121a6d73d.html | Toys for Tots recipients are asked to confirm registration |
| https://www.hubcityspokes.com/vaccine-will-turn-tide-war-against-novel-coronavirus | Vaccine will turn the tide in war against the novel coronavirus |
| http://www.enterprise-journal.com/news/article_d0ec1dc4-406f-11eb-9b0b-0bd9ec76c3f4.html | Airport hangar is terminal |
| https://www.dumasclarion.com/communities-entertainment-features-local-news-national-state-top-stories-videos/visit-mississippis-60b97da61d3ab | Video: Visit Mississippi's Kamel King Keynotes Indianola Rotary Banquet |
| https://www.redhillsmsnews.com/sports/nanih-waiya-champions-honored-drive-through-ring-ceremony | Nanih Waiya champions honored with drive-through ring ceremony |
| https://www.gwcommonwealth.com/public_notices/article_5bea18ba-849e-11ea-af03-fb7d8db1668e.html | Public Notices for Wednesday, April 22, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_9ce42392-84e4-11ea-9a3c-4b650399a6b3.html | Johnnie Lee Lacy |
| https://www.enterprise-tocsin.com/news/pumps-may-soon-be-reality | Pumps may soon be a reality |
| http://www.enterprise-journal.com/news/article_91b51918-84e9-11ea-b6d2-cb1573edd04d.html | Walthall supervisor Brown resigns |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/aldermen-approve-body-cameras | Aldermen approve body cameras |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/covid-cases-testing-slowed-county | COVID cases, testing slowed in county |
| https://www.era-leader.com/front-page-slideshow/rural-franklinton-man-jailed-false-imprisonment-charge | Rural Franklinton man jailed on false imprisonment charge |
| https://www.tallahatchienews.ms/most-recent-front-page-slideshow-news/four-more-beat-deadline-qualify-municipal-posts-charleston | Four more beat deadline to qualify for municipal posts in Charleston |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/canceling-fall-sports-outright-not-popular-better-current-approach | Canceling fall sports outright not popular, but better than current approach |
| https://www.enterprise-tocsin.com/bryan-davis-publisher | Bryan Davis Publisher |
| https://www.enterprise-tocsin.com/most-read-0 | Most Read News Articles |
| http://www.enterprise-journal.com/opinion/article_eec96b96-db5a-11ea-97f0-2bc767273517.html | Letter to the Editor: For those on the outside suffering |
| https://www.redhillsmsnews.com/most-recent/district-buy-new-school-buses | District to buy new school buses |
| https://www.redhillsmsnews.com/most-recent/spring-fling-coming | Spring Fling is coming |
| https://www.redhillsmsnews.com/most-recent/eagles-preparing-region-2-2a-schedule | Eagles preparing for Region 2-2A schedule |
| https://www.redhillsmsnews.com/most-recent/roses-poetry-art | Rose's Poetry as an Art |
| https://www.northsidesun.com/most-recent-front-page-slideshow/one-eight-covid-19-linked-brain-disorder-compels-victim-share-his | One in Eight: COVID-19 linked brain disorder compels victim to share his story |
| https://www.northsidesun.com/most-recent/lumumba-asks-reeves-47-million-repair-water-system | Jackson Mayor Asks Governor for $47 Million to Repair Water System |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a18dc144-6a78-11eb-be89-b7772d8a26fc.html | My Two Cents for Tuesday, Feb. 9, 2021 |
| https://www.gwcommonwealth.com/news/article_ef21b3de-6a87-11eb-a64b-c7ad75c81c5b.html | Pafford wants all GLH business |
| https://www.gwcommonwealth.com/obituaries/article_eea74d86-6a7a-11eb-b46a-3b6fb4245819.html | Brenda DeLoach Lindsey |
| https://www.gwcommonwealth.com/obituaries/article_11705ba0-6a7b-11eb-8119-eb215886eed5.html | James Edward â€˜Jimmyâ€™ Williams |
| https://www.winonatimes.com/most-recent/mississippi-has-critical-teacher-shortage-no-one-knows-how-bad-it-really-1 | Mississippi has a critical teacher shortage. No one knows how bad it really is. |
| https://www.era-leader.com/front-page-slideshow/11-year-old-girl-dies-wreck-mother-charged?most_read_source=week | 11 year old girl dies in wreck; mother is charged |
| https://www.northsidesun.com/news-breaking-news-columns/lifes-garden-lot-work-and-lot-fun-equals-great-summer-experience | Life's a Garden: A lot of work and a lot of fun equals great summer experience |
| https://www.winonatimes.com/new-director-mississippi-arts-commission-named-1 | New director of Mississippi Arts Commission named |

| | |
|---|---|
| https://www.redhillsmsnews.com/front-page-slideshow-news/return-school-plan-updated | Return-to-school plan updated |
| https://www.simpsoncounty.ms/most-recent/pay-new-mid-career-teachers-mississippi-extremely-low-compared-other-southern-states-0 | Pay for new, mid-career teachers in Mississippi â€˜extremely lowâ€™ compared to other Sou |
| https://www.columbianprogress.com/most-recent-sports/cas-offensive-struggles-remain | CA's offensive struggles remain |
| https://www.columbianprogress.com/opinion/can-you-identify-photo | Can you identify this photo? |
| https://www.columbianprogress.com/front-page-slideshow-sports/lady-cougars-top-their-kryptonite | Lady Cougars top their kryptonite |
| https://www.columbianprogress.com/obituaries/obituaries-charles-l-powell | Obituaries: Charles L. Powell |
| https://www.redhillsmsnews.com/taxonomy/term/3662 | Kate Royals - Mississippi Today |
| http://www.enterprise-journal.com/news/article_53bdd3ae-07fb-11ea-8ff2-5b65f30d9448.html | Some S. Pike teachers getting bonuses |
| https://www.pressregister.com/most-recent-news-social-obituaries/gloria-rae-caffey-clay | Gloria Rae Caffey Clay |
| https://www.pressregister.com/armed-robbery-residential-burglaries-grand-larceny-reported | Armed robbery, residential burglaries, grand larceny reported |
| https://www.redhillsmsnews.com/gunn-ole-miss-economists-give-positive-review-house-tax-reform-plan-0 | GUNN: Ole Miss Economists Give Positive Review of House Tax Reform Plan |
| https://www.pressregister.com/most-recent-news-social-obituaries/napoleon-anthony-giles | Napoleon Anthony Giles |
| https://www.pressregister.com/most-recent-news-social-obituaries/minnie-b-harris | Minnie B. Harris |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/lady-panthers-split-lady-falcons | Lady Panthers split with Lady Falcons |
| https://www.gwcommonwealth.com/news/article_0c9223fe-2a1e-11eb-9996-f3f24387cc85.html | Stigler hearing postponed |
| https://www.gwcommonwealth.com/obituaries/article_02a749f4-2a15-11eb-942e-cb2803e5ca46.html | Khristina Chainea Joyce Chain |
| https://www.gwcommonwealth.com/opinion/columns/article_8082b724-2a1e-11eb-9d26-cf2e35b58ed6.html | Voting narratives obscure real concerns |
| https://www.gwcommonwealth.com/obituaries/article_88f1ba4e-2a15-11eb-9d82-d3e7d4d0e733.html | Harry Lynn â€˜Sunnyâ€™ Hinton |
| https://www.hubcityspokes.com/desire-serve-and-courage-act | Desire to serve and courage to act |
| https://www.newtoncountyappeal.com/union-moore-tapped-citizen-year-2020-due-boler-inn-work | UNION: Moore tapped as Citizen of the Year for 2020 due to Boler Inn work |
| https://www.winonatimes.com/news-most-recent/great-side-dishes-thanksgiving | Great side dishes for Thanksgiving |
| https://www.redhillsmsnews.com/news/commercial-vehicles-and-natchez-trace-parkway | Commercial Vehicles and the Natchez Trace Parkway |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats-most-recent/sumrall-teammates | Sumrall teammates, Sivley and Nored, sign with local, rival junior colleges |
| https://www.starherald.net/most-recent-news-sports-french-camp/fcas-johnson-signs-northwestern-university | FCA's Johnson signs with Northwestern University |
| https://www.northsidesun.com/news-most-recent/commission-could-soon-approve-states-largest-solar-facility-scott-county | Commission could soon approve state's largest solar facility in Scott County |
| https://www.pressregister.com/delta-kappa-gamma-awards-two-scholarships | Delta Kappa Gamma awards two scholarships |
| http://www.enterprise-journal.com/sports/article_b24af056-659b-11eb-a8f7-cb82660d302d.html | North Pike boys, girls fall short at Raymond |
| https://www.newtoncountyappeal.com/most-recent-politics-decatur-newton-newton-county-union-news/races-are-starting-heat | Races are starting to heat up |
| https://www.hubcityspokes.com/news-hattiesburg-crime-most-recent/forrest-county-man-charged-fatal-hit-and-run-incident | Forrest County man charged in fatal hit-and-run incident |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/fannie-lou-hamer-cancer-foundation-providing-free-christmas | Fannie Lou Hamer Cancer Foundation providing free Christmas dinners to cancer patients & |
| https://www.northsidesun.com/news-most-recent/pushing-vaping-bill-again | Pushing Vaping Bill Again |
| https://www.enterprise-tocsin.com/hyde-smith-announces-699-million-army-contract-uas-work-starkville-0 | Hyde-Smith Announces $6.99 Million Army Contract for UAS Work in Starkville |
| https://www.redhillsmsnews.com/mecs-virtual-legislative-scrambler-speaker-philip-gunn-0 | MEC's Virtual Legislative Scrambler - Speaker Philip Gunn |
| https://www.redhillsmsnews.com/most-recent/prescribed-fires-national-forests-mississippi | Prescribed fires on the National Forests in Mississippi |
| https://www.northsidesun.com/news-breaking-news/public-works-expected-take-repaving-packages-city-council-month | Public works expected to take repaving packages to city council this month |
| https://www.northsidesun.com/news-breaking-news-events/garden-tours | Garden tours |
| https://www.redhillsmsnews.com/news/ackermen-aldermen-conduct-regular-business | Ackermen Aldermen conduct regular business |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/lady-indians-reach-end-against-no-1-ranked-pontotoc | Lady Indians reach the end against No. 1 ranked Pontotoc |
| https://www.redhillsmsnews.com/most-recent/mcbride-selected-emerging-leaders-fellows-program | McBride selected for Emerging Leaders Fellows Program |
| https://www.redhillsmsnews.com/most-recent/choctaw-county-charger-athletic-booster-club-supports-all-athletes | Choctaw County Charger Athletic Booster Club supports all athletes |
| https://www.redhillsmsnews.com/most-recent/connecting-serving-making-difference-choctaw-county | Connecting, serving, making a difference in Choctaw County |
| https://www.yazooherald.net/most-recent-news/disaster-assistance-available-farmers-and-livestock-producers-affected-recent | Disaster assistance available for farmers and livestock producers affected by recent winter s |
| https://www.redhillsmsnews.com/most-recent/check-it-out-library-choctaw-030321 | Check It out at the library Choctaw 030321 |
| https://www.redhillsmsnews.com/most-recent/spotlight-romack-smith-family | Spotlight: The Romack Smith Family |
| https://www.redhillsmsnews.com/most-recent/winston-academy-takes-baseball-diamond-excitement | Winston Academy takes to the baseball diamond with excitement |
| https://www.northsidesun.com/most-recent/jps-students-return-virtual-learning-tuesday-january-5 | JPS Students Return to Virtual Learning on Tuesday, January 5 |
| http://www.enterprise-journal.com/opinion/article_96632b80-6a62-11eb-945b-bf18319aae52.html | A mover and shaker |
| http://www.enterprise-journal.com/editorial/article_be04ed04-6a62-11eb-8647-f7e32ba067b3.html | Witherspoons made the right decision |
| https://www.redhillsmsnews.com/most-recent/nfib-small-business-optimism-drops-further-below-historical-index-average-january-0 | NFIB: Small Business Optimism Drops Further Below Historical Index Average in January |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_d0506ffa-1f18-11eb-94d4-d3bd06191180.html | Everywhere a shopping cart |
| https://www.starherald.net/sports-sports-slideshow-mcadams-front-page-slideshow/mcadams%E2%80%99-hard-working-bailey-took-advantage-his | McAdamsâ€™ hard-working Bailey took advantage of his opportunity |
| https://www.northsidesun.com/news-breaking-news/hospitality-flag-appears-not-be-among-flags-making-round-two-flag-commission | Hospitality Flag appears to not be among flags making to round two of flag commission sele |
| https://www.enterprise-tocsin.com/taxonomy/term/17295 | Press Release - State Treasury of Mississippi |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/mdcc-basketball-wins-thriller-against-holmes-monday | MDCC Basketball Wins Thriller Against Holmes on Monday |
| https://www.winonatimes.com/most-recent-obituaries/kathrine-kay-heath-steed | Kathrine 'Kay' Heath Steed |
| https://www.simpsoncounty.ms/editorials/be-prepared-things-dont-always-happen-you-plan | Be prepared, things donâ€™t always happen like you plan |
| https://www.columbianprogress.com/obituaries/obituaries-doyle-e-harrison | Obituaries: Doyle E. Harrison |
| https://www.columbianprogress.com/obituaries/obituaries-helga-schumacher-ham | Obituaries: Helga Schumacher Ham |
| https://www.winonatimes.com/dialogue-era-social-media-4 | Dialogue in the era of social media |
| https://www.hubcityspokes.com/stevens-steps-his-game-new-album | Stevens steps up his game with new album |
| https://www.redhillsmsnews.com/news/good-fires-prevent-bad-ones | Good fires prevent bad ones |
| https://www.redhillsmsnews.com/news/meetings-two-largest-senate-committee-rooms-be-webcasted-2021-session | Meetings in Two Largest Senate Committee Rooms to be Webcasted in the 2021 Session |
| https://www.redhillsmsnews.com/front-page-slideshow-news/shot-hope | A shot of hope |
| https://www.enterprise-tocsin.com/pay-new-mid-career-teachers-mississippi-extremely-low-compared-other-southern-states-0 | Pay for new, mid-career teachers in Mississippi â€˜extremely lowâ€™ compared to other Sou |
| https://www.yazooherald.net/most-recent-opinion-columnists/how-joyful-it-know-gods-love | How joyful it is to know Godâ€™s love |
| https://www.redhillsmsnews.com/schools/letters-santa-choctaw-122320 | Letters to Santa from Choctaw 122320 |
| https://www.redhillsmsnews.com/sports/french-camp-girls-basketball-claims-wins | French Camp girls basketball claims wins |
| https://www.redhillsmsnews.com/sports/college-football-playoffs-set-after-unusual-year | College football playoffs set after unusual year |
| https://www.newtoncountyappeal.com/gov-tate-reeves-increasingly-avoids-facing-public-during-worsening-covid-19-crisis-0 | Gov. Tate Reeves increasingly avoids facing public during worsening COVID-19 crisis |
| https://www.redhillsmsnews.com/schools/letters-santa-winston122320 | Letters to Santa from Winston122320 |
| https://www.columbianprogress.com/obituaries/obituaries-thomas-pete-peterson | Obituaries: Thomas â€œPeteâ€Peterson |
| https://www.columbianprogress.com/obituaries/obituaries-marvin-sherwood-holmes | Obituaries: Marvin Sherwood Holmes |
| https://www.northsidesun.com/news-most-recent-sports/watkins-randall-named-sports-hall-fame | Watkins, Randall named to Sports Hall of Fame |
| https://www.gwcommonwealth.com/obituaries/article_9ad94628-a086-11ea-bdbd-f7f3fdeb3f2a.html | Jesse Otha Mitchell Jr. |
| https://www.tallahatchienews.ms/news/covid-19-cluster-related-funeral-northeast-mississippi | COVID-19 cluster related to funeral in Northeast Mississippi |
| https://www.northsidesun.com/news-breaking-news/conversation-blanton-virus-effect-education | A conversation with Blanton on virusâ€™ effect on education |
| https://www.tallahatchienews.ms/front-page-slideshow-news/april-sales-tax-figures-yield-mixed-local-results | April sales tax figures yield mixed local results |
| https://www.tallahatchienews.ms/public-notices-may-28-2020 | Public Notices May 28, 2020 |
| https://www.gwcommonwealth.com/opinion/editorials/article_95308444-78ac-11eb-a522-0bdafd9c6305.html | Sanitation poor in rural America |
| https://www.enterprise-tocsin.com/watson-visits-mitchell-warehouse | Watson visits Mitchell warehouse |
| https://www.enterprise-tocsin.com/gipson-mississippi-agriculture-remains-strong-2020-0 | GIPSON: Mississippi Agriculture Remains Strong in 2020 |
| https://www.redhillsmsnews.com/taxonomy/term/3686 | Geoff Pender - Mississippi Today |
| https://www.redhillsmsnews.com/crime/911-calls-webster-123020 | 911 Calls Webster 123020 |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/anding-oil-city-road-and-hilderbrand-bridge-projects-set | Anding-Oil City Road and Hilderbrand Bridge projects set to begin |
| https://www.redhillsmsnews.com/news/local-history-podcast-begins-0 | Local history podcast begins |
| https://www.redhillsmsnews.com/sports/choctaw-basketball-aiming-court-work-2021 | Choctaw basketball aiming for on court work in 2021 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-123020 | Jail docket Choctaw 123020 |
| https://www.tallahatchienews.ms/taxonomy/term/2482 | Press Release - Mississippi Department of Insurance |
| https://www.gwcommonwealth.com/news/top_stories/article_a1ccdfb0-6a86-11eb-8f10-b726e87703c7.html | 1 virus death in Carroll, 1 in Leflore |
| https://www.gwcommonwealth.com/news/article_cea14c3a-6a89-11eb-bbc2-bf365a2ecfbb.html | DirecTV local channels available again |
| https://www.gwcommonwealth.com/opinion/columns/article_915b7702-6a79-11eb-aef1-0b2c7f208522.html | Just donâ€™t call them â€˜poorâ€™ politicians |
| https://www.hubcityspokes.com/hattiesburg-most-recent/hattiesburg-half-marathon-return-april-10 | Hattiesburg Half Marathon to return on April 10 |
| https://www.northsidesun.com/most-recent/mississippis-teacher-prep-pool-second-least-diverse-nation | Mississippiâ€™s teacher prep pool is the second least diverse in the nation |
| https://www.redhillsmsnews.com/sports/southern-mississippi-names-new-head-coach | Southern Mississippi names new head coach |
| https://www.redhillsmsnews.com/news/truth-seeker-and-storyteller-curtis-wilkie-retires-um | Truth Seeker and Storyteller: Curtis Wilkie Retires from UM |
| https://www.redhillsmsnews.com/kastler-named-new-director-usms-marine-education-center | Kastler Named New Director of USMâ€™s Marine Education Center |
| https://www.redhillsmsnews.com/larry-wade-fulgham | Larry Wade Fulgham |
| https://www.redhillsmsnews.com/webster-county-legals-041421 | Webster County Legals 041421 |
| https://www.simpsoncounty.ms/most-recent/bill-would-create-medical-marijuana-program-if-initiative-65-overturned-now-life | Bill that would create a medical marijuana program if Initiative 65 is overturned is now on lif |
| https://www.gwcommonwealth.com/obituaries/article_f2333c00-6cd5-11eb-829a-933647eb20e7.html | Rose Marie McCulloch Bowie |
| https://www.clarkecountytrib.com/hyde-smith-cosponsors-pair-gun-bills | Hyde-Smith cosponsors pair of gun bills |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/southern-4 | Southern Miss Announces Four More Spots Added to Football Coaching Staff |
| https://www.newtoncountyappeal.com/msu-announces-additional-details-start-spring-semester-0 | MSU announces additional details for start of spring semester |
| https://www.simpsoncounty.ms/letters/it-time-get-your-affairs-god-order | It is time to get your affairs with God in order |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-approve-closing-bridge | Supervisors approve closing of bridge |
| https://www.redhillsmsnews.com/letters/letter-editor-winston-121819 | Letter to the editor Winston 121819 |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-121819 | Choctaw County Legals 121819 |

| | |
|---|---|
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-margaret-dale-stampley | Obituaries: Margaret Dale Stampley |
| https://www.redhillsmsnews.com/och-ems-provide-vaccinations-homebound-oktibbeha-county | OCH EMS to Provide Vaccinations for Homebound in Oktibbeha County |
| https://www.redhillsmsnews.com/front-page-slideshow-news/christmas-parade-cancelled | Christmas Parade cancelled |
| https://www.redhillsmsnews.com/news/franks-promoted-deputy-fire-chief | Franks promoted to Deputy Fire Chief |
| https://www.northsidesun.com/news-most-recent/initiative-65-vote-crossed-party-lines | Initiative 65 vote crossed party lines |
| https://www.redhillsmsnews.com/mrs-carolyn-whitt-carwyle | Mrs. Carolyn Whitt Carwyle |
| https://www.newtoncountyappeal.com/union-goes-virtual-after-holiday | Union goes virtual after holiday |
| https://www.newtoncountyappeal.com/duncan-breland-sign-scholarships | Duncan, Breland sign scholarships |
| https://www.newtoncountyappeal.com/rigdon-signs-scholarship-meridian-cc | Rigdon signs scholarship with Meridian CC |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-112520 | Calendar of Events Webster 112520 |
| https://www.redhillsmsnews.com/schools/ees-november-students-month | EES November Students of the Month |
| https://www.redhillsmsnews.com/state-schools/mississippi-charter-school-leader-calls-renewal-process-unfair-injustice-37126 | Mississippi charter school leader calls renewal process unfair, an â€˜injusticeâ€™ |
| https://www.starherald.net/most-recent/could-indianas-conservative-version-medicaid-expansion-work-mississippi | Could Indianaâ€™s â€˜conservativeâ€™ version of Medicaid expansion work for Mississippi |
| https://www.redhillsmsnews.com/most-recent/cold-hands-warm-hearts-valentines-day-2021 | Cold hands, warm hearts for Valentineâ€™s Day 2021 |
| https://www.redhillsmsnews.com/most-recent/mississippis-first-wind-farm-planned-tunica-0 | Mississippiâ€™s first wind farm planned for Tunica |
| https://www.redhillsmsnews.com/most-recent/recipe-corner-022421 | Recipe Corner 022421 |
| https://www.enterprise-tocsin.com/most-recent/mississippis-first-wind-farm-planned-tunica-0 | Mississippiâ€™s first wind farm planned for Tunica |
| https://www.pressregister.com/most-recent/house-passes-rep-trent-kellys-bill-name-tupelo-post-office-colonel-carlyle-smitty-1 | House Passes Rep. Trent Kellyâ€™s Bill to Name Tupelo Post Office for Colonel Carlyle â€œS |
| https://www.redhillsmsnews.com/most-recent/letters-editor-winston-022421 | Letters to editor Winston 022421 |
| https://www.redhillsmsnews.com/most-recent/black-history-month-yarbrough-family | Black History Month: The Yarbrough Family |
| https://www.hubcityspokes.com/robotics-academy-plans-fall-camps | Robotics academy plans fall camps |
| https://www.pressregister.com/news-social-obituaries/catherine-hays-belvedresi | Catherine Hays Belvedresi |
| https://www.gwcommonwealth.com/obituaries/article_659cbd84-560f-11eb-87a6-6f228bf6afc7.html | Annette Smith Fluker |
| https://www.hubcityspokes.com/ac-cent-tchu-ate-positive | â€˜Ac-Cent-Tchu-Ate the Positiveâ€™ |
| https://www.sctonline.net/columns/just-when-we-thought-we-had-seen-it-all | Just when we thought we had seen it all... |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/yazoo-native-deondre-burns-play-pro-basketball-switzerland | Yazoo native Deondre Burns to play pro basketball in Switzerland |
| https://www.pressregister.com/most-recent-news-social-obituaries/denetra-lashae-dickerson | Denetra LaShae Dickerson |
| https://www.simpsoncounty.ms/most-recent/empower-mississippi-releases-dynamic-modeling-elimination-income-tax | Empower Mississippi Releases Dynamic Modeling on Elimination of Income Tax |
| https://www.redhillsmsnews.com/taxonomy/term/3555 | By Hannah Newbold |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/power-bridge | The power of a bridge |
| https://www.enterprise-tocsin.com/news/lions-support-wreaths-across-america | Lions support Wreaths Across America |
| https://www.newtoncountyappeal.com/club-news-progressive-club-makes-donation-new-equipment | Club news: Progressive club makes donation new equipment |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/mdcc-falls-northwest-road | MDCC falls to Northwest on the road |
| https://www.pressregister.com/news/commission-could-soon-approve-states-largest-solar-facility-scott-county-1 | Commission could soon approve state's largest solar facility in Scott County |
| https://www.simpsoncounty.ms/most-recent/john-burnham-jr | John Burnham Jr. |
| https://www.simpsoncounty.ms/most-recent/billy-ray-puckett | Billy Ray Puckett |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-myra-lozell-pace | Obituaries: Myra Lozell Pace |
| https://www.northsidesun.com/news-breaking-news-events/carlton-receives-honorary-degree | Carlton receives honorary degree |
| https://www.gwcommonwealth.com/obituaries/article_573198a8-5161-11eb-b1f0-c7addac3abb0.html | Tannie Dixon Jr. |
| https://www.redhillsmsnews.com/most-recent/msu-congratulates-third-annual-community-engagement-award-winners | MSU congratulates third annual Community Engagement Award winners |
| https://www.starherald.net/most-recent-obits/billy-campbell-proctor | Billy Campbell Proctor |
| https://www.hubcityspokes.com/node/28537 | Lady Warriors defeat Petal 3-0 |
| https://www.enterprise-tocsin.com/video-dr-ray-matthews-dives-vaccine-rollout-and-vitamin-d | VIDEO: Dr. Ray Matthews Dives Into The Vaccine Rollout and Vitamin D |
| https://www.redhillsmsnews.com/news/news-past-011321 | News of the Past 011321 |
| https://www.pressregister.com/most-recent/clarksdale-city-elections-set-april-6 | Clarksdale City Elections set for April 6 |
| https://www.pressregister.com/police-arrest-two-weapon-possession-and-drugs | â€‹â€‹â€‹â€‹â€‹Police arrest two for weapon possession and drugs |
| https://www.northsidesun.com/most-recent-politics/lt-gov-hosemann-jackson-water-crisis-we-want-help | Lt. Gov. Hosemann on Jackson water crisis: â€œWe want to help.â€ |
| https://www.starherald.net/lt-gov-hosemann-jackson-water-crisis-we-want-help | Lt. Gov. Hosemann on Jackson water crisis: â€œWe want to help.â€ |
| https://www.winonatimes.com/lt-gov-hosemann-jackson-water-crisis-we-want-help-1 | Lt. Gov. Hosemann on Jackson water crisis: â€œWe want to help.â€ |
| https://www.simpsoncounty.ms/wicker-urges-fcc-improve-broadband-maps-quickly | Wicker Urges FCC to Improve Broadband Maps Quickly |
| https://www.northsidesun.com/news-most-recent/evidentiary-hearing-set-concerning-gold-coasts-wastewater-disposals | Evidentiary hearing set concerning Gold Coastâ€™s wastewater disposals |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-obituaries/joe-hollie-cleveland | Joe Hollie Cleveland |
| https://www.northsidesun.com/most-recent/anecdotal-reports-suggest-high-voter-turn-out-northside | Anecdotal reports suggest high voter turn out for the Northside |
| https://www.redhillsmsnews.com/gcs-eagles-open-2021-baseball-season | GCS Eagles open 2021 baseball season |
| https://www.redhillsmsnews.com/news/commissioner-andy-gipson-announces-details-161st-mississippi-state-fair | Commissioner Andy Gipson Announces Details of the 161st Mississippi State Fair |
| https://www.winonatimes.com/obituaries/tom-d-wiltshire-sr | Tom D. Wiltshire Sr. |
| https://www.redhillsmsnews.com/taxonomy/term/3302 | By Keri Collins Lewis MSU Extension Service |
| https://www.northsidesun.com/most-recent-weddingsengagements/kraft-and-ross-exchange-wedding-vows-october-10-richmond-ceremony | Kraft and Ross exchange wedding vows October 10 in Richmond ceremony |
| https://www.northsidesun.com/most-recent/gluckstadt-incorporation-trial-oral-arguments-february-10 | Gluckstadt Incorporation Trial: Oral arguments on February 10 |
| https://www.starherald.net/most-recent/lt-governors-state-board-education-charter-school-authorizer-board-appointees | Lt. Governorâ€™s State Board of Education, Charter School Authorizer Board Appointees Ur |
| https://www.gwcommonwealth.com/news/article_a31dd12a-5f88-11eb-a39e-3f26d4a6265f.html | Coach aims to be best in state |
| http://www.enterprise-journal.com/news/article_b7c9f18e-5fde-11eb-a72b-37f6622d1b3b.html | Hearing held in Gatlin termination |
| https://www.starherald.net/most-recent-obits/daisy-belle-nash-jackson | Daisy Belle Nash Jackson |
| https://www.northsidesun.com/most-recent/jackson-hinds-library-system-board-meets-today | Jackson-Hinds Library System Board Meets Today |
| https://www.pressregister.com/news-social-obituaries/willie-d-webster | Willie D. Webster |
| https://www.simpsoncounty.ms/most-recent/mendenhall-high-school-update | Mendenhall High School update |
| https://www.columbianprogress.com/obituaries/obituaries-bret-allen-baxter | Obituaries: Bret Allen Baxter |
| https://www.starherald.net/breaking-news-attala-county/one-student-covid-19-case-reported-greenlee-elementary | One student COVID-19 case reported at Greenlee Elementary |
| https://www.redhillsmsnews.com/most-recent/wcsd-student-month | WCSD Student of the Month |
| https://www.redhillsmsnews.com/most-recent/calendar-events-webster-031721 | Calendar of Events Webster 031721 |
| https://www.redhillsmsnews.com/most-recent/um-professor-named-american-council-education-fellow | UM Professor Named American Council on Education Fellow |
| https://www.northsidesun.com/panhandler-middle-frontage-road | Panhandler in the middle of Frontage Road |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/cold-weather-cause-comfort | Cold weather cause for comfort |
| https://www.simpsoncounty.ms/most-recent/vaccines-available-magee | Vaccines available in Magee |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/criminal-justice-reform-committee-discusses-inmate-re-entry-options | Criminal Justice Reform Committee Discusses Inmate Re-entry Options |
| https://www.newtoncountyappeal.com/eccc-announces-fall-semester-honor-roll | ECCC announces fall semester honor roll |
| http://www.enterprise-journal.com/obituaries/article_dc392808-3ffb-11eb-971a-439f831eb9de.html | Brenda Jean Phillips |
| https://www.dumasclarion.com/most-recent/arkansas-vs-baylor-elite-eight-monday-night-857-cdt | Arkansas vs. Baylor Elite Eight Monday Night at 8:57 CDT |
| http://www.enterprise-journal.com/sports/article_60a917f8-e195-11ea-b964-fb11420ebaef.html | ASC is first to play football during pandemic |
| http://www.enterprise-journal.com/sports/article_8c9b739c-e195-11ea-8a7f-9bb95130d0a8.html | Local ADs adjusting to game mandate |
| https://www.newtoncountyappeal.com/sports-nca-generals/changes-come-quick-day-and-age | Changes come quick in this day and age |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/lady-generals-earn-split-shutout-win | Lady Generals earn split with shutout win |
| https://www.redhillsmsnews.com/most-recent/childrens-advocacy-centers-mississippi-blanket-capitol-lawn-child-abuse-prevention | Childrenâ€™s Advocacy Centers of Mississippi to Blanket Capitol Lawn for Child Abuse Preve |
| https://www.redhillsmsnews.com/most-recent/usm-veteran-center-receives-grant-address-food-insecurities-among-local-veterans | The USM Veteran Center Receives Grant to Address Food Insecurities among Local Veterans |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-wf-dub-butts | Obituaries: W.F. â€œDubâ€ Butts |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-hershel-fulton-johnson | Obituaries: Hershel Fulton Johnson |
| https://www.enterprise-tocsin.com/taxonomy/term/17641 | Press Release - Mississippi Veterans Affairs |
| https://www.redhillsmsnews.com/most-recent/wegmann-named-delta-states-2021-humanities-teacher-year | Wegmann named Delta Stateâ€™s 2021 Humanities Teacher of the Year |
| https://www.redhillsmsnews.com/most-recent/two-um-staff-members-lauded-lifesavers | Two UM Staff Members Lauded as Lifesavers |
| https://www.enterprise-tocsin.com/former-director-newton-veterans-cemetery-indicted-0 | Former director of Newton veterans cemetery indicted |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/capital-murder-suspects-persons | Capital murder suspects â€˜persons of interestâ€™ in Dollar General robberies |
| http://www.enterprise-journal.com/sports/article_633ce978-3595-11eb-99c3-ff8992e3b967.html | McComb boys, girls top visiting Franklin County |
| https://www.yazooherald.net/news-most-recent/allen-takes-early-lead-school-board-race | Allen takes early lead in school board race |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state/attala-county-election-results | Attala County election results |
| https://www.gwcommonwealth.com/news/article_e8d533a0-1e5d-11eb-8036-530297c23e9d.html | Abraham elected to District 1 school board seat |
| https://www.yazooherald.net/news-most-recent/cindy-hyde-smith-declared-winner-espy-carried-yazoo-county | Cindy Hyde-Smith declared winner, Espy carried Yazoo County |
| https://www.gwcommonwealth.com/news/police_courts/article_834f432c-7aec-11eb-b000-234c94739155.html | Crime report for 2/26-2/28 |
| https://www.era-leader.com/most-recent/fhs-lady-demons-open-2021-season-2-wins | FHS Lady Demons open 2021 season with 2 wins |
| https://www.redhillsmsnews.com/delta-state-host-online-seminar-honor-earth-day-april-22 | Delta State to host online seminar in honor of Earth Day, April 22 |
| https://www.gwcommonwealth.com/news/article_4df1cd26-4405-11eb-8e3a-3f33ce84648a.html | Winter known for bravery, focus on education |
| http://www.enterprise-journal.com/news/article_49e3a8a8-445f-11eb-bcce-9b0f4790993e.html | School virus numbers holding steady |
| https://www.redhillsmsnews.com/news/4-county-collects-toys-tots | 4-County collects Toys for Tots |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/woodland-hills-moving-ahead-plans-access-gates | Woodland Hills moving ahead with plans for access gates |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/some-superstitions-push-limits-rationale | Some superstitions push the limits of rationale |
| https://www.columbianprogress.com/most-recent-editorials-columns/elvis-and-polio-vaccine | Elvis and the polio vaccine |
| https://www.columbianprogress.com/obituaries-joyce-catherine-pittman | Obituaries: Joyce Catherine Pittman |
| https://www.columbianprogress.com/community-calendar-december-31-2020 | Community Calendar: December 31 2020 |

| | |
|---|---|
| https://www.columbianprogress.com/rowley-named-conference-player-week | Rowley named conference player of the week |
| https://www.redhillsmsnews.com/news/winston-garden-club-working-community-help-others | Winston Garden Club working in community to help others |
| https://www.gwcommonwealth.com/obituaries/article_281fd6f4-4b14-11eb-89b1-a3e7c3ae8ce8.html | Willie D. Johnson |
| https://www.gwcommonwealth.com/obituaries/article_0881886a-4b14-11eb-a655-136e97105551.html | Jervis Willis â€˜Billâ€™ Holmes |
| https://www.redhillsmsnews.com/heres-what-we-know-about-covid-19-vaccines-mississippi-0 | Hereâ€™s what we know about COVID-19 vaccines in Mississippi |
| https://www.enterprise-tocsin.com/most-recent-sports/trojans-split-two-over-past-week | Trojans Split Two Over The Past Week |
| https://www.simpsoncounty.ms/most-recent/nfib-small-business-optimism-drops-further-below-historical-index-average-january-0 | NFIB: Small Business Optimism Drops Further Below Historical Index Average in January |
| https://www.newtoncountyappeal.com/most-recent-social-schools/newton-county-school-district-honor-roll | Newton County School District Honor Roll |
| https://www.redhillsmsnews.com/front-page-slideshow-news/christmas-time-welcomes | Christmas time welcomes |
| https://www.redhillsmsnews.com/front-page-slideshow-news/tis-season-scams | â€˜Tis the Season for scams |
| https://www.redhillsmsnews.com/news-most-recent/covid-claims-30th-life-winston | COVID claims 30th life in Winston |
| https://www.enterprise-tocsin.com/news/ia-junior-high-cheer-holds-camp | IA junior high cheer holds camp |
| https://www.redhillsmsnews.com/most-recent/story-state-shines-spotlight-new-era-mississippi-storytellers | â€˜Story Stateâ€™ shines spotlight on new era of Mississippi storytellers |
| https://www.simpsoncounty.ms/most-recent/great-news-magee-post-office-delivered-today | Great News the Magee Post Office delivered today |
| https://www.gwcommonwealth.com/public_notices/article_9435c18e-7222-11eb-ae98-8b56a93f2d40.html | Public Notices For Thursday, February 18, 2021 |
| https://www.gwcommonwealth.com/public_notices/article_0677d60c-7222-11eb-bc89-535195bfdd84.html | Public Notices For Wednesday, February 17, 2021 |
| https://www.hubcityspokes.com/opinion-columns/mending-social-fabric-will-take-time | Mending the social fabric will take time |
| https://www.hubcityspokes.com/opinion-editorials-letters/city-layoffs-send-wrong-message-businesses | City layoffs send wrong message to businesses |
| https://www.hubcityspokes.com/opinion-columns/words-wisdom-me-me | WORDS of WISDOM (from Me to... Me) |
| https://www.gwcommonwealth.com/obituaries/article_1eda9936-8a7a-11ea-8d10-134976d161e7.html | Willie Ed Lucas |
| https://www.gwcommonwealth.com/opinion/columns/article_0af03746-8a89-11ea-8eb6-430242e3b1e0.html | Pandemic fear begs for help |
| https://www.redhillsmsnews.com/habitat-humanity-ceo-deliver-2021-um-commencement-address | Habitat for Humanity CEO to Deliver 2021 UM Commencement Address |
| https://www.pressregister.com/coahoma-covid-fatality-rate-remains-stable | Coahoma COVID fatality rate remains stable |
| https://www.pressregister.com/most-recent/mississippi-senators-hyde-smith-and-wicker-take-action-help-businesses-comply-worker-1 | Mississippi Senators Hyde-Smith and Wicker Take Action to Help Businesses Comply with W |
| https://www.pressregister.com/missing-person-sought-tunica | â€‹â€‹â€‹â€‹â€‹â€‹â€‹Missing person sought in Tunica |
| https://www.madisonjournal.com/winnsboro-police-lieutenant-arrested-public-bribery-abuse-office | Winnsboro police lieutenant arrested for public bribery, abuse of office |
| https://www.redhillsmsnews.com/zach-taylor-promoted-taylor-power-systems-general-manager | Zach Taylor promoted to Taylor Power Systems General Manager |
| https://www.newtoncountyappeal.com/most-recent-obituaries/ebbie-d-mason | Ebbie D. Mason |
| https://www.starherald.net/most-recent-lifestyles/church-bulletin-102920 | Church bulletin 102920 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/mdoc-says-no-covid-outbreak-system | MDOC says no COVID outbreak in system |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-eccc-warriors/east-central-football-stuns-homestanding-co | East Central football stuns homestanding co-lin in overtime |
| https://www.gwcommonwealth.com/news/article_6e8d00f8-675c-11eb-9e89-2735d5d3b348.html | West trial postponed until April |
| https://www.northsidesun.com/most-recent-front-page-slideshow/challenges-audit-shows-library-system-plagued-decreasing-assets | Challenges: Audit shows library system plagued with decreasing assets |
| https://www.redhillsmsnews.com/most-recent/calendar-events-webster-022421 | Calendar of Events Webster 022421 |
| https://www.northsidesun.com/most-recent-front-page-slideshow/woodland-hills-withdraws-requests-public-access-gates | Woodland Hills withdraws requests for public access gates |
| https://www.winonatimes.com/news-front-page-slideshow/healthcare-workers-get-rides-deputies | Healthcare workers get rides from deputies |
| https://www.northsidesun.com/most-recent/hederman-receiving-lifetime-achievement-award | Hederman receiving Lifetime Achievement award |
| https://www.yazooherald.net/most-recent-sports/lady-indians-drop-district-opener-gentry | Lady Indians drop district opener at Gentry |
| https://www.pressregister.com/most-recent/usda-mississippi-sign-historic-agreement-improve-forest-conditions-public-and-private-3 | USDA, Mississippi Sign Historic Agreement to Improve Forest Conditions on Public and Priva |
| https://www.pressregister.com/node/52095?recurr-event=0 | Clarksdale School Board to meet |
| https://www.pressregister.com/node/52107?recurr-event=0 | 4-H meeting is Jan. 14 |
| https://www.gwcommonwealth.com/news/police_courts/article_38cb534e-6a7b-11eb-86ff-97f8b3670b66.html | Crime report for 2/5-2/8 |
| https://www.gwcommonwealth.com/public_notices/article_03de4aba-7aa2-11eb-88f5-23a8a1eefb14.html | Public Notices for Monday, March 1, 2021 |
| https://www.simpsoncounty.ms/sports/good-luck-mage-trojans | Good Luck Mage Trojans |
| https://www.redhillsmsnews.com/most-recent/part-one-intriguing-tale-three-coaches | Part one of an intriguing tale of three coaches |
| https://www.redhillsmsnews.com/taxonomy/term/3897 | By Angela Atkins |
| https://www.redhillsmsnews.com/most-recent/battle-old-and-young-gunslingers-set-super-bowl-lv | Battle of old and young gunslingers set for Super Bowl LV |
| https://www.gwcommonwealth.com/opinion/columns/article_385ac624-17f1-11eb-be25-a76da2c3b525.html | State Fair isnâ€™t the same |
| https://www.gwcommonwealth.com/obituaries/article_cd6fc2f6-17f0-11eb-afb4-8f6df0095884.html | Barbara Ann Banks |
| https://www.gwcommonwealth.com/obituaries/article_ddecf39c-17f0-11eb-a27e-f79984fb572d.html | Helen G. Jamerson |
| https://www.winonatimes.com/breaking-news/carroll-be-added-mask-mandate | Carroll to be added to mask mandate |
| https://www.northsidesun.com/news-most-recent/conversation-shelton-work-millsaps-college | A conversation with Shelton on work at Millsaps College |
| https://www.yazooherald.net/news-most-recent/city-schools-phase-ii-delayed-due-rising-covid-cases | City schools Phase II delayed due to rising COVID cases |
| http://www.enterprise-journal.com/obituaries/article_61f413da-3fa3-11eb-b638-53e9e8dcb6fb.html | John H. Johnson |
| https://www.redhillsmsnews.com/news/supervisors-approve-agenda-items | Supervisors approve agenda items |
| https://www.redhillsmsnews.com/news/fastnet-powers-1st-customers | FASTnet powers up 1st customers |
| https://www.redhillsmsnews.com/schools/box-tops-winners | Box Tops winners |
| https://www.redhillsmsnews.com/news/ackerman-aldermen-hold-public-hearing-rezoning | Ackerman Aldermen hold public hearing for rezoning |
| https://www.redhillsmsnews.com/sports/louisville-athletics-covid-temporary-shutdown | Louisville athletics on COVID temporary shutdown |
| https://www.redhillsmsnews.com/front-page-slideshow-news/vote-peoples-choice-award-holiday-lightingdecorating-contest | Vote for Peopleâ€™s Choice Award in the Holiday Lighting/Decorating Contest |
| https://www.redhillsmsnews.com/columns/fame-church-god-121620 | Fame Church of God 121620 |
| https://www.redhillsmsnews.com/features/roses-poetry-art-121620 | Rose's Poetry as an Art 121620 |
| https://www.era-leader.com/node/52980 | [_123MOVIES_] WATCH All My Life (2020) FULL ONLINE FREE AND HD |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/howell-earns-30-act-platinum-national-career-readiness | Howell earns 30 on ACT, platinum on National Career Readiness Credential |
| https://www.enterprise-tocsin.com/most-recent/marshall-ramsey-precious-items-0 | Marshall Ramsey: Precious Items |
| https://www.enterprise-tocsin.com/politics/mississippi-senators-hyde-smith-and-wicker-take-action-help-businesses-comply-worker-0 | Mississippi Senators Hyde-Smith and Wicker Take Action to Help Businesses Comply with W |
| https://www.pressregister.com/node/52013?recurr-event=0 | 11th Annual Clarksdale Film Festival |
| https://www.pressregister.com/taxonomy/term/16909 | Geoff Pender and Bobby Harrison - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/willie-morris-awards-announce-fiction-and-poetry-winners | Willie Morris Awards Announce Fiction and Poetry Winners |
| https://www.northsidesun.com/most-recent/entergy-mississippi-customers-can-receive-free-virtual-tax-prep | Entergy Mississippi Customers Can Receive Free Virtual Tax Prep |
| https://www.gwcommonwealth.com/news/article_8c6be318-718a-11eb-bc4a-afcd39d420bf.html | No mail delivery again on Thursday |
| https://www.northsidesun.com/news-most-recent-columns/lifes-garden-flying-christmas-trees-and-camper-nerds | Life's a Garden: Flying Christmas trees and camper nerds |
| https://www.gwcommonwealth.com/opinion/editorials/article_1448bcc4-39bf-11eb-8176-07f539c956ab.html | A worthy cause |
| https://www.pressregister.com/news-social-obituaries/mary-ann-jenkins | Mary Ann Jenkins |
| https://www.tallahatchienews.ms/obituaries/jr-dukes-jr | J.R. Dukes Jr. |
| https://www.newtoncountyappeal.com/union-mcelhenney-announces-run-ward-2 | UNION: McElhenney announces run for Ward 2 |
| https://www.hubcityspokes.com/taxonomy/term/3944 | Kelsey Davis Betz and Aallyah Wright - Mississippi Today |
| https://www.redhillsmsnews.com/taxonomy/term/3942 | Bobby Harrison - Mississippi Today |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/chris-grant-owner-nola-talks-about-success-his-downtown-indianola | Chris Grant, owner of Nola, talks about the success of his downtown Indianola restaurant |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-crane-boulevard | Boil water notice for Crane Boulevard |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-county-supervisors-honor-late-rep-john-lewis | Forrest County supervisors honor late Rep. John Lewis |
| https://www.starherald.net/sports-sports-slideshow-ethel-front-page-slideshow/hard-working-kyle-nabors-leading-ethel-football | Hard-working Kyle Nabors leading Ethel football into future by example |
| https://www.newtoncountyappeal.com/basketball-lady-hornets-add-another-victory-season | BASKETBALL: Lady Hornets add another victory for the season |
| https://www.newtoncountyappeal.com/union-ministry-seeks-donations-christmas-drive | UNION: Ministry seeks donations for Christmas drive |
| https://www.pressregister.com/mississippi-covid-19-update-december-9th-2020-1 | Mississippi Covid-19 Update : December 9th, 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/photo-gallery-gentry-hosts-grenada-presented-andy | Photo Gallery: Gentry hosts Grenada (Presented by Andy Daniels, State Farm Agent) |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/mdcc-softball-fighting-through-rough-conditions | MDCC softball fighting through rough conditions |
| https://www.redhillsmsnews.com/news/mdhs-benefit-recovery-unit-recoups-more-76000-misallocated-funds | MDHS Benefit Recovery Unit recoups more than $76,000 in misallocated funds |
| https://www.simpsoncounty.ms/most-recent/mdot-ready-winter-here-guide-bracing-winter-months-mississippi-0 | MDOT is ready for winter. Here is a guide for bracing the winter months in Mississippi |
| https://www.hubcityspokes.com/mdot-ready-winter-here-guide-bracing-winter-months-mississippi | MDOT is ready for winter. Here is a guide for bracing the winter months in Mississippi |
| https://www.redhillsmsnews.com/news/um-alumnus-hopes-help-students-avoid-his-mistakes | UM Alumnus Hopes to Help Students Avoid His Mistakes |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-videos-most-recent/reflections-gov-william-winters-final-speech-neshoba | Reflections on Gov. William Winter's final speech at the Neshoba County Fair |
| http://www.enterprise-journal.com/news/article_a850c3d2-5461-11eb-9d1a-3fcf8d386451.html | Magnolia board extends mask mandate through April 1 |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-january-12th-2021 | Mississippi Covid-19 Update : January 12th, 2021 |
| https://www.redhillsmsnews.com/most-recent/auditors-office-arrests-former-pearl-river-county-crimestoppers-board-member-0 | Auditorâ€™s Office Arrests Former Pearl River County Crimestoppers Board Member |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_77ecc6aa-56cd-11eb-a74c-d74e361a9e04.html | My Two Cents for Friday, Jan. 15, 2021 |
| https://www.gwcommonwealth.com/news/police_courts/article_5f7cfc36-56df-11eb-8857-87dc73204611.html | Crime report for 1/13-1/14 |
| https://www.gwcommonwealth.com/news/religion_news/article_aa2a9996-56df-11eb-a252-b771eabcc369.html | Church Happenings for 1/15 |
| https://www.simpsoncounty.ms/community-calendar/harrisville-parade-focus-heritage | Harrisville parade to focus on heritage |
| https://www.simpsoncounty.ms/news/black-friday-subscription-special | Blackâ€ˆFriday Subscription Special |
| https://www.simpsoncounty.ms/editorials/you-do-not-have-give-farm-away | You do not have to give the farm away |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-hears-asap-progress-report | City hears ASAP progress report |
| https://www.simpsoncounty.ms/most-recent/bayleigh-grace-completes-her-senior-project-luncheon | Bayleigh Grace completes her senior project with luncheon |
| https://www.columbianprogress.com/features/professional-profile-taisha-ellzey | Professional Profile: Taisha Ellzey |
| https://www.redhillsmsnews.com/schools/honor-rolls-winston-112520 | Honor rolls Winston 112520 |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/clyde-melvin-gilmore | Clyde â€œMelvinâ€Gilmore |
| https://www.pressregister.com/news-social-obituaries/joseph-givens-montgomery-jr | Joseph Givens Montgomery, Jr. |

| | |
|---|---|
| https://www.simpsoncounty.ms/most-recent/news-world | news of the world |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/jackson-academy-names-palmer-kennedy-new-head-school | Jackson Academy names Palmer Kennedy new head of school |
| http://www.enterprise-journal.com/obituaries/article_a4802dec-3ffd-11eb-a94d-8b71d8e10ba6.html | Jessie Carter Jr. |
| https://www.hubcityspokes.com/news-hattiesburg/top-frank-lloyd-wright-scholar-speaks-hattiesburg | Top Frank Lloyd Wright scholar speaks in Hattiesburg |
| https://www.winonatimes.com/news/carroll-churches-are-burglarized | Carroll churches are burglarized |
| https://www.winonatimes.com/news/three-appear-city-court | Three appear in city court |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-opinion-columns-sports/abadie-you-try-picking-best-coach-and-player | ABADIE: You try picking best coach and player from this basketball season |
| https://www.redhillsmsnews.com/news/lieutenant-governor-delbert-hosemann-speaks-annual-headwae-program | Lieutenant Governor Delbert Hosemann speaks at annual HEADWAE Program |
| https://www.redhillsmsnews.com/news/secretary-state-michael-watson-provides-update-absentee-ballots | Secretary of State Michael Watson Provides an Update On Absentee Ballots |
| https://www.northsidesun.com/most-recent/environmental-watchdog-commission-holds-hearing-gold-coast | Environmental watchdog commission holds hearing on Gold Coast |
| https://www.pressregister.com/cruzn-crossroads | Cruzâ€™n the Crossroads |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhall-pd-now-nibrs-certified | Mâ€™hall PD now NIBRS certified |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-101420 | Obituaries Choctaw 101420 |
| https://www.redhillsmsnews.com/sports/lady-chargers-survive-busy-week-heading-playoffs | Lady Chargers survive busy week heading into playoffs |
| https://www.redhillsmsnews.com/sports/fca-rolls-convincing-road-win-over-noxapater | FCA rolls to convincing road win over Noxapater |
| https://www.enterprise-tocsin.com/medical-marijuana-approved-mississippi-0 | Medical marijuana approved in Mississippi |
| https://www.columbianprogress.com/sports/wildcats-travel-velma-jackson | Wildcats travel to Velma Jackson |
| https://www.pressregister.com/node/51229 | CCYO Christmas Toy Drive |
| https://www.columbianprogress.com/student-spotlight-east-marion-high-school-senior-lia-smith | Student Spotlight: East Marion High School senior Lia Smith |
| http://www.enterprise-journal.com/news/article_e9c30212-3373-11eb-bd31-37b1a3967932.html | Trailer dweller survives storm |
| http://www.enterprise-journal.com/news/article_a93765a4-3372-11eb-b7d6-c75dd2deff3c.html | Summit official charged |
| https://www.gwcommonwealth.com/news/religion_news/article_58a68664-7d60-11eb-9173-bf4df7973391.html | Church Happenings for 3/5 |
| https://www.redhillsmsnews.com/most-recent/podcast-gets-inside-um-music-studio-experience | Podcast Gets Inside the UM Music Studio Experience |
| https://www.redhillsmsnews.com/most-recent/task-force-preparing-campuswide-covid-19-vaccinations | Task Force Preparing for Campuswide COVID-19 Vaccinations |
| https://www.northsidesun.com/most-recent/jackson-mayor-extends-closure-city-hall-non-essential-city-offices-2 | Jackson Mayor Extends Closure of City Hall, Non-essential City Offices |
| https://www.redhillsmsnews.com/obituaries/mildred-louise-minyard-bradford | Mildred Louise (Minyard) Bradford |
| https://www.pressregister.com/news-social-obituaries/betty-jo-griffis | Betty Jo Griffis |
| https://www.redhillsmsnews.com/news/msu-president-keenums-statement-death-gov-winter | MSU President Keenumâ€™s statement on death of Gov. Winter |
| https://www.pressregister.com/taxonomy/term/16074 | Terrisa Mark/CCC Sports Information |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/kpd-re-arrests-armed-robbery-suspect | KPD re-arrests armed robbery suspect in recent shooting |
| https://www.redhillsmsnews.com/lauderdale-co-officers-attend-strangulation-training-following-mississippi-today-article-0 | Lauderdale Co. officers to attend strangulation training following Mississippi Today article |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/east-hardy-street-bridge-project-going-bid | East Hardy Street bridge project going to bid |
| http://www.enterprise-journal.com/obituaries/article_9f1ff07a-34f5-11eb-89ce-334aaa316e81.html | William D. Walker |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news-most-recent/carroll-county-election-results | Carroll County Election Results |
| https://www.redhillsmsnews.com/schools/aes-concrete-nouns | AES concrete nouns |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-january-06th-2020 | Mississippi Covid-19 Update : January 06th, 2020 |
| https://www.redhillsmsnews.com/most-recent/eagles-become-winningest-team-school-history | Eagles become winningest team in school history |
| https://www.redhillsmsnews.com/taxonomy/term/3447 | By Whitney Tarpy |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-sports/tiger-football-team-coaches | Tiger football team, coaches returning to school this week |
| https://www.hubcityspokes.com/hattiesburg-crime-most-recent/hattiesburg-man-arrested-capital-murder-after-wife-found-dead | Hattiesburg man arrested for capital murder after wife found dead in apartment |
| https://www.enterprise-tocsin.com/most-recent/chilly-start-week-warmer-air-way | Chilly Start to the Week, but Warmer Air is On the Way |
| https://www.northsidesun.com/news-most-recent-schools/ten-additional-classrooms-plus-gym-renovation-part-fpds-building-program | Ten additional classrooms plus gym renovation part of FPDS building program |
| https://www.redhillsmsnews.com/most-recent/western-part-county-sustains-storm-damage | Western part of County sustains storm damage |
| https://www.redhillsmsnews.com/most-recent/lfd-battles-several-fires-past-weekend | LFD battles several fires this past weekend |
| https://www.redhillsmsnews.com/most-recent/patriots-set-face-lamar-school-key-series | Patriots set to face Lamar School in key series |
| https://www.redhillsmsnews.com/most-recent/eiland-middle-presents-african-american-living-wax-museum | Eiland Middle presents African-American Living Wax Museum |
| https://www.redhillsmsnews.com/politics-columns-press-releases/op-ed-wicker-invites-biden-negotiate-infrastructure-38011 | OP-ED: Wicker Invites Biden to Negotiate on Infrastructure |
| https://www.northsidesun.com/mac-announces-2021-governors-arts-awards-recipients-and-2021-broadcast-only-event-1 | MAC Announces 2021 Governorâ€™s Arts Awards Recipients and 2021 Broadcast-Only Even |
| https://www.gwcommonwealth.com/state_news/article_2c03faf3-6a4a-59cc-a67a-7105d884325a.html | Mississippi mayor challenges medical marijuana initiative |
| https://www.redhillsmsnews.com/sports/louisville-hangs-tough-top-ranked-team-state | Louisville hangs tough with top-ranked team in state |
| https://www.redhillsmsnews.com/sports/lady-patriots-honor-former-softball-assistant-coach-don-smith | Lady Patriots honor former softball assistant coach Don Smith |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/cute-weird-always-interesting-pocket-museum-makes-big-splash | Pocket Museum Makes Big Splash in Downtown |
| https://www.hubcityspokes.com/petal-teachers-named-state-advisory-board | Petal teachers named to state advisory board |
| https://www.sctonline.net/taxonomy/term/8625 | Darrell Brown |
| https://www.sctonline.net/features/morton-news-149 | Morton News |
| https://www.redhillsmsnews.com/news/state-history-civil-rights-museums-open-free-sundays | State History, Civil Rights Museums to Open Free on Sundays |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle/living-purpose-some-helpful-tips-enjoy-very-crazy-holiday-season | Living With Purpose: Some helpful tips to enjoy a very crazy holiday season |
| https://www.hubcityspokes.com/signature-lifestyle-film/reel-reviews-broadening-definition-christmas-movie | Reel Reviews: Broadening the definition of a â€˜Christmas movieâ€™ |
| https://www.columbianprogress.com/community-calendar/community-calendar-december-3-2020 | Community Calendar: December 3, 2020 |
| https://www.columbianprogress.com/social/marriages-divorces-december-2020 | Marriages & Divorces: December 2020 |
| https://www.columbianprogress.com/obituaries/obituaries-helen-sones-oglesbee | Obituaries: Helen Sones Oglesbee |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/mrs-pecola-roberts-celebrates-her-100th-birthday | Mrs. Pecola Roberts celebrates her 100th birthday in Satartia |
| https://www.gwcommonwealth.com/public_notices/article_044dca5c-7845-11eb-be80-030dcd45bb22.html | Public Notices for Friday, February 26, 2021 |
| https://www.northsidesun.com/most-recent/madison-county-schools-host-speed-networking-career-fair | Madison County Schools to Host Speed Networking Career Fair |
| https://www.redhillsmsnews.com/taxonomy/term/3945 | Kelsey Davis Betz and Aallyah Wright - Mississippi Today |
| https://www.simpsoncounty.ms/most-recent/american-family-associations-letter-mississippi-senate-vote-mississippi-fairness-act-sb | American Family Associationâ€™s Letter to the Mississippi Senate: Vote for the Mississippi F |
| https://www.starherald.net/most-recent/mississippis-medical-marijuana-mess | Mississippiâ€™s medical marijuana mess |
| https://www.redhillsmsnews.com/features/recipe-corner-011321 | Recipe Corner 011321 |
| https://www.redhillsmsnews.com/features/you-never-know-where-life-changing-moments-will-be-birthed | You never know where life-changing moments will be birthed |
| https://www.era-leader.com/front-page-slideshow/brown-released-police-chief-smith-appointed | Brown released as police chief, Smith appointed |
| https://www.gwcommonwealth.com/news/article_89a49400-7d5f-11eb-bca8-032139bd5355.html | Impact of virus in area appears to be lessening |
| https://www.redhillsmsnews.com/most-recent/grace-christian-eagles-improve-22-3-overall | Grace Christian Eagles improve to 22-3 overall |
| https://www.redhillsmsnews.com/most-recent/dotson-keeps-working | Dotson keeps working |
| https://www.redhillsmsnews.com/most-recent/2021-north-mississippi-fish-hatchery-youth-art-contest | 2021 North Mississippi Fish Hatchery Youth Art Contest |
| https://www.redhillsmsnews.com/most-recent/emcc-pauses-womens-basketball-activities-due-covid-19-concerns | EMCC pauses womenâ€™s basketball activities due to COVID-19 concerns |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-videos-most-recent/sccsd-host-virtual-community-meeting-thursday | SCCSD To Host Virtual Community Meeting Thursday |
| https://www.starherald.net/most-read-1 | Most Read News Articles |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/play-game-vaccine | Play the game with vaccine |
| http://www.enterprise-journal.com/news/article_f4ba667c-35cd-11eb-8bc3-97e1f09dcd2e.html | Area police, firemen honor Dunaway |
| http://www.enterprise-journal.com/news/article_cb5248cc-35cd-11eb-a6b8-f79eaa559f29.html | Summit planning to extend mask order |
| http://www.enterprise-journal.com/news/article_8a08bba4-35cc-11eb-b042-6f39cf1cd31a.html | Gulfport man shot on Thanksgiving still in critical state |
| https://www.redhillsmsnews.com/news/exploration-medical-humanities-topic-upcoming-online-presentation | Exploration of â€˜medical humanitiesâ€™ topic of upcoming online presentation |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/irvin-and-collum-earn-all-district-honors | Irvin and Collum earn All-District honors |
| https://www.yazooherald.net/most-recent/house-leaders-want-raise-mississippi-sales-tax-heres-how-neighboring-states-stack-0 | House leaders want to raise Mississippi sales tax. Hereâ€™s how neighboring states stack u |
| https://www.gwcommonwealth.com/news/article_bd0c3a54-6fdc-11eb-935e-37fef3358030.html | School band director enjoys teaching |
| https://www.gwcommonwealth.com/news/article_c40af65e-6fde-11eb-b87f-774ea4bd5555.html | Carroll Co. infection rate rises |
| https://www.gwcommonwealth.com/public_notices/article_fb6f2b8c-67c4-11eb-97ae-1b9a23330242.html | Public Notices for Friday, February 5, 2021 |
| https://www.redhillsmsnews.com/taxonomy/term/3092 | By Amanda McBride/Chamber of Commerce |
| https://www.redhillsmsnews.com/front-page-slideshow-news/special-election-produces-good-voter-turnout | Special election produces good voter turnout |
| https://www.gwcommonwealth.com/obituaries/article_536fcbb6-675c-11eb-9b13-138558f58d42.html | Ronald â€˜Ronnieâ€™ Leon Elmore Sr. |
| https://www.gwcommonwealth.com/news/article_07ed49ae-675f-11eb-974e-eb214f81a72e.html | MDOC will start recruiting blitz Sat. |
| https://www.sctonline.net/most-recent-features/thelma-keyes-0 | Thelma Keyes |
| https://www.redhillsmsnews.com/sports/new-sport-has-potential-eupora-high-school | New sport has potential at Eupora High School |
| https://www.redhillsmsnews.com/news/local-students-receive-aga-scholarships | Local students receive AGA scholarships |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-discuss-proposed-alcohol-ordinance | Aldermen discuss proposed alcohol ordinance |
| https://www.enterprise-tocsin.com/news/ruleville-chamber-launches-1k-christmas-cash-giveaway | Ruleville Chamber launches $1K Christmas Cash Giveaway |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-extends-executive-order-fighting-covid-19 | Governor Tate Reeves Extends Executive Order Fighting COVID-19 |
| https://www.redhillsmsnews.com/news/us-army-maj-gen-janson-d-boyles-adjutant-general-mississippi-delivers-his-keynote-address | U.S. Army Maj. Gen. Janson D. Boyles, the adjutant general of Mississippi, delivers his keync |
| https://www.newtoncountyappeal.com/may-easily-wins-circuit-judge-race | May easily wins Circuit Judge race |
| https://www.redhillsmsnews.com/news/news-you-can-use-why-flu-vaccinations-are-more-important-ever | News You Can Use: Why Flu Vaccinations Are More Important than Ever |
| https://www.pressregister.com/mississippi-covid-19-update-march-05-2021-1 | Mississippi Covid-19 Update : March 05, 2021 |
| https://www.simpsoncounty.ms/most-recent/girl-scout-cookie-season-kicks-nationally-bringing-joy-during-challenging-times-0 | Girl Scout Cookie Season Kicks Off Nationally, Bringing Joy During Challenging Times |
| https://www.enterprise-tocsin.com/most-recent/girl-scout-cookie-season-kicks-nationally-bringing-joy-during-challenging-times-0 | Girl Scout Cookie Season Kicks Off Nationally, Bringing Joy During Challenging Times |
| https://www.gwcommonwealth.com/obituaries/article_bf78f6f4-c63d-11ea-8254-4fac531d552d.html | Harvey E.â€ˆHodges |
| https://www.gwcommonwealth.com/obituaries/article_81d1265e-c643-11ea-a615-b72e7e79d3f1.html | Jetty Lou Williams Young |
| https://www.gwcommonwealth.com/sports/article_3e82f1cc-c61e-11ea-b514-6752c6b4e690.html | MHSAAâ€ˆto delay football season |
| http://www.enterprise-journal.com/news/article_00faf86c-c69c-11ea-9b4b-570b0fef434f.html | Reeves: Wear masks, hospitals hurting |

| | |
|---|---|
| https://www.newtoncountyappeal.com/decatur-community-news-caught-not-burnt | Decatur Community News: Caught up, not burnt up! |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle-cuisine-most-recent/signature-drink-merry-maraschino | Signature Drink: Merry Maraschino |
| https://www.winonatimes.com/most-recent/de-grant-will-help-solar-farm | DE grant will help with solar farm |
| https://www.pressregister.com/front-page-slideshow/care-station-gives-away-food | Care Station gives away food |
| https://www.northsidesun.com/most-recent/good-samaritan-brightens-restaurants-bottom-line | Good Samaritan Brightens Restaurant's Bottom Line |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/hinds-da-working-address-backlog-cases-consent-decree | Hinds DA working to address backlog of cases, consent decree |
| https://www.simpsoncounty.ms/front-page-slideshow-news/simpson-county-garbage-schedule | Simpson County Garbage Schedule |
| https://www.columbianprogress.com/obituaries/obituaries-melvin-cumpton | Obituaries: Melvin Cumpton |
| https://www.redhillsmsnews.com/social/our-community-choctaw-112520 | In our community Choctaw 112520 |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-112520 | Editorial roundup Choctaw 112520 |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/police-increasing-patrols-visibility-during-holiday-shopping | Police increasing patrols, visibility during holiday shopping season |
| https://www.hubcityspokes.com/batter-pine-belt-kiwanis-club-prepping-annual-pancake-day | Batter up:â€ˆPine Belt Kiwanis Club prepping for annual Pancake Day |
| https://www.winonatimes.com/news/solar-farm-gets-investor | Solar farm gets investor |
| https://www.winonatimes.com/news/carroll-receive-nearly-40k-disaster-relief | Carroll to receive nearly $40K in disaster relief |
| https://www.winonatimes.com/front-page-slideshow-news/toy-drive-ongoing-counties | Toy drive ongoing in counties |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers-most-recent/hattiesburg-0 | Hattiesburg continues to ride momentum in 5A playoffs |
| https://www.pressregister.com/ccc-wins-sophomore-night | CCC wins on sophomore night |
| https://www.newtoncountyappeal.com/education-cook-named-alabama-deans-list | EDUCATION: Cook named to Alabama Deanâ€™s List |
| https://www.gwcommonwealth.com/news/article_f535f152-d6c3-11ea-96b9-bfa7daee2d6a.html | Half Marathon, 5K postponed until Oct. 17 |
| https://www.gwcommonwealth.com/obituaries/article_c7405b04-d6c1-11ea-b899-4b69f6dabade.html | Linda Faye Swims Davis |
| https://www.hubcityspokes.com/news-hattiesburg/laughs-4-life-announces-august-smile-more-month | Laughs 4 Life announces August Smile More Month |
| https://www.hubcityspokes.com/opinion-columns/new-releases-little-night-music | New Releases: A little night music |
| https://www.hubcityspokes.com/opinion-columns/farewell-thank-you-onward | Farewell. Thank you. Onward. |
| https://www.pressregister.com/front-page-slideshow/vehicle-found-abandoned-helena-bridge | Vehicle found abandoned on Helena Bridge |
| https://www.gwcommonwealth.com/obituaries/article_34afb19c-5b94-11eb-96db-eff639dd2690.html | Devon Denise York |
| https://www.gwcommonwealth.com/news/article_6ac594f6-5b9c-11eb-9d17-c7d18655a291.html | Itta Bena mayor wonâ€™t run again |
| https://www.redhillsmsnews.com/fame-church-god-041421 | Fame Church of God 041421 |
| https://www.pressregister.com/clarksdale-warming-winter-storm | Clarksdale is warming up from winter storm |
| https://www.yazooherald.net/news-breaking-news/thomas-appointed-committee | Thomas appointed to committee |
| https://www.yazooherald.net/sports/panthers-use-week-improve | Panthers use week off to improve |
| https://www.enterprise-tocsin.com/node/47881 | Letter: Lord Jesus, let me be the water hose by which you water your precious flowers |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/ncl-waste-sues-county-over-no-landfill-needs-assessment | NCL Waste sues county over no landfill needs assessment |
| https://www.enterprise-tocsin.com/node/47882 | Pages from the Past: An update on Harvey Watson and other events taken from The E-T |
| https://www.gwcommonwealth.com/news/article_e7c1c41a-6da9-11eb-b706-9b1902d3e9b0.html | Board allows MVSU team to use fields |
| https://www.gwcommonwealth.com/news/article_ab5febf0-6b4c-11eb-ba7d-cbf4041c5642.html | Jordan defends leaving race just before deadline |
| https://www.gwcommonwealth.com/sports/article_3db16f40-6b4f-11eb-9e5f-4facda24625c.html | J.Z. George boys, Leflore County girls eliminated from regionals |
| https://www.gwcommonwealth.com/news/article_76ac949c-6b4e-11eb-9be2-937198cb16ff.html | Development director of Delta Council is high on Mississippi |
| https://www.gwcommonwealth.com/obituaries/article_20d1e3d6-6b4b-11eb-ae75-9f749329ae7b.html | Edwardâ€ˆPhillipsâ€ˆSr. |
| https://www.gwcommonwealth.com/news/article_d1005f0a-6b4e-11eb-abbb-3f8f254074b9.html | Drakeâ€™s BBQ honored in US House |
| https://www.gwcommonwealth.com/sports/article_f697e8b8-6b4f-11eb-8136-77a5c1339243.html | Pillow baseball drops season opener to Winston |
| https://www.redhillsmsnews.com/press-releases-public-notices/mcrae-talking-about-money-kids-37683 | MCRAE: Talking about Money with Kids |
| https://www.redhillsmsnews.com/press-releases-schools-state/mississippi-receive-107-million-us-dept-education-address-homeless-37695 | Mississippi to Receive $10.7 million from U.S. Dept. of Education to Address Homeless Youtl |
| https://www.enterprise-tocsin.com/ia-soccer-advances-play-laurel | IA soccer advances to play Laurel |
| https://www.northsidesun.com/most-recent-columns/kitchen-family-games | In the Kitchen: Family Games |
| https://www.enterprise-tocsin.com/lady-tigers-fall-north-panola | Lady Tigers fall to North Panola |
| https://www.redhillsmsnews.com/most-recent/update-mississippi-state-extends-vaccine-distribution-criteria-accordance-gov-reeves | UPDATE: Mississippi State extends vaccine distribution criteria in accordance with Gov. Ree |
| https://www.northsidesun.com/most-recent/central-district-multimodal-grants-announced | Central District multimodal grants announced |
| https://www.redhillsmsnews.com/obituaries/donald-lee-obrian | Donald Lee Oâ€™Brian |
| https://www.simpsoncounty.ms/most-recent/scathing-report-veterinary-inspection-mississippi-critterz-released | Scathing Report From Veterinary Inspection of Mississippi Critterz Released |
| https://www.redhillsmsnews.com/state-painted-lexington-ky-all-maroon-25-years-ago-0 | State painted Lexington, Ky., all maroon 25 years ago |
| https://www.northsidesun.com/most-recent/conversation-dr-brad-ingram-cannabis-research | A conversation with Dr. Brad Ingram on cannabis research |
| https://www.redhillsmsnews.com/most-recent/lady-warriors-pick-two-basketball-victories | Lady Warriors pick up two basketball victories |
| https://www.redhillsmsnews.com/most-recent/eccc-offering-4-week-online-term-starting-march-15 | ECCC offering 4-Week Online Term Starting March 15 |
| https://www.pressregister.com/front-page-slideshow/two-arrested-catalpa-street-shooting | Two arrested for Catalpa Street shooting |
| https://www.columbianprogress.com/news-public-notices/wi-fi-ready-students-c-spire | Wi-Fi ready for students at C-Spire |
| https://www.columbianprogress.com/news-public-notices/land-transactions-may-2-2020 | Land Transactions: May 2, 2020 |
| https://www.northsidesun.com/news-breaking-news/rland-hopes-salvage-tournament-baseball | Râ€™land hopes to salvage tournament baseball |
| https://www.redhillsmsnews.com/sports/drew-gray-named-interim-head-hoops-coach-eupora-boys | Drew Gray named interim head hoops coach for Eupora boys |
| https://www.redhillsmsnews.com/columns/highways-hedges-worship-center | Highways & Hedges Worship Center |
| https://www.redhillsmsnews.com/taxonomy/term/3781 | By Fran Smith, Librarian Webster County Public Library |
| https://www.starherald.net/most-recent/wicker-praises-army-corps-decision-yazoo-backwater-pumps-project | Wicker Praises Army Corps Decision on Yazoo Backwater Pumps Project |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats-most-recent/sumrall-wins-5th | Sumrall wins 5th straight region title in 7-1 win over North Pike |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_0c6877f2-5610-11eb-9483-072edb755346.html | My Two Cents for Thursday, Jan. 14, 2021 |
| https://www.gwcommonwealth.com/sports/article_28bd582c-5607-11eb-ab4c-bf81a0e1d34c.html | Mata, Vargas help Delta Streets soccer snap four-game skid |
| https://www.gwcommonwealth.com/news/article_22d647d0-561f-11eb-bd4d-bf3eb4de6f97.html | Dispute keeps some TVâ€ˆchannels dark |
| https://www.hubcityspokes.com/knight-loper-earn-educator-honors-petal | Knight, Loper earn educator honors in Petal |
| https://www.gwcommonwealth.com/news/article_5f708e80-561f-11eb-9aeb-0baac25a7a37.html | Surgeon Lucas performs innovative procedure |
| https://www.gwcommonwealth.com/obituaries/article_a372632a-560f-11eb-bc32-1b1133ef2c00.html | Elizabeth Ann Joseph |
| https://www.hubcityspokes.com/my-dorito-master | My Dorito Master |
| https://www.winonatimes.com/obituaries/tannie-dixon-jr | Tannie Dixon, Jr. |
| https://www.redhillsmsnews.com/most-recent/prestigious-um-research-center-gets-new-director | Prestigious UM Research Center Gets New Director |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes/podcast | PODCAST: 154 - Purvis Basketball Coach Michael Thornton, USM Baseball Coach Scott Berry |
| https://www.northsidesun.com/most-recent/entergy-mississippi-power-conservation-appeal-company-asks-customers-conserve-between-5 | Entergy Mississippi Power Conservation Appeal: Company asks customers to conserve betw |
| http://www.enterprise-journal.com/obituaries/article_25d1a410-5b7a-11eb-89af-67e97607e0ec.html | Jessie Mae Robinson |
| https://www.winonatimes.com/sports/welch-signs-play-football-delta-state | Welch signs to play football at Delta State |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-crime/aldermen-put-loud-pipes-notice | Aldermen put loud pipes on notice |
| https://www.simpsoncounty.ms/crime/arrest-reports-6-11-2020 | Arrest Reports 6-11-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/simpson-county-country-club-paving | Simpson County Country Club is paving! |
| https://www.redhillsmsnews.com/obituaries/mrs-judy-nash-wilker | Mrs. Judy Nash Wilker |
| https://www.redhillsmsnews.com/obituaries/olyn-michael-horne | Olyn Michael Horne |
| https://www.gwcommonwealth.com/news/article_5a93d294-4406-11eb-8610-67f0bde331da.html | Toy drives bring children smiles |
| https://www.yazooherald.net/front-page-slideshow-news/state-reports-11-more-deaths-covid-19-wednesday | State reports 11 more deaths from COVID-19 Wednesday |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/crime-center-using-belhaven-mdot-cameras-northside | Crime center using Belhaven, MDOT cameras on Northside |
| https://www.redhillsmsnews.com/most-recent/valentines-love-appreciation-air | Valentines, love, appreciation in the air |
| https://www.redhillsmsnews.com/most-recent/sheriffs-office-seeks-information-burglaries | Sheriffâ€™s Office seeks information into burglaries |
| https://www.redhillsmsnews.com/most-recent/strong-east-webster-hoops-seasons-come-close | Strong East Webster hoops seasons come to close |
| https://www.redhillsmsnews.com/most-recent/fake-money-scam-extends-eupora | Fake money scam extends to Eupora |
| https://www.redhillsmsnews.com/taxonomy/term/4049 | From Webster County EMA |
| https://www.redhillsmsnews.com/most-recent/911-calls-webster-030321 | 911 Calls Webster 030321 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/nov-30-deadline-submit-comments-corps | Nov. 30 deadline to submit comments to Corps |
| https://www.simpsoncounty.ms/obituaries/verna-lee-shows-bryant | Verna Lee Shows Bryant |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/proposed-ordinance-targeted-hate-crimes | Proposed ordinance targeted at hate crimes |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-woman-helps-milk-depot-supply | Hattiesburg woman helps milk depot with supply |
| https://www.northsidesun.com/news-breaking-news/state-health-officials-calls-out-reckless-abandon-mississippians-during-pandemic | State health officials calls out â€œreckless abandonâ€ of Mississippians during pandemic |
| http://www.enterprise-journal.com/news/article_278adfd6-db5c-11ea-a259-33e9f288867b.html | Tax hike all but certain |
| http://www.enterprise-journal.com/news/article_195e3de6-db5b-11ea-9418-bb07647cbc9f.html | New Pike grand jury empaneled |
| https://www.pressregister.com/front-page-slideshow/spencer-retires-clarksdale-housing-authority | Spencer retires from Clarksdale Housing Authority |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/quin-selected-eccc-assistant-band-director | Quin selected as ECCC assistant band director |
| https://www.winonatimes.com/breaking-news/smith-steps-down-gop-chairman-special-election-be-called-1 | Smith steps down as GOP chairman, special election to be called |
| https://www.gwcommonwealth.com/news/article_b42810c8-39ce-11eb-a4cb-4fea160ac0e8.html | Solar plant has new owner |
| https://www.newtoncountyappeal.com/union-aldermen-concerned-about-budget-shortfall | UNION: Aldermen concerned about budget shortfall |
| https://www.newtoncountyappeal.com/basketball-union-girls-complete-sweep-tournament | BASKETBALL: Union girls complete sweep of tournament |
| https://www.redhillsmsnews.com/schools/storytime-bears-special-christmas-tree | Storytime: â€˜Bearsâ€™ Special Christmas Treeâ€™ |
| https://www.northsidesun.com/most-recent/new-mississippi-flag-almost-official-lawmakers-move-final-ratification | New Mississippi flag almost official: Lawmakers move for final ratification |
| https://www.northsidesun.com/most-recent/auditor-arrests-former-deputy-tax-collector-jackson-county-embezzlement | Auditor Arrests Former Deputy Tax Collector in Jackson County for Embezzlement |
| https://www.simpsoncounty.ms/most-recent/simpson-academy-hires-new-head-football-coach-0 | Simpson Academy Hires New Head Football Coach |
| https://www.pressregister.com/most-recent/mde-suspends-policies-f-grading-3rd-grade-reading-and-high-school-assessments-2020-21-1 | MDE Suspends Policies on A-F Grading, 3rd Grade Reading, and High School Assessments fo |

| | |
|---|---|
| https://www.pressregister.com/cartoons/marshall-ramsey-session-1 | Marshall Ramsey: Session |
| https://www.tallahatchienews.ms/most-recent/alert-fake-money | Dozens of phony $100 bills turn up in Charleston |
| https://www.redhillsmsnews.com/taxonomy/term/3825 | Press Release - Mississippi Department of Education |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_c0add85e-35ba-11eb-84a6-b775818dbbb3.html | Letâ€™s work together for a better city |
| https://www.enterprise-tocsin.com/district-reminds-parents-students-class-session | District reminds parents, students class is in session |
| https://www.era-leader.com/front-page-slideshow/parish-man-arrested-after-fighting-deputy | Parish man arrested after fighting with deputy |
| https://www.redhillsmsnews.com/crime/epd-report-011321 | EPD Report 011321 |
| https://www.redhillsmsnews.com/crime/911-calls-webster-011321 | 911 Calls Webster 011321 |
| https://www.starherald.net/sports/test-cross-domain-posting-set-1 | Test cross domain posting set 1 |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/hattiesburg-files-request-arbitration-fema-regarding-tornado-damaged | Hattiesburg files request for arbitration with FEMA regarding tornado-damaged fire station |
| https://www.redhillsmsnews.com/news/school-board-recognizes-davis | School Board recognizes Davis |
| https://www.redhillsmsnews.com/mississippi-evictions-never-stopped-despite-federal-moratorium-and-covid-19-relief-0 | Mississippi evictions never stopped despite federal moratorium and COVID-19 relief |
| https://www.enterprise-tocsin.com/mississippi-evictions-never-stopped-despite-federal-moratorium-and-covid-19-relief-0 | Mississippi evictions never stopped despite federal moratorium and COVID-19 relief |
| https://www.columbianprogress.com/obituaries-charles-clifford-kendrick | Obituaries: Charles Clifford Kendrick |
| https://www.columbianprogress.com/students-donate-items-animal-shelter | Students donate items to animal shelter |
| https://www.redhillsmsnews.com/news/poultry-demand-strong-egg-value-skyrockets-0 | Poultry demand strong, egg value skyrockets |
| https://www.enterprise-tocsin.com/rome-community-county-supervisor-working-community-members-deliver-christmas-dinner | Rome News: County Supervisor working with community members to deliver Christmas Din |
| https://www.pressregister.com/news-social-obituaries/charlean-partee-starnes | Charlean Partee Starnes |
| https://www.pressregister.com/most-recent/wilbur-ray-stringer | Wilbur Ray Stringer |
| https://www.simpsoncounty.ms/most-recent/state-department-health-joins-lawsuit-against-initiative-65-0 | State Department of Health joins lawsuit against Initiative 65 |
| https://www.redhillsmsnews.com/daryl-jones-msu-extension-service | By Daryl Jones MSU Extension Service |
| https://www.sctonline.net/most-recent/holiday-light-show | Holiday Light Show |
| https://www.columbianprogress.com/obituaries/obituaries-oliver-quinn-whittington | Obituaries: Oliver Quinn Whittington |
| https://www.winonatimes.com/obituaries/edna-l-rogers | Edna L. Rogers |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/stop-coronavirus-numbers | Stop with the coronavirus numbers |
| https://www.gwcommonwealth.com/news/top_stories/article_592727d2-2ed3-11eb-8cb8-bb310c143429.html | County jobless rate rises to 10.5% |
| https://www.gwcommonwealth.com/obituaries/article_40e94e84-2ec4-11eb-abbc-c76b1c677709.html | Doris Eleanor Bowers |
| https://www.gwcommonwealth.com/news/article_dede6eec-2ed0-11eb-beb1-c7f37d542c03.html | 225 families on list to be adopted |
| https://www.gwcommonwealth.com/news/article_941705da-2ed1-11eb-950c-dba3bbe15fd2.html | 'I've still got faith' |
| https://www.hubcityspokes.com/petal-aldermen-vote-accept-annexed-properties | Petal aldermen vote to accept annexed properties |
| https://www.winonatimes.com/front-page-slideshow-news/no-doubt-egg-bowl-will-be-fun-game | No doubt, Egg Bowl will be a fun game |
| https://www.columbianprogress.com/community-calendar/community-calendar-may-23-2020 | Community Calendar: May 23, 2020 |
| https://www.columbianprogress.com/news/us-news-ranks-chs-no-22-high-school-state | U.S. News ranks CHS as No. 22 high school in state |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-042920 | Winston County Legals 042920 |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-042920 | Choctaw County Legals 042920 |
| https://www.redhillsmsnews.com/most-recent/um-vaccination-site-serves-community-through-care | UM Vaccination Site Serves Community Through Care |
| https://www.redhillsmsnews.com/jackson-wanted-47-million-water-crisis-lawmakers-are-providing-3-million-0 | Jackson wanted $47 million for water crisis. Lawmakers are providing $3 million. |
| https://www.redhillsmsnews.com/most-recent/david-lee-reynolds | David Lee Reynolds |
| https://www.redhillsmsnews.com/most-recent/eccc-induct-6-new-student-hall-fame-members-april-22 | ECCC to Induct 6 New Student Hall of Fame Members April 22 |
| https://www.winonatimes.com/gov-reeves-proposes-phaseout-states-income-tax-1 | Gov. Reeves proposes phaseout of state's income tax |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-decatur-newton-county-public-records-social-schools-community | Newton County Schools go virtual beginning Wednesday |
| https://www.yazooherald.net/most-recent-opinion-columnists/its-more-just-flag | It's more than just a flag |
| https://www.starherald.net/most-recent-sports-central-holmes-christian-school/four-stars-one-trojan-set-play-all-star-game | Four Stars, one Trojan set to play in all-star game |
| https://www.enterprise-tocsin.com/gentry-basketball-start-soon | Gentry basketball to start soon |
| https://www.northsidesun.com/most-recent/mississippi-tourism-association-governors-conference-honors-states-tourism-industry-2 | Mississippi Tourism Association Governor's Conference Honors Stateâ€™s Tourism Industry |
| http://www.enterprise-journal.com/news/article_fc67e576-35cc-11eb-bb26-cb7454f18445.html | Liberty prepares for 2021 town elections |
| http://www.enterprise-journal.com/news/article_af83ccc4-35cd-11eb-9a77-2b9d8124fdc5.html | Gloster gets visit from Santa but no parade |
| http://www.enterprise-journal.com/obituaries/article_756a86c4-35cb-11eb-925a-3380e40bd158.html | Paul H. Robinson |
| https://www.redhillsmsnews.com/news/retired-court-appeals-judge-eugene-fair-died-dec-2 | Retired Court of Appeals Judge Eugene Fair died Dec. 2 |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-february-02nd-2021 | Mississippi Covid-19 Update : February 02nd, 2021 |
| https://www.winonatimes.com/news/commission-could-soon-approve-states-largest-solar-facility-scott-county-1 | Commission could soon approve state's largest solar facility in Scott County |
| https://www.pressregister.com/taxonomy/term/17296 | Press Release - State Treasury of Mississippi |
| https://www.simpsoncounty.ms/most-recent/belle-gets-first-deer | Belle gets first deer |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/going-back-jackson-mavericks-play-second-straight-state | Going back to Jackson! Mavericks to play for a second straight state title |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/building-success-gilberts-celebrates-70-years-service | Building on Success: Gilberts celebrates 70 years of service |
| https://www.winonatimes.com/front-page-slideshow-news/their-honor | In their honor |
| https://www.starherald.net/most-recent-sports-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian | Upcoming Schedule Prep & College Sports 112620 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mhps-holiday-enforcement-period-last-until-midnight-sunday | MHPâ€™s holiday enforcement period to last until midnight Sunday |
| https://www.gwcommonwealth.com/opinion/columns/article_91f91dd0-65bb-11eb-95dc-e7befe51fb71.html | Drug prohibition is too costly |
| https://www.gwcommonwealth.com/news/police_courts/article_b0f14eb2-6695-11eb-9b12-2f9d6d7b283d.html | Crime report for 2/2 |
| https://www.dumasclarion.com/most-recent/budget-wise-tips-eating-well | Budget-Wise Tips for Eating Well |
| https://www.pressregister.com/news-social-obituaries/linda-jeanette-leflore | Linda Jeanette Leflore |
| https://www.pressregister.com/spacex-among-internet-providers-receive-federal-funds-expand-broadband-access-rural-areas-1 | SpaceX among internet providers to receive federal funds to expand broadband access to ru |
| https://www.simpsoncounty.ms/obituaries/jerry-wayne-everett | Jerry Wayne Everett |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/nov-3-election-ballot-and-poll-worker-info | Nov. 3 election ballot and poll worker info |
| https://www.starherald.net/most-recent-obits/betty-ernestin-fowler-mccarroll | Betty Ernestin Fowler McCarroll |
| https://www.redhillsmsnews.com/most-recent/usm-alumna-earns-prestigious-national-science-graduate-research-fellowship | USM Alumna Earns Prestigious National Science Graduate Research Fellowship |
| http://www.enterprise-journal.com/obituaries/article_c79c371a-8b32-11ea-a515-23bd14006ab8.html | Mable Lee Christian |
| https://www.gwcommonwealth.com/obituaries/article_94aa7116-e0f8-11ea-91da-e3b1170b8c16.html | Robert â€˜Budâ€™â€˜Hill |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/governor-reeves-extends-unemployment-benefits-help-mississippi-workers | Governor Reeves Extends Unemployment Benefits to Help Mississippi Workers Impacted by |
| https://www.tallahatchienews.ms/front-page-slideshow-news/governor-extends-unemployment-benefits-workers-impacted-covid-19 | Governor extends unemployment benefits to workers impacted by COVID-19 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_1e5e6c5a-93f1-11ea-b02d-fb97efcbd4bb.html | Vitamin D might ward off COVID-19 |
| https://www.columbianprogress.com/news/work-begins-new-bridges | Work begins on new bridges |
| https://www.columbianprogress.com/front-page-slideshow-news/west-marion-homecoming-court-announced | West Marion homecoming court announced |
| https://www.redhillsmsnews.com/schools/ewes-homecoming-week | EWES Homecoming Week |
| https://www.redhillsmsnews.com/news/mdes-phone-numbers-change-contact-center-better-serve-mississippians | MDES Phone Numbers Change in Contact Center to Better Serve Mississippians |
| https://www.redhillsmsnews.com/news/media-advisory-groundbreaking-future-home-usm-center-military-veterans-service-members-and | MEDIA ADVISORY: Groundbreaking for the future home of the USM Center for Military Vete |
| https://www.starherald.net/most-recent/1-million-powerball-ticket-purchased-mississippi | $1 Million Powerball Ticket Purchased in Mississippi |
| https://www.redhillsmsnews.com/most-recent/webster-county-legals-031021 | Webster County Legals 031021 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/homicide-suspected-death-yazoo-city-man-found-deceased | Homicide suspected in the death of Yazoo City man found deceased in Sunflower County Tu |
| https://www.sctonline.net/most-recent/covid-19-testing-all-time-high-lackey-drive-thru-clinic | COVID-19 testing at all time high in Lackey Drive-thru Clinic |
| https://www.simpsoncounty.ms/most-recent/covid-cases-rise-simpson-county | Covid cases rise in Simpson County |
| https://www.hubcityspokes.com/signature-lifestyle/page-turners-local-authors-christmas-clues-fun-holiday-tale | Page Turners: Local authorâ€™s â€˜Christmas Cluesâ€™ a fun holiday tale |
| https://www.starherald.net/most-recent-obits/elaine-wallace-cade | Elaine Wallace Cade |
| https://www.hubcityspokes.com/hattiesburg-lamar-county-most-recent/new-sawmill-bring-135-jobs-lumberton | New sawmill to bring 135 jobs to Lumberton |
| https://www.gwcommonwealth.com/news/article_5ff85f72-1f1a-11eb-888b-afb4b4f355a4.html | Parents must pick virtual or hybrid classes by Nov. 30 |
| https://www.hubcityspokes.com/keep-november-mind-diabetes-awareness | Keep November in mind for diabetes awareness |
| http://www.enterprise-journal.com/sports/article_7831834e-a5ca-11ea-8e2f-4bf7ab774f05.html | 'Play Day' event brings racing back to Pike County |
| https://www.winonatimes.com/front-page-slideshow-news/man-charged-shooting-house | Man charged with shooting into house |
| https://www.northsidesun.com/gov-tate-reeves-vetoes-several-bills-including-earmark-hospital-closed-2018 | Gov. Tate Reeves vetoes several bills, including earmark for hospital closed since 2018 |
| https://www.newtoncountyappeal.com/basketball-generals-take-3-seed-tourney | BASKETBALL: Generals take 3-seed to tourney |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/bridges-repair-begins-new-chapter-serving-yazoo | Bridges Repair begins a new chapter in serving Yazoo |
| https://www.redhillsmsnews.com/most-recent/gardening-tasks-february-and-how-get-underway | Gardening tasks for February and how to get underway |
| https://www.pressregister.com/most-recent/salter-jewish-legal-scholars-memoir-recalls-1970s-sojourn-bronx-mississippi-1 | SALTER: Jewish legal scholarâ€™s memoir recalls 1970s sojourn from the Bronx to Mississip |
| https://www.redhillsmsnews.com/most-recent/be-careful-when-trimming | Be careful when trimming |
| https://www.redhillsmsnews.com/most-recent/jail-docket-webster-020321 | Jail Docket Webster 020321 |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/long-history-broken-bones | A long history of broken bones |
| http://www.enterprise-journal.com/sports/outdoors/article_835be8b0-6279-11eb-b740-27751759cc30.html | Photographer banking on wildlife showing up |
| https://www.redhillsmsnews.com/most-recent/mrs-belle-fair-forster | Mrs. Belle Fair Forster |
| https://www.simpsoncounty.ms/most-recent/its-been-year-they-were-arrested-allegedly-stealing-millions-poor-heres-what-happened-0 | Itâ€™s been a year since they were arrested for allegedly stealing millions from the poor. He |
| https://www.simpsoncounty.ms/most-recent/wicker-sinema-blumenauer-fitzpatrick-introduce-restaurants-act | Wicker, Sinema, Blumenauer, Fitzpatrick Introduce the RESTAURANTS Act |
| https://www.era-leader.com/front-page-slideshow/attorney-generals-opinion-says-franklinton-mayor-cannot-appoint-police-chief | Attorney General's opinion says Franklinton mayor cannot appoint Police Chief by himself |
| https://www.gwcommonwealth.com/obituaries/article_fc054e9c-497d-11eb-9ae6-63bd8d16c07c.html | Ina Carol Bowlin Kennedy |
| https://www.redhillsmsnews.com/house-votes-increase-stimulus-checks-2000-heres-how-mississippis-congressmen-voted-0 | House votes to increase stimulus checks to $2,000. Hereâ€™s how Mississippiâ€™s congres |
| https://www.simpsoncounty.ms/most-recent/mississippi-covid-19-update-december-29th-2020-0 | Mississippi Covid-19 Update : December 29th, 2020 |
| https://www.enterprise-tocsin.com/news-sports/van-cleve-inducted-phi-kappa-phi | Van Cleve inducted into Phi Kappa Phi |
| https://www.simpsoncounty.ms/crime/arrest-report-11-19-2020 | Arrest Report 11-19-2020 |

| | |
|---|---|
| https://www.simpsoncounty.ms/front-page-slideshow-news/classroom-structure-best-option-students | Classroom structure is best option for students |
| https://www.redhillsmsnews.com/social/maben-storytime-%E2%80%98giraffe-and-half%E2%80%99 | Maben storytime: â€˜Giraffe and a Halfâ€™ |
| https://www.redhillsmsnews.com/schools/ewes-students-month-5 | EWES Students of the Month |
| https://www.redhillsmsnews.com/news/blood-pressure-checks | Blood pressure checks |
| https://www.newtoncountyappeal.com/social/smith-wins-farm-bureau-coloring-contest | Smith wins Farm Bureau coloring contest |
| http://www.enterprise-journal.com/news/article_df88c360-58a7-11ea-98b5-7f265f4922c9.html | Jury quickly convicts man in 2017 killing spree |
| http://www.enterprise-journal.com/news/article_3b00a7da-58a8-11ea-a017-9f75519e4fdb.html | Program aims to get parents involved in education |
| https://www.enterprise-tocsin.com/house-advances-bill-would-entangle-mississippi-archives-and-history-board-politics-0 | House advances bill that would entangle Mississippi Archives and History board in politics |
| https://www.pressregister.com/clarksdale-track-host-playoffs | Clarksdale on track to host playoffs |
| https://www.gwcommonwealth.com/news/article_58284642-7328-11eb-a07b-c71cc4a60f2e.html | Thaw will have impact on roads and pipes |
| https://www.gwcommonwealth.com/news/article_aa44fa54-7325-11eb-9546-a31f4d3101cd.html | Sunshine to bring some relief |
| https://www.gwcommonwealth.com/news/police_courts/article_a488dc28-2e03-11eb-b040-3b6fb0ce8201.html | Crime report for 11/20-11/22 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_6db9f4f4-2e01-11eb-b06a-479f7546bcfb.html | County jail should revive GED program |
| https://www.redhillsmsnews.com/sports/winston-academy-hoops-slow-start-due-quarantine-issues | Winston Academy hoops off to slow start due to quarantine issues |
| https://www.redhillsmsnews.com/schools/honor-roll-winston-112520 | Honor roll Winston 112520 |
| https://www.tallahatchienews.ms/taxonomy/term/2442 | Press Release - Mississippi Department of Education |
| http://www.enterprise-journal.com/sports/article_daaf0b2a-3fd7-11eb-8b20-d79cf72ed669.html | McGhee shines as South Pike boys edge Parklane |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-121620 | Jail docket Webster 121620 |
| https://www.redhillsmsnews.com/news/mayor-directed-appoint-blight-committee | Mayor directed to appoint blight committee |
| https://www.redhillsmsnews.com/taxonomy/term/3547 | By Dale McKee Sports Columist |
| https://www.winonatimes.com/most-recent/multifaceted-role-black-churches-yalobusha-county-1 | The multifaceted role of Black churches in Yalobusha County |
| https://www.winonatimes.com/news-most-recent/third-outbreak-carroll-identified | Third outbreak in Carroll identified |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle-fashion-most-recent/state-art-conversation-heidi-pitre-artist | State of the Art: A conversation with Heidi Pitre, artist extraordinaire |
| https://www.winonatimes.com/most-recent/board-acts-quell-random-gunfire-city | Board acts to quell random gunfire in city |
| https://www.northsidesun.com/news-most-recent-schools/spence-davis-signs | Spence Davis signs |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nchs-cougars/basketball-county-splits-week | BASKETBALL: County splits week |
| https://www.gwcommonwealth.com/obituaries/article_dd4a47f4-5c5c-11eb-8d83-b70efca40bba.html | Hilda J. Harrington |
| https://www.newtoncountyappeal.com/property-tax-deadline-nears | Property tax deadline nears |
| https://www.gwcommonwealth.com/lifestyle/article_bdc4c470-01eb-11eb-a042-17a0919b55b7.html | Mindfulness helps with anxiety, depression |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-uhs-jackets/football-union-45-east-webster-24-jackets-win-big | FOOTBALL: UNION 45, EAST WEBSTER 24: â€˜Jackets win big on homecoming |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars/football-newton-county-40-sumrall-0-cougars | FOOTBALL: Newton county 40, sumrall 0 \| Cougars extend win streak |
| https://www.newtoncountyappeal.com/dangers-ill-fitted-costume-contacts-during-halloween | The dangers of ill-fitted costume contacts during Halloween |
| https://www.tallahatchienews.ms/record/charleston-municipal-court-oct-19-2020 | Charleston Municipal Court, Oct. 19, 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/5-million-bond-men-charged-greenville-murder-including | $5 million bond for men charged in Greenville murder, including Indianola man |
| https://www.gwcommonwealth.com/public_notices/article_a187e068-19f0-11eb-b00c-2b3f352fd04c.html | Public Notices for Thursday, October 29, 2020 |
| https://www.hubcityspokes.com/lamar-county-most-recent/lamar-co-school-district-receives-6500-chromebooks | Lamar Co. School District receives 6,500 Chromebooks |
| https://www.dumasclarion.com/most-read-2?page=48 | Most Read News Articles |
| https://www.sctonline.net/most-recent/lake-high-honored-college-success-award | Lake High honored with College Success Award |
| http://www.enterprise-journal.com/news/article_7885a38e-1f6e-11eb-bf10-1fe72aace517.html | Ballot initiatives pass with strong support |
| https://www.sctonline.net/crime/arrest-report-7 | Arrest Report |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-lifestyles/amy-burden-selected-teaching-fellowship | Amy Burden selected for teaching fellowship |
| http://www.enterprise-journal.com/opinion/article_74cc0a2e-1ef8-11eb-8a94-b7e3b2403f45.html | A worthy highway project |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-state-university-receives-12-million-cares-act-assist-students | Delta State University Receives $1.2 Million from CARES Act to Assist Students |
| https://www.tallahatchienews.ms/news/mdoc-individuals-supervision-no-contact-reporting-continues-may | MDOC to individuals on supervision: No-contact reporting continues in May |
| http://www.enterprise-journal.com/news/article_5889a6f4-8b33-11ea-bf08-bb65fef234e0.html | Debris removal an expensive obligation |
| http://www.enterprise-journal.com/news/article_efe72626-8baa-11ea-964a-b384f1712932.html | State officials worry about hoarding |
| https://www.northsidesun.com/seeing-double | Seeing Double |
| https://www.northsidesun.com/news-breaking-news/conversation-joanne-wilson-future-travel | A conversation with Joanne Wilson on the future of travel |
| https://www.columbianprogress.com/social-obituaries/obituary-lester-haddox | Obituary: Lester Haddox |
| https://www.sctonline.net/most-recent/vaccine-front-line-workers-expected-forest-next-tuesday | Vaccine for front line workers expected in Forest next Tuesday |
| https://www.redhillsmsnews.com/news/despite-challenges-2020-ag-increased-value-state | Despite challenges, 2020 ag increased in value in state |
| https://www.hubcityspokes.com/congress-adopts-wicker-plan-improve-hurricane-forecasting-storm-damage-claims-and-flood-mapping | Congress Adopts Wicker Plan to Improve Hurricane Forecasting, Storm Damage Claims, and |
| https://www.hubcityspokes.com/hattiesburg-most-recent/proposed-ordinance-designed-be-business-friendly-food-trucks-hattiesburg | Proposed ordinance designed to be business-friendly for food trucks in Hattiesburg |
| http://www.enterprise-journal.com/obituaries/article_7ca10e46-1d60-11eb-af9e-fb8ccdedd96e.html | Sis. Theresa Dietz |
| https://www.newtoncountyappeal.com/most-recent-obituaries/nancy-lou-alexander | Nancy Lou Alexander |
| https://www.columbianprogress.com/columns/letters-santa-west-marion-primary-school | Letters to Santa: West Marion Primary School |
| https://www.hubcityspokes.com/news-petal-crime-most-recent/man-arrested-richton-petal-murder | Man arrested in Richton for Petal murder |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/high-vote-turnout-expected-tuesday | High voter turnout expected Tuesday |
| https://www.starherald.net/most-recent-obits/lucy-jean-bell-knight | Lucy Jean Bell Knight |
| https://www.tallahatchienews.ms/most-recent-obituaries/dr-wiley-hutchins | Dr. Wiley Hutchins |
| https://www.redhillsmsnews.com/most-recent/um-fraternity-and-sorority-life-unveils-strategic-plan | UM Fraternity and Sorority Life Unveils Strategic Plan |
| https://www.winonatimes.com/front-page-slideshow-news/mexican-dishes-make-home | Mexican dishes to make at home |
| https://www.winonatimes.com/front-page-slideshow-news/motion-remove-battle-flag-fails | Motion to remove battle flag fails |
| https://www.winonatimes.com/front-page-slideshow-news/man-facing-grand-jury-assault | Man facing grand jury for assault |
| https://www.redhillsmsnews.com/most-recent/um-doctoral-student-studies-effects-covid-19-school-meal-programs | UM Doctoral Student Studies Effects of COVID-19 on School Meal Programs |
| https://www.gwcommonwealth.com/obituaries/article_2aeb9b78-94be-11ea-9d4e-773db9745d09.html | James Travis Murphy |
| https://www.hubcityspokes.com/crime/man-dead-after-apparent-shooting-hillcrest-drive | Man dead after apparent shooting on Hillcrest Drive |
| https://www.yazooherald.net/most-recent/reps-mcnerney-and-palazzo-call-day-recognition-veterans-operation-desert-storm-0 | Reps. McNerney and Palazzo Call for Day of Recognition for Veterans of Operation Desert St |
| https://www.redhillsmsnews.com/most-recent/dsu-sees-surge-graduation-rates-among-african-american-students | DSU sees surge in graduation rates among African American students |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-121620 | Choctaw Legals 121620 |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-medicaid-expansion-0 | Marshall Ramsey: Medicaid Expansion |
| https://www.pressregister.com/news-social-obituaries/geraldine-twelly-knight | Geraldine Twelly Knight |
| https://www.simpsoncounty.ms/obituaries/donald-w-lofton | Donald W. Lofton |
| https://www.simpsoncounty.ms/obituaries/patsy-kathleen-lucky | Patsy Kathleen Lucky |
| https://www.simpsoncounty.ms/obituaries/james-harold-boxx | James Harold Boxx |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/addy-loper-win-newton-county-mas-scholarships | Addy, Loper win Newton County MAS scholarships |
| https://www.gwcommonwealth.com/news/religion_news/article_10f358a6-a6d3-11ea-9f07-837130a64cd0.html | Church Happenings for 6/5 |
| https://www.yazooherald.net/news/man-charged-aggravated-assault | Man charged with aggravated assault |
| https://www.yazooherald.net/front-page-slideshow-news/beautiful-work-yazoo-native-releases-documentary | Beautiful Work: Yazoo native releases documentary |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/legislature-may-direct-funds-help-november-election | Legislature may direct funds to help with November election |
| https://www.columbianprogress.com/front-page-slideshow/walmart-gives-graduates-recognition | Walmart gives graduates recognition |
| https://www.winonatimes.com/news/mississippi-agriculture-and-forestry-museum-reopens | The Mississippi Agriculture and Forestry Museum reopens |
| https://www.dumasclarion.com/local-news/life-threatening-flooding-southeast-arkansas-rain-totals-pass-10-inches | Life-threatening flooding in southeast Arkansas as rain totals pass 10 inches |
| https://www.redhillsmsnews.com/storytime-features-very-hungry-caterpillar | Storytime features â€˜Very Hungry Caterpillarâ€™ |
| https://www.redhillsmsnews.com/roses-poetry-art-042121 | Rose's Poetry as an Art 042121 |
| https://www.redhillsmsnews.com/board-extends-superintendents-contract | Board extends superintendentâ€™s contract |
| https://www.sctonline.net/most-recent-features/community-celebrates-black-african-american-history | Community Celebrates Black (African American) History |
| https://www.gwcommonwealth.com/news/article_241ab558-5b9d-11eb-b262-17b1e0da0ec1.html | Developer says complex will be an asset |
| https://www.gwcommonwealth.com/news/article_ea27ef0a-5b9c-11eb-a45d-5b82ec8b9c83.html | Vaiden man killed in wreck |
| https://www.gwcommonwealth.com/obituaries/article_9a97367a-5b93-11eb-a64a-0f902bae29b2.html | Mary Denise Love |
| https://www.winonatimes.com/sports/ca-rebels-split-pair-thrillers | CA Rebels split pair of thrillers |
| https://www.redhillsmsnews.com/whitecar-honored-national-cancer-research-association-recognized-50-years-service | Whitecar honored by national cancer research association Recognized for 50 years of servic |
| http://www.enterprise-journal.com/news/article_abe7936c-2f28-11eb-ad20-bb2c86f2c485.html | Counties added to order |
| https://www.winonatimes.com/obituaries/connie-mae-wiggins | Connie Mae Wiggins |
| https://www.northsidesun.com/news-breaking-news/governor-vetoes-jackson-water-legislation | Governor vetoes Jackson water legislation |
| http://www.enterprise-journal.com/editorial/article_97d3463e-ba55-11ea-9724-a74903ab6e6c.html | Now comes the hard part |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-120220 | Winston County Legals 120220 |
| https://www.pressregister.com/taxonomy/term/17537 | Terrisa Mark, CCC Sports Information |
| https://www.redhillsmsnews.com/most-recent/dixie-national-rodeo-announces-schedule-changes-due-weather-tuesday-rodeo-performance | Dixie National Rodeo Announces Schedule Changes Due to Weather Tuesday Rodeo Perforr |
| https://www.pressregister.com/front-page-slideshow/rice-harvest-looms-fields-look-good | Rice harvest looms, fields look good |
| https://www.pressregister.com/front-page-slideshow/lee-soccer-tops-columbus-christian-2-0 | Lee soccer tops Columbus Christian, 2-0 |
| https://www.redhillsmsnews.com/mississippi-state-student-ventures-named-best-tech-startups-alums-continue-success-begun-campus | Mississippi State student ventures named â€˜Best Tech Startupsâ€™ as alums continue succ |
| https://www.era-leader.com/most-recent/state-sen-mizell-speaks-republican-women-franklinton | State Sen. Mizell speaks to Republican Women of Franklinton |
| https://www.enterprise-tocsin.com/why-teachers-mississippi-work-second-jobs-get-0 | Why teachers in Mississippi work second jobs to get by |
| https://www.redhillsmsnews.com/cleveland-parents-fear-cost-losing-pre-k-programs-0 | In Cleveland, parents fear the cost of losing pre-K programs |
| https://www.starherald.net/most-recent-obits/charles-edwin-parkerson | Charles Edwin Parkerson |
| https://www.newtoncountyappeal.com/basketball-tigers-take-down-jackets | BASKETBALL: Tigers take down â€˜Jackets |

| | |
|---|---|
| https://www.newtoncountyappeal.com/basketball-cougars-rebound-much-needed-victories | BASKETBALL: Cougars rebound with much-needed victories |
| https://www.northsidesun.com/news-most-recent/ridgeland-legislative-agenda-includes-help-maintaining-craftsmens-guild-building | Ridgeland legislative agenda includes help maintaining Craftsmenâ€™s Guild building |
| https://www.redhillsmsnews.com/ganucheau-gov-tate-reeves-revisits-old-strategy-question-data-challenge-experts-blame-press-0 | Ganucheau: Gov. Tate Reeves revisits an old strategy: Question data, challenge experts, bla |
| https://www.newtoncountyappeal.com/most-recent-news-decatur-newton-newton-county-union-front-page-slideshow/some-bridges-roads | Some bridges, roads beginning to ice over |
| https://www.northsidesun.com/most-recent/entergy-mississippi-customers-asked-conserve-electricity | Entergy Mississippi Customers Asked to Conserve Electricity: Action requested due to dema |
| https://www.hubcityspokes.com/most-recent/vaccination-weekend-clinic-held-ce-roy-community-center | Vaccination weekend clinic held at C.E. Roy Community Center |
| https://www.pressregister.com/front-page-slideshow/statewide-covid-19-case-count-drops-dramatically | Statewide COVID-19 case count drops dramatically |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-weddings/brand-sellars-wed-july-17 | Brand, Sellars to wed July 17 |
| https://www.pressregister.com/front-page-slideshow/mdoc-offers-reward-escapee-information | MDOC Offers reward for escapee information |
| https://www.yazooherald.net/opinion-columnists/recalling-jim-silver | Recalling Jim Silver |
| https://www.winonatimes.com/front-page-slideshow-news/soups-perfect-make-fall | Soups perfect to make for fall |
| https://www.redhillsmsnews.com/news/baptist-golden-triangle-welcomes-new-obgyn-medical-staff | Baptist Golden Triangle welcomes new OB/GYN to medical staff |
| https://www.newtoncountyappeal.com/libraries-finding-their-role-during-covid-19-era | Libraries finding their role during COVID-19 era |
| https://www.simpsoncounty.ms/editorials/way-we-do-business-sure-has-evolved | The way we do business sure has evolved |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-magee-places-two-new-vehicles-police-department-service | City of Magee places two new vehicles in police department service |
| https://www.redhillsmsnews.com/most-recent/mrs-edna-mae-stanley-richards | Mrs. Edna Mae Stanley Richards |
| https://www.winonatimes.com/front-page-slideshow-news/winona-sets-new-firearms-minimum-fine | Winona sets new firearms minimum fine |
| https://www.enterprise-tocsin.com/department-corrections-spent-taxpayer-funds-overly-generous-comp-time-buy-backs-massage-chairs-0 | Department of Corrections spent taxpayer funds on overly generous comp time buy backs, r |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/child-car-safety-seats-be-given-away-friday-charleston | Child car safety seats to be given away Friday in Charleston |
| https://www.redhillsmsnews.com/most-recent/2021-mississippi-entrepreneurship-forum-set-april-13-14 | 2021 Mississippi Entrepreneurship Forum Set for April 13-14 |
| https://www.redhillsmsnews.com/most-recent/despite-pandemic-dixie-national-sale-continues | Despite pandemic, Dixie National Sale continues |
| https://www.starherald.net/most-recent/life-different-here-it-was-when-i-grew-legacy-school-segregation-yalobusha-county | â€˜Life is different here than it was when I grew upâ€™: The legacy of school segregation in |
| https://www.starherald.net/mda-leisure-pools-launching-manufacturing-and-distribution-operations-picayune-creating-100-jobs | MDA: Leisure Pools launching manufacturing and distribution operations in Picayune, creati |
| https://www.redhillsmsnews.com/most-recent/transportation-commission-awards-contracts-throughout-state | Transportation commission awards contracts throughout state |
| https://www.gwcommonwealth.com/obituaries/article_6990fbea-78b4-11eb-bb9c-f393a45c9116.html | Oma Joyce Smith Sanders |
| https://www.gwcommonwealth.com/news/article_ce27772a-78ad-11eb-b20b-77b50a798b40.html | Boil-water alert lifted for Cruger, will remain in some other towns |
| https://www.gwcommonwealth.com/news/police_courts/article_d1e19174-78b3-11eb-b113-27987a08404e.html | Crime report for 2/24 |
| https://www.northsidesun.com/most-recent/ridgeland-new-city-hall-paying-your-water-bill | Ridgeland New City Hall: Paying your Water Bill |
| https://www.pressregister.com/most-recent/mississippi-covid-19-update-february-12-2021-1 | Mississippi Covid-19 Update : February 12, 2021 |
| https://www.pressregister.com/most-recent-news-social-obituaries/janie-radicioni-meredith | Janie Radicioni Meredith |
| https://www.northsidesun.com/news-breaking-news-schools/bridges-signs | Bridges signs |
| https://www.columbianprogress.com/sports/columbia-academy-runs-out-steam | Columbia Academy runs out of steam |
| https://www.redhillsmsnews.com/most-recent/disaster-unemployment-assistance-available-six-counties-mississippi | Disaster Unemployment Assistance Available for Six Counties in Mississippi |
| https://www.gwcommonwealth.com/state_news/article_ebd1b311-cb7d-51a8-ab57-3e51e3845c77.html | Mississippi community college opens new residence hall |
| https://www.northsidesun.com/news-breaking-news-letters/letter-editor-3 | Letter to the Editor |
| https://www.newtoncountyappeal.com/resident-questions-garbage-service | Resident questions garbage service |
| https://www.northsidesun.com/news-most-recent/lake-hico-drained | Lake Hico drained |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-under-mask-mandate-2-new-virus-deaths | County under mask mandate; 2 new virus deaths |
| https://www.redhillsmsnews.com/front-page-slideshow-news/man-dies-1-car-accident | Man dies in 1-car accident |
| https://www.redhillsmsnews.com/front-page-slideshow-news/little-blue-trucks-christmas | â€˜Little Blue Truckâ€™s Christmasâ€™ |
| https://www.redhillsmsnews.com/news/board-requests-memorial-highway-designation | Board requests memorial highway designation |
| https://www.simpsoncounty.ms/most-recent/123movies-hd-craft-legacy-2020-streaming-online-full-free | 123movies-hd The Craft: Legacy (2020) streaming online full for free |
| https://www.simpsoncounty.ms/most-recent/mississippi-covid-19-update-december-2nd-2020-1 | Mississippi Covid-19 Update : December 2nd, 2020 |
| https://www.newtoncountyappeal.com/mississippi-covid-19-update-december-2nd-2020-3 | Mississippi Covid-19 Update : December 2nd, 2020 |
| https://www.yazooherald.net/governor-tate-reeves-announces-additional-covid-19-measures-1 | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.gwcommonwealth.com/sports/article_6a781ce2-78a9-11eb-915b-272f1ff73855.html | Prep baseball roundup: York picks up win in relief for Carroll |
| https://www.gwcommonwealth.com/news/article_ba64c1bc-8f41-11ea-9056-47b67bc090f9.html | Court rejects inmateâ€™s claim he was illegally held after conviction |
| https://www.redhillsmsnews.com/news/mississippi-state-interior-design-program-virtually-presents-26th-annual-student-exhibition | Mississippi State interior design program virtually presents 26th annual student exhibition |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/jason-niles-park-get-new-play-equipment | Jason Niles Park to get new play equipment |
| https://www.redhillsmsnews.com/news/university-mississippi-celebrates-class-2020 | University of Mississippi celebrates Class of 2020 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-050620 | Calendar of Events Winston 050620 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/anthony-davis-brings-20-years-experience-coaching-boys-basketball | Anthony Davis brings 20 years experience coaching boys basketball |
| https://www.columbianprogress.com/remember-true-reason-season | Remember the true reason for the season |
| https://www.redhillsmsnews.com/sports/prep-basketball-returns-action-throughout-winston-county | Prep basketball returns to action throughout Winston County |
| https://www.enterprise-tocsin.com/us-postal-service-prepares-holidays-mississippi-0 | The U.S. Postal Service Prepares for the Holidays in Mississippi |
| https://www.redhillsmsnews.com/world-wonders-chosen-2021-common-reading-experience | 'World of Wonders' Chosen for 2021 Common Reading Experience |
| https://www.newtoncountyappeal.com/most-recent-opinion-editorials/charles-dunagin-new-angle-familiar-story | Charles Dunagin: New angle to familiar story |
| https://www.newtoncountyappeal.com/most-recent-opinion-columns-sports/old-sports-dude-most-important-answers-questions | OLD SPORTS DUDE: The most important answers to questions |
| https://www.newtoncountyappeal.com/most-recent-sports-uhs-jackets-front-page-slideshow/2a-tournament-lady-jackets-celebrate-trip-semis | 2A Tournament: Lady â€˜Jackets celebrate trip to semis |
| https://www.newtoncountyappeal.com/node/41008?recurr-event=0 | Chunky Board of Mayor and Aldermen meeting |
| https://www.newtoncountyappeal.com/node/41006?recurr-event=0 | Decatur Board of Mayor and Aldermen meeting |
| https://www.newtoncountyappeal.com/node/41004?recurr-event=0 | Newton Board of Mayor and Aldermen meeting |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes-most-recent/sumrall-girls | Sumrall girls defeat Purvis to claim No. 1 seed, win Lamar County tournament |
| https://www.enterprise-tocsin.com/sheriff-says-inverness-dg-theft-inside-job-arrest-made | Sheriff says Inverness DG theft an inside job, arrest made |
| https://www.redhillsmsnews.com/schools/first-thanksgiving | First Thanksgiving |
| https://www.redhillsmsnews.com/sports/rebel-offense-goes-against-south-carolina-big-win | Rebel offense goes off against South Carolina in big win |
| https://www.redhillsmsnews.com/sports/fca-drops-tight-contest-road-baldwyn | FCA drops tight contest on road to Baldwyn |
| https://www.northsidesun.com/news-breaking-news-editorials/may-you-live-interesting-times | May you live in interesting times |
| https://www.northsidesun.com/news-breaking-news/voters-split-changing-state-flag | Voters split on changing the state flag |
| https://www.redhillsmsnews.com/news/clinical-trial-tests-plasma-covid-19-treatment | CLINICAL TRIAL TESTS PLASMA AS COVID-19 TREATMENT |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-contracts-throughout-state-3 | Transportation commission awards contracts throughout state |
| https://www.northsidesun.com/news-breaking-news-columns/where-will-all-end | Where will this all end? |
| https://www.redhillsmsnews.com/news/covid-19-update-june-12-2020 | COVID-19 Update for June 12, 2020 |
| https://www.enterprise-tocsin.com/elderly-and-vaccine | The elderly and the vaccine |
| https://www.enterprise-tocsin.com/gentry-senior-night-tonight | Gentry senior night tonight |
| https://www.gwcommonwealth.com/obituaries/article_c0e3e812-64f5-11eb-8675-ff86142a45ba.html | Clifton â€˜Tutâ€™â€˜Williams |
| https://www.northsidesun.com/thankful-our-governor-thankful-mississippi | Thankful for our governor, thankful for Mississippi |
| https://www.newtoncountyappeal.com/ogletree-announces-plans-turn-pro | Ogletree announces plans to turn pro |
| https://www.newtoncountyappeal.com/burton-inks-eccc | Burton inks with ECCC |
| https://www.yazooherald.net/gipson-mississippi-agriculture-remains-strong-2020 | GIPSON: Mississippi Agriculture Remains Strong in 2020 |
| https://www.redhillsmsnews.com/news/ring-2021-sober-driving | Ring in 2021 with sober driving |
| https://www.starherald.net/taxonomy/term/2322 | Geoff Pender - Mississippi Today |
| https://www.gwcommonwealth.com/sports/article_3b42f146-6a7f-11eb-a402-ff490bcfee49.html | Prep hoops preview: GHS, Elzy girls earn top seeds |
| https://www.gwcommonwealth.com/sports/article_924ff804-6a7e-11eb-9a07-1322f7a32a0c.html | Prep hoops roundup: Carroll boys claim district crown, DSA falls to MRA |
| https://www.gwcommonwealth.com/news/article_4153a5ee-6a89-11eb-9122-d3c5f65673fe.html | Former Pillow basketball star has fond memories |
| https://www.tallahatchienews.ms/front-page-slideshow-breaking-news/computer-devices-begin-arriving-school-districts-october | Computer devices to begin arriving in school districts in October |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-help-state-combat-covid-19 | Mississippi Public Universities help state combat COVID-19 |
| https://www.gwcommonwealth.com/news/police_courts/article_7390a038-ffa5-11ea-9342-c746a4514179.html | Crime report for 9/25 |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/anding-oil-city-bridge-bid-comes-over-estimated-cost | Anding-Oil City bridge bid comes in over estimated cost |
| https://www.redhillsmsnews.com/obituaries/annie-kilpatrick-melton | Annie Kilpatrick Melton |
| https://www.hubcityspokes.com/taxonomy/term/3621 | Frank Corder - Y'all Politics |
| https://www.redhillsmsnews.com/news/former-nfl-cornerback-banks-arrested | Former NFL cornerback Banks arrested |
| https://www.enterprise-tocsin.com/news/quality-time-home | Quality time at home |
| https://www.enterprise-tocsin.com/news/old-valve-prime-suspect-ipd%E2%80%88flood | Old valve is prime suspect in IPDâ€ˆflood |
| https://www.enterprise-tocsin.com/news/delta-state-receives-3500-lgbtq-grant | Delta State receives $3,500 LGBTQ grant |
| https://www.enterprise-tocsin.com/opinion-columns/what-your-spiritual-gift-and-are-you-using-it | What is your spiritual gift and are you using it? |
| https://www.yazooherald.net/taxonomy/term/1380 | Kate Royals - Mississippi Today |
| https://www.pressregister.com/gov-tate-reeves-increasingly-avoids-facing-public-during-worsening-covid-19-crisis-1 | Gov. Tate Reeves increasingly avoids facing public during worsening COVID-19 crisis |
| https://www.northsidesun.com/news-most-recent-columns/opinion-jesus-birth-began-reconciliation-god-and-man | Opinion: Jesusâ€™ birth began the reconciliation of God and man |
| https://www.redhillsmsnews.com/news/auditors-arrest-former-columbus-chief-financial-officer-embezzlement | Auditors Arrest Former Columbus Chief Financial Officer for Embezzlement |
| https://www.simpsoncounty.ms/features/mcguffees-staff-puts-people-first | McGuffeeâ€™s staff puts people first |
| https://www.gwcommonwealth.com/news/article_1ba03940-a10b-11ea-a790-6be1371c1bdb.html | Carroll County posts 11th death from COVID-19 |
| https://www.gwcommonwealth.com/news/article_8095fac0-a146-11ea-b97f-0f0645ccb02f.html | Crime report for 5/27 |
| https://www.redhillsmsnews.com/news/msu-sbdc-provide-cybersecurity-resources-support | MSU, SBDC provide cybersecurity resources, support |
| https://www.redhillsmsnews.com/news/emcc-conducts-pinning-ceremony-adn-and-surgical-tech-graduates | EMCC conducts pinning ceremony for ADN and Surgical Tech graduates |
| https://www.northsidesun.com/news-most-recent-schools/crumpton-signs-ole-miss | Crumpton signs with Ole Miss |
| https://www.hubcityspokes.com/sports-high-schools-petal-panthers-collegeuniversities-usm-golden-eagles-most-recent/petals | Petal's Jeremiah Robinson stays local, signs with Southern Miss |

| | |
|---|---|
| https://www.columbianprogress.com/steve-wilson | Steve Wilson |
| https://www.columbianprogress.com/governor-asks-judgement-lawsuit-filed-house-leaders | Governor asks for judgement in lawsuit filed by House leaders |
| https://www.gwcommonwealth.com/obituaries/article_4eeee690-01f3-11eb-940a-c3ae7f7386ef.html | Riley Maloney Kelley |
| https://www.gwcommonwealth.com/news/article_c92d7306-01fb-11eb-843a-df0eff62b148.html | Longtime chiropractor known for warmth, faith |
| https://www.gwcommonwealth.com/news/article_cae6cafa-01f9-11eb-a194-b32483780014.html | Board OKs funds for library roof |
| https://www.northsidesun.com/most-recent-columns/opinion-gamestop-roller-coaster | Opinion: The GameStop roller coaster |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/psc-restores-water-pressure-throughout-city | PSC restores water pressure throughout the city |
| https://www.yazooherald.net/most-recent-letters-editor/letter-editor-small-towns-yazoo-can-show-way-higher-call | Letter to the Editor: Small towns like Yazoo can show the way to a higher call |
| https://www.pressregister.com/front-page-slideshow/filly-softball-open-two-victories | Filly Softball open with two victories |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nca-generals/basketball-generals-struggle-lamar | BASKETBALL: Generals struggle with Lamar |
| https://www.gwcommonwealth.com/news/police_courts/article_e55b981a-366c-11ea-b59d-1fdef09ca461.html | Crime report for 1/10-1/12 |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-rev-bobby-jack-henley | Obituaries: Rev. Bobby Jack Henley |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-amos-j-johnson | Obituaries: Amos J. Johnson |
| http://www.enterprise-journal.com/obituaries/article_ed432796-6a64-11eb-926a-27e38d88fc72.html | Betty Jo Harris |
| http://www.enterprise-journal.com/obituaries/article_2176a494-6a64-11eb-8e22-2b3c674af978.html | Betty Jo Mote |
| https://www.northsidesun.com/most-recent/auditors-office-arrests-former-town-clerk-embezzlement | Auditorâ€™s Office Arrests Former Town Clerk for Embezzlement |
| https://www.gwcommonwealth.com/news/article_ca1372e8-3338-11eb-a42d-97b4944c718b.html | Woman's vehicle hit during shoot-out |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-14th-2021 | Mississippi Covid-19 Update : January 14th, 2021 |
| https://www.northsidesun.com/most-recent/sba-announces-news-about-paycheck-protection-program | SBA Announces News about Paycheck Protection Program |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news-most-recent/new-sawmill-coming-montgomery-county-150 | New sawmill coming to Montgomery County, 150 new jobs expected |
| https://www.redhillsmsnews.com/most-recent/state-leaders-raise-new-flag-state-capitol | State Leaders to Raise New Flag at State Capitol |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-6-11-2020 | Community Calendar 6-11-2020 |
| https://www.gwcommonwealth.com/news/article_a71d94e2-6274-11eb-9a93-23aceee539ad.html | Leflore County adds four to COVID death toll |
| https://www.columbianprogress.com/most-recent/obituaries-phyllis-annette-breakfield | Obituaries: Phyllis Annette Breakfield |
| https://www.columbianprogress.com/most-recent/community-calendar-january-30-2021 | Community Calendar: January 30, 2021 |
| https://www.gwcommonwealth.com/news/article_1b943c86-1a63-11eb-b480-d365a7cbfcd2.html | Joe excited about vote on state flag |
| https://www.columbianprogress.com/obituaries/obituaries-marie-brewer | Obituaries: Marie Brewer |
| https://www.redhillsmsnews.com/letters/letters-editor-choctaw-122320 | Letters to editor Choctaw 122320 |
| https://www.gwcommonwealth.com/news/article_365112d8-f7c2-11ea-952a-ff75ed0a79da.html | Beware of 'dirty dope' |
| https://www.yazooherald.net/front-page-slideshow-sports/raiders-fall-showdown-winona | Raiders fall in showdown at Winona |
| https://www.yazooherald.net/front-page-slideshow-sports/big-game-week-lady-mavericks-host-laurel-christian-thursday | Big Game This Week: Lady Mavericks to host Laurel Christian Thursday |
| https://www.newtoncountyappeal.com/columns-social/getting-message-isaiah-401-2 | Getting the Message: Isaiah 40:1-2 |
| https://www.redhillsmsnews.com/taxonomy/term/4210 | Written by: Dr. John Kushla, Extension Forestry Submitted by: Juli Hughes, County Coordina |
| https://www.newtoncountyappeal.com/medical-marijuana-flag-design-ballot | Medical marijuana, flag design on ballot |
| https://www.columbianprogress.com/columns/what-autumn-garden-doesnt-have-scarecrow | What autumn garden doesnâ€™t have a scarecrow? |
| https://www.redhillsmsnews.com/news/ole-miss-alumni-association-welcomes-2020-21-officers | Ole Miss Alumni Association Welcomes 2020-21 Officers |
| https://www.enterprise-tocsin.com/taxonomy/term/15932 | Katherine Gantz Pannel |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/sunflower-county-election-guide | Sunflower County Election Guide |
| https://www.redhillsmsnews.com/taxonomy/term/3484 | Tracy Gregory, MSU Extension Agent |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-102820 | Obituaries Winston 102820 |
| https://www.redhillsmsnews.com/news/local-youth-recognized-phba | Local Youth recognized at the PHBA |
| https://www.redhillsmsnews.com/news/precautions-should-be-taken-prevent-fires | Precautions should be taken to prevent fires |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-approves-lease-industrial-property | Louisville Aldermen approves lease of industrial property |
| https://www.pressregister.com/most-recent-news-social-obituaries/frances-jane-eidt-cobb | Frances Jane Eidt Cobb |
| https://www.simpsoncounty.ms/most-recent/simpson-county-school-remain-closed-till-monday | Simpson County school remain closed till Monday |
| https://www.newtoncountyappeal.com/taxonomy/term/9231 | Press Release - USPS |
| https://www.redhillsmsnews.com/most-recent/reward-writing | Reward for writing |
| https://www.redhillsmsnews.com/most-recent/our-community-choctaw-021721 | In our community Choctaw 021721 |
| https://www.redhillsmsnews.com/most-recent/french-camp-leader-encourages-love-community | French Camp leader encourages love of community |
| https://www.redhillsmsnews.com/most-recent/cade-adkins-signs-blue-mountain | Cade Adkins signs with Blue Mountain |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/mdcc-teams-bcbs-miss-become-even-healthier | MDCC Teams with BCBS of Miss. to Become Even Healthier |
| https://www.yazooherald.net/most-recent/marshall-ramsey-groundhog-day-2 | Marshall Ramsey: Groundhog Day |
| https://www.yazooherald.net/most-recent/state-fire-marshal-fire-risk-increases-freezing-weather-1 | State Fire Marshal: Fire risk increases with freezing weather |
| https://www.starherald.net/most-recent/state-fire-marshal-fire-risk-increases-freezing-weather | State Fire Marshal: Fire risk increases with freezing weather |
| https://www.gwcommonwealth.com/news/article_441b3ec4-1d89-11eb-b517-672112829074.html | Board approves showing of Lewis murals |
| https://www.gwcommonwealth.com/news/article_fc75a4a2-1dfa-11eb-95e2-47840f2a9c1a.html | Greenwood man charged with fifth murder |
| https://www.newtoncountyappeal.com/trustees-discuss-covid-19-leave-act-preparation | Trustees discuss COVID-19 leave, ACT preparation |
| https://www.sctonline.net/most-recent/community-bank-past-present-future | Community Bank Past â€“ Present â€“ Future |
| https://www.redhillsmsnews.com/news/mdot-suspends-work-watches-traffic-thanksgiving-travel | MDOT suspends work, watches traffic for Thanksgiving travel |
| https://www.redhillsmsnews.com/news/mississippi-highway-patrol-announces-2020-thanksgiving-holiday-travel-enforcement-period | Mississippi Highway Patrol Announces 2020 Thanksgiving Holiday Travel Enforcement Perio |
| https://www.simpsoncounty.ms/most-recent/county-wrangling-howards | County wrangling with Howardâ€™s |
| https://www.sctonline.net/editorials/how-you-can-help-small-businesses | How you can help small businesses |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C438 | Sports |
| http://www.enterprise-journal.com/news/article_0e743322-6ab8-11ea-a278-439db2a362a6.html | More coronavirus cases confirmed in area |
| https://www.redhillsmsnews.com/front-page-slideshow-news/webster-county-person-has-been-confirmed-have-covid-19 | A Webster County person has been confirmed to have COVID-19 |
| https://www.northsidesun.com/taxonomy/term/900 | Sarah Elizabeth Scales |
| http://www.enterprise-journal.com/editorial/article_612e8cc2-6a2a-11ea-aad3-932dfba93e72.html | Iranâ€™s botched virus response |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-031820 | Choctaw County Legals 031820 |
| https://www.winonatimes.com/front-page-slideshow-news-breaking-news/wpd-takes-precautions-amid-covid-19 | WPD takes precautions amid COVID-19 |
| https://www.enterprise-tocsin.com/most-recent/house-leaders-move-eliminate-mississippi-income-tax-raise-sales-and-other-taxes-0 | House leaders move to eliminate Mississippi income tax, raise sales and other taxes in landr |
| https://www.northsidesun.com/most-recent/jackson-police-seize-cash-and-marijuana | Jackson Police Seize Cash, Marijuana and Vapor Cartridges |
| https://www.pressregister.com/most-recent-news-social-obituaries/ida-mae-franklin | Ida Mae Franklin |
| https://www.yazooherald.net/most-recent-opinion-columnists/coach-van-loved-our-kids-they-were-his-own | Coach Van loved our kids like they were his own |
| https://www.redhillsmsnews.com/most-recent/mississippi-covid-19-update-february-26-2021-0 | Mississippi Covid-19 Update : February 26, 2021 |
| https://www.redhillsmsnews.com/most-recent/project-second-chance-helps-veterans-gain-workforce-skills | â€˜Project Second Chanceâ€™ Helps Veterans Gain Workforce Skills |
| https://www.redhillsmsnews.com/most-recent/extension-head-start-program-stays-healthy | Extension Head Start Program stays healthy |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/mississippi-states-timbs-leaves-his-mark | Mississippi Stateâ€™s Timbs leaves his mark |
| https://www.columbianprogress.com/obituaries-beverly-russell-vick | Obituaries: Beverly Russell Vick |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/ribbon-cutting-held-new-batting-cage-vernon-dahmer-park | Ribbon cutting held for new batting cage at Vernon Dahmer Park |
| https://www.columbianprogress.com/news/jailer-busted-tobacco-cellphones | Jailer busted with tobacco, cellphones |
| https://www.columbianprogress.com/news/foxworth-native-wins-southern-miss-award | Foxworth native wins Southern Miss award |
| https://www.starherald.net/obits/coy-elmo-thomas | Coy Elmo Thomas |
| https://www.columbianprogress.com/news/alleged-fighting-dogs-seized | Alleged fighting dogs seized |
| https://www.sctonline.net/features/residents-remember-victims-and-families-1970-jackson-state-killings | Residents remember victims and families of 1970 Jackson State killings |
| https://www.enterprise-tocsin.com/donate-life-mississippi-recognizes-ms-dept-public-safety-donate-life-champions-0 | Donate Life Mississippi Recognizes MS Dept. of Public Safety â€œDonate Life Championsâ€ |
| https://www.era-leader.com/front-page-slideshow/voters-return-polls-saturday-run-election | Voters return to polls Saturday for run-off election |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_1a604dae-7938-11ea-a1e6-dbcbd7bc3f6d.html | Amstat will be hard act to follow |
| https://www.northsidesun.com/most-recent/mississippi-recovering-jobs-according-empower-mississippi | Mississippi Recovering Jobs, According to Empower Mississippi |
| http://www.enterprise-journal.com/obituaries/article_6cb2853c-8e54-11ea-a2c6-a707c6ecd219.html | Florence M. Temple |
| https://www.redhillsmsnews.com/news/extension-offers-webinar-2020-row-crop-markets | Extension offers webinar on 2020 row crop markets |
| https://www.redhillsmsnews.com/news/extension-continues-assist-local-organizational-events | Extension continues to assist with local, organizational events |
| https://www.redhillsmsnews.com/news/reeves-eases-%E2%80%98safer-home%E2%80%99-restrictions | Reeves eases â€˜Safer at Homeâ€™ restrictions |
| https://www.redhillsmsnews.com/news/covid-19-impacts-black-communities-more-heavily-study-shows | COVID-19 IMPACTS BLACK COMMUNITIES MORE HEAVILY, STUDY SHOWS |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-state-university-school-nursing%E2%80%99s-online-rn-bsn-program-ranked-high | Delta State University School of Nursingâ€™s Online RN to BSN Program Ranked high again |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-health-center-gets-more-funding-covid-19-testing | Delta Health Center gets more funding for COVID-19 testing |
| https://www.sctonline.net/features/our-community-remembers-mrs-sheena-miles-her-unselfish-medical-services | Our community remembers Mrs. Sheena Miles for her unselfish medical services |
| https://www.northsidesun.com/news-breaking-news/adoptions-increasing-shelters | Adoptions increasing at shelters |
| https://www.redhillsmsnews.com/most-recent/mississippi-state-hosts-emergency-training-drill-march-25 | Mississippi State hosts emergency training drill on March 25 |
| https://www.sctonline.net/features/pleasant-hill-news-149 | Pleasant Hill News |
| https://www.redhillsmsnews.com/sports/patriot-win-puts-them-district-championship-game | Patriot win puts them in District Championship Game |
| https://www.pressregister.com/police-investigating-apparent-homicide | Police investigating apparent homicide |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-veteran-completes-his-1st-novel | Local veteran completes his 1st novel |
| https://www.redhillsmsnews.com/taxonomy/term/3132 | By Terry Harpole |
| https://www.gwcommonwealth.com/news/police_courts/article_2db295ee-59fa-11eb-8f65-cfd478d55d77.html | Crime report for 1/15-1/18 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_39c6c6a2-59f0-11eb-8023-8f9b2111ee01.html | GLH on cutting edge of COVID-19 care |
| https://www.pressregister.com/olivia-howard-presented-clarksdale-alcorn-alumni-scholarhips | Olivia Howard presented Clarksdale Alcorn Alumni scholarhips |
| http://www.enterprise-journal.com/news/article_8c264d96-3b3c-11eb-8045-330166ffa363.html | Appeals court settles mineral rights dispute |

| | |
|---|---|
| https://www.newtoncountyappeal.com/taxonomy/term/8905 | Frank Corder - Y'all Politics |
| https://www.redhillsmsnews.com/most-recent/repm-hosts-lsmds-david-luke | REPM hosts LSMDâ€™s David Luke |
| https://www.redhillsmsnews.com/news/msu-plans-person-classroom-instruction-fall-2020-semester | MSU plans for in-person classroom instruction in Fall 2020 semester |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-051320 | Webster County Legals 051320 |
| https://www.northsidesun.com/news-breaking-news/sports-and-recreation-rules-released-city-jackson | Sports and recreation rules released by city of Jackson |
| https://www.simpsoncounty.ms/mission-mississippi-march-05-2021-livestream | Mission Mississippi - March 05, 2021 Livestream |
| https://www.gwcommonwealth.com/news/article_b64e2784-4a1d-11eb-9980-278ae6244b63.html | COVID death count hits 100 in Leflore County |
| https://www.gwcommonwealth.com/state_news/article_e853f560-cdae-5334-aa88-01db9b9064ae.html | Police investigate triple homicide in central Mississippi |
| https://www.pressregister.com/most-recent-social-obituaries/nettie-nell-weatherspoon | Nettie 'Nell' Weatherspoon |
| https://www.redhillsmsnews.com/news/perrigin-student-month | Perrigin Student of the Month |
| https://www.yazooherald.net/news-most-recent/city-yazoo-has-jobs-available | City of Yazoo has jobs available |
| https://www.hubcityspokes.com/front-page-slideshow-news/businesses-see-mixed-results-federal-aid | Businesses see mixed results with federal aid |
| https://www.pressregister.com/front-page-slideshow/cooper-tire-reopening-us-plants | Cooper Tire reopening US plants |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-strong-opens-regional-distribution-center | Columbia Strong opens Regional Distribution Center |
| https://www.columbianprogress.com/obituaries/obituary-jean-pittman | Obituary: Jean Pittman |
| https://www.columbianprogress.com/columns/jesus-told-us-watch-are-you-ready-meet-him | Jesus told us to watch, are you ready to meet Him? |
| https://www.columbianprogress.com/looking-back-peters-nominated-miss-hall-fame | Looking Back: Peters nominated to Miss. Hall of Fame |
| https://www.starherald.net/mississippi-unemployment-rate-better-national-average | Mississippi unemployment rate better than national average |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-january-8?most_read_source=week | Community Calendar for January 8 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/photo-newton-elementary-students-compete-spelling-bee | PHOTO: Newton Elementary students compete in spelling bee |
| https://www.gwcommonwealth.com/news/article_98749b90-084a-11eb-a33e-efa1afe6cecc.html | Symposium on Itta Bena, civil rights set Thursday |
| https://www.hubcityspokes.com/opinion-columns-jamie-massengale/optimist%E2%80%99s-guide-pandemic-survival | An optimistâ€™s guide to Pandemic survival |
| http://www.enterprise-journal.com/news/article_d3a78518-6eeb-11ea-9de7-a76471bb963f.html | Amite board votes to replace bridge, declare emergency |
| http://www.enterprise-journal.com/news/article_947c85fa-6eeb-11ea-ae76-370bc994e52c.html | Family waits 8 days for virus test results |
| https://www.winonatimes.com/sports/wcs%E2%80%99-roberts-repeats-all-star-appearance | WCSâ€™ Roberts repeats All-Star appearance |
| http://www.enterprise-journal.com/opinion/article_39e5a1b2-6eeb-11ea-8665-07c3d1537dab.html | Editorial: How to measure impact of virus |
| https://www.winonatimes.com/news/ccsd-feeding-program-gets-strong-start | CCSD feeding program gets strong start |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-sacred-heart-crusaders/boys | Boys Soccer CO-POY: Fajardo, Flathau share honors in stellar senior seasons |
| https://www.pressregister.com/front-page-slideshow/authorities-seek-info-gunshot-victim | Authorities seek info on gunshot victim |
| https://www.redhillsmsnews.com/most-recent/city-advertising-park-director | City advertising for park director |
| https://www.redhillsmsnews.com/most-recent/countys-jobless-rate-climbs-58 | Countyâ€™s jobless rate climbs to 5.8% |
| https://www.redhillsmsnews.com/most-recent/hazardous-tree-clean-continues-after-winter-storm | Hazardous Tree Clean-up Continues After Winter Storm |
| https://www.redhillsmsnews.com/most-recent/mississippi-egg-marketing-board-announces-2021-easter-coloring-contest | Mississippi Egg Marketing Board Announces 2021 Easter Coloring Contest |
| https://www.enterprise-tocsin.com/nsa-spelling-bee-winners | NSA spelling bee winners |
| https://www.gwcommonwealth.com/obituaries/article_27341218-5551-11eb-be07-a7eba3fff1ce.html | Emmitt Stevenson Jr. |
| https://www.newtoncountyappeal.com/union-two-facing-charges-following-report | UNION: Two facing charges following report |
| https://www.newtoncountyappeal.com/basketball-cougars-fall-district-play | BASKETBALL: Cougars fall in district play |
| https://www.columbianprogress.com/most-recent/how-mississippi-students-are-coping-during-pandemic | How Mississippi students are coping during the pandemic |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-january-05th-2020 | Mississippi Covid-19 Update : January 05th, 2020 |
| https://www.enterprise-tocsin.com/most-recent/mississippi-regulators-want-mississippi-power-reduce-its-surplus-generation-capacity-0 | Mississippi regulators want Mississippi Power to reduce its surplus generation capacity by 2 |
| https://www.enterprise-tocsin.com/most-recent/mda-electronic-components-manufacturer-east-systems-expanding-columbus-3 | MDA: Electronic components manufacturer East Systems expanding in Columbus |
| https://www.gwcommonwealth.com/public_notices/article_a284d52a-9520-11ea-98cd-23d826b1da68.html | Public Notice for Wednesday, May 13, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/coaches-ads-hopeful-summer-schedule | Coaches, ADs hopeful for summer schedule |
| https://www.winonatimes.com/obituaries/thomas-acy-jr | Thomas Acy, Jr. |
| https://www.winonatimes.com/obituaries/howard-e-hot-hunsinger | Howard E. "Hot" Hunsinger |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-111120 | Jail Docket Choctaw 111120 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/food-collections-underway-united-way | Food collections underway for United Way |
| https://www.redhillsmsnews.com/social/our-community-choctaw-111120 | In our community Choctaw 111120 |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/womens-basketball-picks-first-win-over-holmes | Womenâ€™s basketball picks up first win over Holmes |
| https://www.gwcommonwealth.com/news/article_cc1590bc-1803-11eb-8a0a-af88091daebe.html | Carroll County added to mask mandate list |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities-usm-0 | Interim coach Scotty Walden leaves for new coaching job |
| https://www.northsidesun.com/ridgeland-football-game-cancelled-compliance-pandemic-protocols | Ridgeland Football Game Cancelled in Compliance with Pandemic Protocols |
| http://www.enterprise-journal.com/obituaries/article_c83ed1b6-4ee4-11eb-bdf9-8f592d6e710d.html | Charles Tobias Sr. |
| http://www.enterprise-journal.com/obituaries/article_2f8b71ee-4ee5-11eb-a417-7fdf3d35e38d.html | Rodney Dickey Sr. |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/obituaries-bobby-hitt | Obituaries: Bobby Hitt |
| https://www.northsidesun.com/breaking-news-crime/court-rules-favor-greater-accessibility-absentee-voting-mississippians-during | Court Rules in Favor of Greater Accessibility to Absentee voting for Mississippians During CC |
| https://www.winonatimes.com/sports/inez-bell-williamson | Inez Bell Williamson |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/hattiesburg-and-msdh-collaborate-expand-access-testing-vaccines | Hattiesburg and MSDH collaborate to expand access to testing, vaccines |
| https://www.starherald.net/most-recent-obits/horace-edwin-bro-ed-sudduth-jr | Horace Edwin 'Bro. Ed' Sudduth Jr. |
| https://www.newtoncountyappeal.com/msu-meridian-decatur-resident-named-outstanding-undergraduate-student-msu-meridian | MSU-MERIDIAN: Decatur resident named Outstanding Undergraduate student at MSU-Meri |
| https://www.newtoncountyappeal.com/getting-message-christmas-2020 | Getting the Message: Christmas 2020 |
| https://www.northsidesun.com/news-most-recent-columns/lifes-garden-rejoice | Life's a Garden: Rejoice |
| https://www.gwcommonwealth.com/obituaries/article_4a5cb57e-6839-11eb-96cc-9f2e7350c89c.html | Barbara Dezell Miller |
| https://www.pressregister.com/editorial-lets-collect-unpaid-fines | EDITORIAL: Let's collect unpaid fines |
| http://www.enterprise-journal.com/news/article_dda8428c-55f9-11eb-afda-e3311a7bbf9c.html | North Pike accreditation renewed for another year |
| https://www.northsidesun.com/most-recent/jpd-investigates-shooting-related-drug-deal | JPD Investigates Shooting Related to Drug Deal |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/selling-city-jackson-hires-two-firms-help-recruit-retail | Selling City: Jackson hires two firms to help recruit retail businesses to area |
| https://www.simpsoncounty.ms/most-recent/marshall-ramsey-groundhog-day-1 | Marshall Ramsey: Groundhog Day |
| https://www.era-leader.com/local-news-local-sports/fhs-lady-demons-defeat-westgate-will-meet-lakeshore-2nd-round | FHS Lady Demons defeat Westgate, will meet Lakeshore in 2nd Round |
| https://www.newtoncountyappeal.com/hickory-pickn-day-set-next-weekend | Hickory Pickâ€™n Day set for next weekend |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/chief-jay-winstead-sets-goals-elevate-yazoo-city-police | Chief Jay Winstead sets goals to elevate the Yazoo CIty Police Department |
| https://www.columbianprogress.com/sports-0?page=0%2C0%2C0%2C764 | Sports |
| https://www.pressregister.com/floyd-ingram-healthy-community | FLOYD INGRAM: A healthy community |
| https://www.gwcommonwealth.com/sports/article_97e42a50-682c-11eb-968a-4bbaf09c5077.html | Prep soccer roundup: Vargas nets hat trick to power DSA past St. Joe |
| https://www.gwcommonwealth.com/news/article_458512ea-6833-11eb-8725-3b802a9e017e.html | Award-winning LCHS teacher was inspired by her mother |
| https://www.gwcommonwealth.com/obituaries/article_a96489a0-2948-11eb-bb00-eb47d0386b94.html | Delores Costella Ramsey |
| https://www.gwcommonwealth.com/sports/article_9cc2f3a6-294f-11eb-9d24-b7df74f493f6.html | Carroll's do-it-all York earns praise for hustle |
| https://www.gwcommonwealth.com/news/article_fd7d20f6-2952-11eb-8e1a-b7e874cb4dad.html | CEO: Hospital has handle on pandemic |
| https://www.redhillsmsnews.com/schools/kindness-essay-winners | Kindness Essay winners |
| https://www.hubcityspokes.com/hattiesburg-education-southern-miss-most-recent/southern-miss-icon-ms-gloria-retires-after | Southern Miss icon â€˜Ms. Gloriaâ€™ retires after inspiring career |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-111820 | Obituaries Winston 111820 |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/pet-owners-enjoy-giving-getting-unconditional-love | Pet owners enjoy giving, getting unconditional love |
| https://www.columbianprogress.com/obituaries/obituaries-timothy-tim-stringer | Obituaries: Timothy â€œTimâ€Stringer |
| https://www.hubcityspokes.com/most-recent-news-hattiesburg/no-injuries-early-sunday-hawkins-gymnasium-fire-state-fire-marshals | No injuries in early Sunday Hawkins Gymnasium fire; State Fire Marshal's office will investig |
| https://www.northsidesun.com/most-recent/jackson-municipal-airport-authority-extends-temporary-closure-jan-and-hks-due-severe | JACKSON MUNICIPAL AIRPORT AUTHORITY EXTENDS TEMPORARY CLOSURE OF JAN AND HK |
| https://www.pressregister.com/most-recent/ice-reported-roads-74-82-mississippi-counties-more-winter-weather-approaches-1 | Ice reported on roads in 74 of 82 Mississippi counties as more winter weather approaches |
| https://www.newtoncountyappeal.com/decatur-salvation-army-provides-hot-meals-during-storm | DECATUR: Salvation Army provides hot meals during storm |
| https://www.redhillsmsnews.com/most-recent/some-questions-have-more-important-answers-others | Some questions have more important answers than others |
| https://www.redhillsmsnews.com/most-recent/vaughans-vocabulary-030321 | Vaughanâ€™s Vocabulary 030321 |
| https://www.redhillsmsnews.com/most-recent/chargers-pick-two-wins-open-baseball-season | Chargers pick up two wins to open baseball season |
| https://www.redhillsmsnews.com/taxonomy/term/4041 | By Bonnie Coblentz MSU Extension Service |
| https://www.redhillsmsnews.com/most-recent/calendar-events-choctaw-030321 | Calendar of Events Choctaw 030321 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/its-looking-lot-christmas | Itâ€™s looking a lot like Christmas! |
| https://www.simpsoncounty.ms/front-page-slideshow-news-sports/magee-trojans-headed-state | Magee Trojans headed to State |
| https://www.hubcityspokes.com/node/23423 | Hattiesburg and Oak Grove set to clash in annual â€˜Battle for the Burgâ€™ |
| https://www.redhillsmsnews.com/news/two-ms-cottage-food-law-updates-aid-entrepreneurs | Two MS cottage food law updates aid entrepreneurs |
| https://www.hubcityspokes.com/node/23416 | Sacred Heart hoping to snap 12-game losing-streak against Salem |
| https://www.hubcityspokes.com/node/23417 | Lumberton searching for redemption |
| https://www.redhillsmsnews.com/schools/aes-and-nature | AES and nature |
| https://www.redhillsmsnews.com/sports/grace-christian-set-take-part-tscc-tip-tournament | Grace Christian set to take part in TSCC Tip-Off Tournament |
| https://www.redhillsmsnews.com/schools/ice-cream-fun-fce | Ice cream fun: FCE |
| https://www.redhillsmsnews.com/social/our-community-choctaw-110420 | In our community Choctaw 110420 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-110420 | Jail Docket Choctaw 110420 |
| https://www.redhillsmsnews.com/news/mount-moriah-bear-hunt-full-story | The Mount Moriah Bear Hunt with the full story |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/whippets-battle-rival-wildcats-tough-season | Whippets battle rival Wildcats tough in season finale |
| https://www.gwcommonwealth.com/news/article_262e914a-4caf-11eb-80f1-3bbcf64bd986.html | Gunfire mars New Year's Eve |
| http://www.enterprise-journal.com/news/article_3c7b88d8-4bb3-11eb-92b0-2777eece221c.html | Mayor: Mind virus rules |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_c21a0e66-4bb2-11eb-a8e3-37e822aaa3c5.html | Smithâ€™s â€˜Nickâ€™ a prequel to â€˜Gatsbyâ€™ |
| https://www.yazooherald.net/most-recent-letters-editor/letter-editor-i-am-grateful-kindness-stranger-yazoo | Letter to the Editor: I am grateful for the kindness of a stranger in Yazoo |
| https://www.redhillsmsnews.com/most-recent/guaranty-bank-lpo-calhoun-county-welcomes-harmon-mabry | Guaranty Bank LPO, Calhoun County, Welcomes Harmon, Mabry |
| https://www.gwcommonwealth.com/news/article_dcf99b50-6fdb-11eb-a556-8f93a0bc50d9.html | Best advice: Snow's not melting, so stay home |
| http://www.enterprise-journal.com/news/article_e25cd2a8-ff31-11ea-8a11-9f39005e3beb.html | Quite a prize |
| https://www.columbianprogress.com/public-notices/land-transactions-september-26-2020 | Land Transactions: September 26, 2020 |
| https://www.columbianprogress.com/features/professional-profile-columbia-primary-school-assistant-principal-angela-johnson | Professional Profile: Columbia Primary School Assistant Principal Angela Johnson |
| https://www.northsidesun.com/breaking-news/race-cure-scheduled-october-3 | Race for the Cure scheduled October 3 |
| https://www.northsidesun.com/news-breaking-news/city-hall-sale-0 | City Hall For Sale |
| https://www.pressregister.com/cechs-tigers-fall-ruleville | CECHS Tigers fall to Ruleville |
| https://www.era-leader.com/front-page-slideshow/beta-jogs-bit-west | Beta jogs a bit to the west |
| http://www.enterprise-journal.com/news/article_b48cd70a-08ec-11eb-8b9c-bf7cc354bc93.html | McComb students to return to campus |
| https://www.redhillsmsnews.com/corn-posts-solid-harvest-despite-struggling-start | Corn posts solid harvest despite struggling start |
| https://www.redhillsmsnews.com/mississippi-republicans-choose-new-party-chairman-0 | Mississippi Republicans choose new party chairman |
| https://www.pressregister.com/news-social-obituaries/dave-comfort-jr | Dave Comfort Jr. |
| https://www.simpsoncounty.ms/obituaries/joe-elias-nations | Joe Elias Nations |
| https://www.enterprise-tocsin.com/most-recent/strong-storms-possible-overnight-tuesday-wednesday | Strong Storms Possible Overnight Tuesday into Wednesday |
| https://www.enterprise-tocsin.com/new-study-confirms-mmr-vaccine-may-prevent-or-lower-severity-covid-illness-0 | New Study Confirms the MMR Vaccine May Prevent or Lower the Severity of Covid Illness |
| https://www.yazooherald.net/news/reeves-breaks-out-his-veto-pen | Reeves breaks out his veto pen |
| https://www.northsidesun.com/news-breaking-news/center-justice-lauds-reeves-signature-property-act | Center for Justice lauds Reeves' signature of property act |
| https://www.northsidesun.com/most-recent-schools/biology-body-vests | Biology body vests |
| https://www.sctonline.net/most-recent/vaccinations-begin-those-over-age-75-next-week | Vaccinations to begin for those over the age of 75 next week |
| https://www.starherald.net/video-dr-ray-matthews-dives-vaccine-rollout-and-vitamin-d-0 | VIDEO: Dr. Ray Matthews Dives Into The Vaccine Rollout and Vitamin D |
| https://www.northsidesun.com/most-recent/belk-announces-bankruptcy-ridgeland-location-will-stay-open | Belk Announces Bankruptcy; Ridgeland Location will stay Open |
| http://www.enterprise-journal.com/obituaries/article_ac140924-39aa-11eb-8c24-3b5a829a1ca0.html | Rudy J. Smith |
| http://www.enterprise-journal.com/obituaries/article_dbd8b410-39ab-11eb-b9e6-bff335aa6213.html | Mary Taylor Guy |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers-most-recent/hattiesburg-1 | Hattiesburg baseball coach Joe Hartfield retires; Barham to lead Tigers |
| https://www.pressregister.com/attorney-general-fitch-joins-47-attorneys-general-seeking-end-facebooks-illegal-monopoly-1 | Attorney General Fitch joins 47 attorneys general in seeking to end Facebookâ€™s illegal mc |
| https://www.redhillsmsnews.com/taxonomy/term/3616 | By ROBBIE FAULK The Winston County Journal |
| https://www.gwcommonwealth.com/news/article_d4065f80-55da-11eb-9589-73fccbc54406.html | Greenwood hospital does not have COVID-19 vaccine for residents yet |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/all-purpose-carlonte-walker | All-purpose: Carlonte Walker |
| https://www.enterprise-tocsin.com/most-recent/thousands-jackson-residents-enter-third-week-without-running-water-0 | Thousands of Jackson residents enter third week without running water |
| https://www.redhillsmsnews.com/national-guard-hands-over-armory-keys-ackerman | National Guard hands over armory keys to Ackerman |
| https://www.redhillsmsnews.com/town-weir-easter-mailbox-decoration-winner-named | Town of Weir Easter Mailbox Decoration Winner named |
| https://www.redhillsmsnews.com/odd-excerpts-columns-written-long-ago | Odd excerpts from columns written long ago |
| https://www.redhillsmsnews.com/lady-chargers-set-host-houston-noxubee-county | Lady Chargers set to host Houston, Noxubee County |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-april-27-2011-day-i%E2%80%99ll-never-forget | Brent Maze: April 27, 2011: A day Iâ€™ll never forget |
| https://www.enterprise-tocsin.com/taxonomy/term/16834 | Angela Turner Ford - Mississippi Senator |
| https://www.columbianprogress.com/professional-profile-jamie-stingley | Professional Profile: Jamie Stingley |
| https://www.gwcommonwealth.com/public_notices/article_60f7b728-2a79-11eb-99fe-039a735a720e.html | Notice of Publications for Thursday, November 19, 2020 |
| https://www.pressregister.com/622-million-grant-announced-railroad-project | $6.22 Million grant announced for railroad project |
| https://www.simpsoncounty.ms/obituaries/alton-elic-blakeney | Alton Elic Blakeney |
| https://www.redhillsmsnews.com/sports/lady-panthers-fare-well-saltillo-cross-country-event | Lady Panthers fare well at Saltillo cross country event |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mississippi-highway-patrol-accepting-applications-cadet-class-65 | Mississippi Highway Patrol Accepting Applications For Cadet Class 65 |
| https://www.northsidesun.com/news-breaking-news-letters/letter-editor-2 | Letter to the Editor |
| https://www.simpsoncounty.ms/sports/tigers-pull-squeaker-against-stone | Tigers pull off squeaker against Stone |
| https://www.simpsoncounty.ms/news/christmas-parades-set | Christmas parades set |
| https://www.northsidesun.com/news-breaking-news/ridgeland-hands-out-face-masks | Ridgeland hands out face masks |
| https://www.hubcityspokes.com/front-page-slideshow-news/msdh-defies-court-order-provide-covid-documents | MSDH defies court order to provide COVID documents |
| https://www.pressregister.com/front-page-slideshow/one-new-case-covid-19-reported-wednesday | One new case of COVID-19 reported Wednesday |
| https://www.yazooherald.net/most-recent-opinion-columnists/mdoc-salt-lamps-scandalous-spending | MDOC: salt lamps, scandalous spending |
| http://www.enterprise-journal.com/news/article_b38b8316-93d9-11ea-8b9d-c35ca4e41321.html | New Pike cases still low, but 2nd spike feared |
| http://www.enterprise-journal.com/news/article_233c83bc-93db-11ea-b8b3-c7d8f2158c96.html | Barbershops, gyms reopen under new state guidelines |
| https://www.hubcityspokes.com/lamar-county?page=0 | Lamar County |
| https://www.redhillsmsnews.com/news-front-page-slideshow/arrest-made-armed-robberies | Arrest made in armed robberies |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/may-6-covid-19-msdh-update-choctaw-county-has-second-covid | May 6 COVID-19 MSDH update; Choctaw County has second COVID-19 death |
| https://www.redhillsmsnews.com/news-front-page-slideshow/remembering-mother-helping-others | Remembering a mother by helping others |
| https://www.redhillsmsnews.com/breaking-news?page=0 | Breaking News |
| https://www.hubcityspokes.com/clark-hicks | Clark Hicks |
| https://www.redhillsmsnews.com/press-reports | From press reports |
| https://www.pressregister.com/front-page-slideshow/audit-report-seeks-more-accurate-education-data | Audit Report seeks more accurate Education Data |
| https://www.pressregister.com/covid-stops-clarksdale-state-tests-graduation-tests-third-grade-reading-gate | COVID stops Clarksdale state tests, graduation tests, third-grade reading gate |
| https://www.simpsoncounty.ms/most-recent/qualifying-deadline-today | That is it-It is over with yet a third qualifier-Candidates listed below |
| https://www.yazooherald.net/most-recent-opinion-columnists/four-proposals-education | Four proposals for education |
| http://www.enterprise-journal.com/editorial/article_a795b018-1ef8-11eb-bf12-13c0722918c9.html | A stunning vote on the state flag |
| https://www.pressregister.com/aaron-e-henry-observes-american-heart-month | Aaron E. Henry observes American Heart Month |
| https://www.gwcommonwealth.com/news/article_9f1fb80e-4b1a-11eb-96d0-d7b279828b24.html | Personal care businesses adapt |
| https://www.gwcommonwealth.com/opinion/columns/article_71cd0e12-4b18-11eb-963c-0f15146f1a84.html | Winterâ€™s complex career |
| https://www.gwcommonwealth.com/news/article_34c572d2-4b1a-11eb-88fb-a37983d8a951.html | Legislators share priorities for 2021 |
| https://www.gwcommonwealth.com/obituaries/article_330d291e-4b13-11eb-bfdb-f34b70e2dc1c.html | Elisa Gail Denton |
| https://www.gwcommonwealth.com/news/article_414c49b0-4b1d-11eb-8b5b-97ca003fe95f.html | Chamber:â€˜Cyclistâ€™s actions led to accident |
| https://www.enterprise-tocsin.com/city-soak-portion-water-bills | City to soak up portion of water bills |
| https://www.northsidesun.com/most-recent/conversation-entremont-national-weather-service | A conversation with Entremont on National Weather Service |
| https://www.redhillsmsnews.com/most-recent/county-surpasses-1000-covid-cases | County surpasses 1,000 COVID cases |
| https://www.redhillsmsnews.com/most-recent/eupora-basketball-seeking-some-success-court | Eupora basketball seeking some success on the court |
| https://www.dumasclarion.com/editorials-local-news-opinion/all-there-pandemic-60c519495d83e | Is that all there is to a pandemic? |
| https://www.yazooherald.net/news-most-recent/county-accidentally-mails-all-tax-notices-marked-delinquent | County accidentally mails all tax notices marked as delinquent |
| https://www.winonatimes.com/news/board-address-duck-hill-exit-issue | Board to address Duck Hill exit issue |
| https://www.enterprise-tocsin.com/most-recent/extended-power-outages-impassable-roads-likely-historic-winter-storm-grips-0 | Extended power outages, impassable roads likely as historic winter storm grips Mississippi |
| https://www.starherald.net/most-recent-kosciusko-attala-county-columnists-local-columnist-lifestyles/church-bulletin-120320 | The Church Bulletin 120320 |
| https://www.yazooherald.net/news-most-recent/man-charged-writing-multiple-bad-checks | Man charged with writing multiple bad checks |
| https://www.northsidesun.com/most-recent/visit-jacksons-my-city-campaign-wins-recognition | Visit Jackson's My City campaign Wins Recognition |
| http://www.enterprise-journal.com/news/article_e7c8e64e-35cf-11eb-ad1d-bfd462cad76f.html | Monley faces another charge |
| http://www.enterprise-journal.com/obituaries/article_f7a5e138-35cb-11eb-88e4-8f25f1ca9143.html | Calvinâ€˜E. Martin |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-4th-2020 | Mississippi Covid-19 Update : December 4th, 2020 |
| https://www.redhillsmsnews.com/elsie-hood-award-winner-lauded-empathy-and-transformative-impact | Elsie Hood Award Winner Lauded for Empathy and 'Transformative Impact' |
| https://www.gwcommonwealth.com/news/article_e67a13da-65cc-11eb-925e-d746f6dcee7d.html | Spring sports allowed to proceed |
| https://www.redhillsmsnews.com/most-recent/lady-chargers-roll-past-houston | Lady Chargers roll past Houston |
| https://www.redhillsmsnews.com/most-recent/jail-docket-choctaw-033121 | Jail Docket Choctaw 033121 |
| https://www.sctonline.net/front-page-slideshow-news/magnolia-flag-selected-november-ballot | Magnolia Flag selected for November ballot |
| https://www.sctonline.net/features/pleasant-hill-news-144 | Pleasant Hill News |
| https://www.sctonline.net/breaking-news-sports/ceremony-planned-honor-1970-fhs-football-team | Ceremony planned to honor 1970 FHS football team |
| https://www.starherald.net/state-news-news-news-kosciusko-kosciusko-front-page-slideshow-front-page-slideshow-front-page/ethel | Ethel native auditions for â€˜American Idolâ€™ |
| https://www.enterprise-tocsin.com/breaking-news/board-votes-renovate-ruleville-office-space | Board votes to renovate Ruleville office space |
| https://www.starherald.net/state?page=0 | State |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/voters-will-soon-decide-medical-marijuana | Voters will soon decide on medical marijuana |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/ia-notches-first-victory | IAâ€˜notches first victory |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-121620 | Webster County Legals 121620 |
| https://www.winonatimes.com/front-page-slideshow-news/kilmichael-names-barry-gregg-new-police-chief | Kilmichael names Barry Gregg as new police chief |
| https://www.enterprise-tocsin.com/node/51178 | Warming Trend Through Weekend |
| https://www.enterprise-tocsin.com/son-million-dollar-man-admits-defrauding-mississippis-welfare-agency-turns-states-evidence-0 | Son of â€˜Million Dollar Manâ€™ admits to defrauding Mississippiâ€™s welfare agency, turn |
| https://www.redhillsmsnews.com/news/voice-guidance-thousands-students-linda-spargo-retires | Voice of Guidance to Thousands of Students, Linda Spargo Retires |
| https://www.redhillsmsnews.com/most-recent/chargers-open-state-tourney-aberdeen-friday | Chargers open state tourney at Aberdeen Friday |
| https://www.redhillsmsnews.com/most-recent/some-legends-are-even-bigger-their-names | Some legends are even bigger than their names |
| https://www.gwcommonwealth.com/public_notices/article_ae818824-fe74-11ea-89f0-7b283ee32b61.html | Public Notices for Thursday, September 24, 2020 |
| https://www.redhillsmsnews.com/news/new-initiative-helps-communities-clean | New initiative helps communities clean up |
| https://www.gwcommonwealth.com/news/police_courts/article_3d40cd20-fed1-11ea-bc6e-9fc8ce45cc04.html | Crime Report for 9/23 and 9/24 |

| | |
|---|---|
| https://www.newtoncountyappeal.com/sports-briefs | Sports Briefs |
| https://www.sctonline.net/breaking-news/why-mississippis-covid-19-numbers-are-flattening-0 | Why Mississippiâ€™s COVID-19 numbers are flattening |
| https://www.columbianprogress.com/features/looking-back-worst-fire-season-1987 | Looking Back: Worst fire season since 1987 |
| https://www.northsidesun.com/node/22172?recurr-event=0 | "The Fortunate Ones" Book Discussion |
| https://www.starherald.net/sports/his-name-carson-he-lives-raymond-and-he-will-officiate-national-championship | His name is Carson, he lives in Raymond, and he will officiate the national championship |
| https://www.winonatimes.com/sports/his-name-carson-he-lives-raymond-and-he-will-officiate-national-championship-1 | His name is Carson, he lives in Raymond, and he will officiate the national championship |
| https://www.hubcityspokes.com/sports/his-name-carson-he-lives-raymond-and-he-will-officiate-national-championship | His name is Carson, he lives in Raymond, and he will officiate the national championship |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/united-way-southeast-mississippi-kicks-annual-payday-raffle | United Way of Southeast Mississippi kicks off annual payday raffle |
| https://www.yazooherald.net/news-breaking-news/resident-challenges-county-property-assessment | Resident challenges county property assessment |
| https://www.pressregister.com/breaking-news-social-obituaries/doris-stephney-wilson-lester | Doris Stephney Wilson-Lester |
| https://www.newtoncountyappeal.com/breaking-news-social/club-news-lawrence-club-meets-first-time-shutdown | Club News: Lawrence club meets for first time since shutdown |
| https://www.redhillsmsnews.com/crime/911-calls-webster-093020 | 911 Calls Webster 093020 |
| https://www.redhillsmsnews.com/sports/east-webster-eupora-eye-volleyball-playoff-spots | East Webster, Eupora eye volleyball playoff spots |
| https://www.redhillsmsnews.com/sports/wolverines-keep-learning-heading-region-play | Wolverines keep learning heading into region play |
| https://www.redhillsmsnews.com/news/county-records-7-new-virus-cases | County records 7 new virus cases |
| https://www.redhillsmsnews.com/news/um-career-center-offers-advice-landing-job-during-pandemic | UM Career Center Offers Advice for Landing a Job during Pandemic |
| https://www.redhillsmsnews.com/sports/eupora-takes-comeback-overtime-win-over-pisgah | Eupora takes comeback overtime win over Pisgah |
| https://www.redhillsmsnews.com/front-page-slideshow-news/hwy-404-bridge-closed-repairs | Hwy. 404 bridge closed for repairs |
| https://www.redhillsmsnews.com/news/county-retains-economic-status-grade | County retains economic-status grade |
| https://www.redhillsmsnews.com/social/highways-hedges-7 | Highways & Hedges |
| https://www.redhillsmsnews.com/opinion/fame-church-god-1 | Fame Church of God |
| https://www.redhillsmsnews.com/sports/eupora-ew-runners-take-part-eagle-claw-invitational | Eupora, EW runners take part in Eagle Claw Invitational |
| https://www.redhillsmsnews.com/schools/ees-homecoming-attendants | EES Homecoming attendants |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-voters-support-flag-medical-marijuana | Local voters support flag, medical marijuana |
| https://www.redhillsmsnews.com/news/theatre-and-film-um-delivers-original-remote-production | Theatre and Film at UM Delivers Original Remote Production |
| https://www.gwcommonwealth.com/opinion/columns/article_32cb9776-44c7-11eb-bd6a-ebea5f1272a0.html | Turn the page on hurt, strife |
| https://www.gwcommonwealth.com/obituaries/article_417036fe-44c4-11eb-b622-67c9da064838.html | Sam Leach Jr. |
| https://www.enterprise-tocsin.com/news/telesat-partners-c-spire-broadband | Telesat partners with C Spire on broadband |
| https://www.redhillsmsnews.com/news/cbs-sunday-morning-interview-msus-nadorff-nightmares-related-covid-19 | â€˜CBS Sunday Morningâ€™ to interview MSUâ€™s Nadorff on nightmares related to COVID |
| https://www.northsidesun.com/news-breaking-news/mississippi-welfare-what-we-bought-versus-what-we-could-have-bought | Mississippi welfare: What we bought versus what we could have bought |
| https://www.northsidesun.com/news-breaking-news/legislature-sends-small-business-direct-payment-grant-programs-governor | Legislature Sends Small Business Direct Payment, Grant Programs to Governor |
| https://www.redhillsmsnews.com/taxonomy/term/3069 | By Mike Robertson Choctaw Plaindealer |
| https://www.enterprise-tocsin.com/opinion-columns/felder-rushing-uncoiling-vines | Felder Rushing: Uncoiling the vines |
| https://www.enterprise-tocsin.com/opinion-columns/what-does-memorial-day-mean-you | What does Memorial Day mean to you? |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/rotary-has-pizza-delivered-ssch | Rotary has pizza delivered to SSCH |
| https://www.hubcityspokes.com/hattiesburg-hosts-paint-city-blue-police-week | Hattiesburg hosts â€˜Paint the City Blueâ€™ police week |
| https://www.hubcityspokes.com/news-petal/petal-churches-can-reopen | Petal churches can reopen |
| http://www.enterprise-journal.com/obituaries/article_fb82496c-9568-11ea-a86c-a3aa9b196fe5.html | Bennie Lee Hood |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/helping-others-get-healthier | Helping others get healthier |
| https://www.redhillsmsnews.com/taxonomy/term/3072 | Submitted |
| https://www.gwcommonwealth.com/state_news/image_842d1976-c28e-5017-b29c-827f367f48dc.html | After feud, Mississippi leaders cooperate on virus relief |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-chickasaw-county | MOBILE COVID-19 TESTING SET FOR CHICKASAW COUNTY |
| https://www.redhillsmsnews.com/taxonomy/term/3084 | From Press & Staff Reports |
| https://www.newtoncountyappeal.com/hickory-pickn-day-draws-big-crowd | HICKORY: Pickâ€™N Day draws big crowd |
| https://www.gwcommonwealth.com/obituaries/article_0b79421c-5e87-11ea-badb-d38b532a5bc5.html | Doniel Nellum III |
| https://www.gwcommonwealth.com/news/html_8d872be0-5e80-11ea-a86d-5b9205dbd907.html | Another Delta town loses school |
| https://www.hubcityspokes.com/opinion-columns/race-tough-discussions-often-help-us-realize-we%E2%80%99re-much-more-alike-we-are-different | Race: Tough discussions often help us realize that weâ€™re much more alike than we are di |
| http://www.enterprise-journal.com/news/article_1aff8d58-5e6f-11ea-a0b5-2bd4978acd31.html | Gloster board hires new fire chief |
| https://www.hubcityspokes.com/news-lamar-county/new-subdivision-could-bring-200-new-homes-sumrall | New subdivision could bring 200+ new homes to Sumrall |
| https://www.winonatimes.com/sports/great-season-comes-end-carroll | Great season comes to end for Carroll |
| https://www.winonatimes.com/sports/wcs-has-offensive-explosion | WCS has offensive explosion |
| https://www.pressregister.com/news-social-obituaries/ann-tomlinson-barnett | Ann Tomlinson Barnett |
| https://www.redhillsmsnews.com/emcc-lions-post-second-baseball-sweep-week-8-0-8-1-home-wins-over-northeast | EMCC Lions post second baseball sweep of the week with 8-0, 8-1 home wins over Northeas |
| https://www.redhillsmsnews.com/lhs-falls-twice-rival-kosciusko | LHS falls twice to rival Kosciusko |
| https://www.tallahatchienews.ms/breaking-news/thegac-conduct-voter-registration-seminar | #theGAC to conduct Voter Registration Seminar |
| https://www.tallahatchienews.ms/breaking-news/dumas-among-ten-arkansas-communities-receive-water-and-wastewater-project-funding | Dumas among ten Arkansas Communities to Receive Water and Wastewater Project Fundin |
| https://www.gwcommonwealth.com/sports/article_a3fc3744-fde5-11ea-ad9d-033ac70d1cf9.html | Title at stake as Carroll Academy hosts Indianola |
| https://www.gwcommonwealth.com/sports/article_9c1cbe3e-fde2-11ea-87a8-db4ab3ee8c33.html | Pillow girls soccer suffers second loss to Jackson Prep |
| https://www.hubcityspokes.com/poll-worker-training-underway-counties | Poll worker training underway in counties |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/stars-fall-legion-field | Stars fall at Legion Field |
| https://www.winonatimes.com/sports/jaguars-shutout-trojans-hc | Jaguars shutout Trojans at HC |
| https://www.northsidesun.com/most-recent/mcs-provides-vaccination-opportunity-district-employees | MCS Provides Vaccination Opportunity for District Employees |
| https://www.redhillsmsnews.com/most-recent/fame-church-god-030321 | Fame Church of God 030321 |
| https://www.winonatimes.com/sports/tigers-finish-season-22-4 | Tigers finish season 22-4 |
| https://www.redhillsmsnews.com/austin-bishop-winston-county-journal | By Austin Bishop Winston County Journal |
| https://www.northsidesun.com/news-breaking-news/jackson-state-temporarily-waives-gre-gmat-and-praxis-testing-requirements | Jackson State temporarily waives GRE, GMAT and PRAXIS testing requirements |
| https://www.starherald.net/obits/mary-frances-penny-thompson | Mary Frances 'Penny' Thompson |
| https://www.newtoncountyappeal.com/most-recent/were-failing-minority-communities-why-black-mississippians-are-receiving-fewer-covid-0 | â€˜Weâ€™re failing minority communitiesâ€™: Why Black Mississippians are receiving fewe |
| https://www.redhillsmsnews.com/applied-sciences-launches-online-masters-degree-sport-analytics | Applied Sciences Launches Online Master's Degree in Sport Analytics |
| https://www.sctonline.net/features-most-recent/harperville-news | Harperville News |
| https://www.pressregister.com/most-recent/von-wayne-vasser | Von Wayne Vasser |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county/new-covid-19-cases-reported-county-schools | New COVID-19 cases reported at county schools |
| https://www.gwcommonwealth.com/news/article_2426a4ee-7588-11eb-8ace-af067c1bc5ef.html | Man dies from gunshot wounds |
| https://www.gwcommonwealth.com/obituaries/article_05641268-7587-11eb-a6bd-a32a693e12d2.html | Robert E. Sims Sr. |
| https://www.gwcommonwealth.com/news/article_4c3c0b40-7588-11eb-ab56-db63af6bbd68.html | Post-storm recovery begins |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state-front-page-slideshow/dampeer-committed-assessment | Dampeer committed for assessment |
| https://www.redhillsmsnews.com/news/news-past-winston-102120 | News of the Past Winston 102120 |
| https://www.redhillsmsnews.com/news/leak-proof-bag-science-experiment | Leak-Proof Bag Science Experiment |
| https://www.redhillsmsnews.com/most-recent/hood-gives-update-house-bills-wrap-early-0 | Hood gives update as House bills wrap up early |
| https://www.redhillsmsnews.com/most-recent/county-reports-16-new-virus-cases | County reports 16 new virus cases |
| https://www.redhillsmsnews.com/most-recent/wcsd-administrator-year | WCSD Administrator of the Year |
| https://www.redhillsmsnews.com/most-recent/tomnolen-vfd-receives-2-grants | Tomnolen VFD receives 2 grants |
| https://www.redhillsmsnews.com/most-recent/st-stephens-umc-chosen-yard-month | St. Stephens UMC chosen the Yard of the Month |
| https://www.redhillsmsnews.com/most-recent/wcsd-graduation-rate-tops-90 | WCSD graduation rate tops 90% |
| https://www.redhillsmsnews.com/most-recent/stolen-property-recovered-scott-county | Stolen property recovered in Scott County |
| https://www.redhillsmsnews.com/social/our-community-choctaw-081920 | In our community Choctaw 081920 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-081920 | Jail docket Choctaw 081920 |
| https://www.redhillsmsnews.com/news/news-past-choctaw-081920 | News of the Past Choctaw 081920 |
| https://www.redhillsmsnews.com/taxonomy/term/3241 | Courtesy Vaughan Hill Choctaw Plaindealer |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-wic-food-center-close | Ackerman WIC Food Center to close |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-081920 | Editorial roundup Choctaw 081920 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/town-ackerman-holds-special-election | Town of Ackerman holds special election |
| https://www.redhillsmsnews.com/news/farewell-held-medical-center-ceo-rodgers | Farewell held for Medical Center CEO Rodgers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hyde-smith-cosponsors-rural-hospital-closure-relief-act | HYDE-SMITH COSPONSORS RURAL HOSPITAL CLOSURE RELIEF ACT |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/elite-11-crowder%E2%80%99s-competitiveness-helps-lead-cougar | ELITE 11: Crowderâ€™s competitiveness helps lead Cougar defense |
| https://www.redhillsmsnews.com/taxonomy/term/3137 | By Joseph McCain Winston, Webster and Choctaw |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/one-wounded-two-arrested-magee-truck-stop-shooting | One Wounded, Two Arrested In Magee Truck Stop Shooting |
| https://www.northsidesun.com/news-breaking-news/fertile-ground-documentary-about-mississippis-food-access-challenges-airing | â€œFertile Groundâ€Documentary Airing on Mississippi Public Broadcasting and Public Bro |
| https://www.redhillsmsnews.com/news/governor-reeves-declares-state-emergency-following-tropical-storm-cristobal | Governor Reeves Declares State of Emergency Following Tropical Storm Cristobal |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/governor-tate-reeves-announces-applications-live-back-business-mississippi | Governor Tate Reeves Announces Applications Live for Back To Business Mississippi Grant P |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/whats-alive-and-whats-dead-legislature-week | What's alive and what's dead in the legislature this week? |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/if-you-feel-young-you-will-be-young | If you feel young, you will be young |
| https://www.northsidesun.com/news-breaking-news/malco-grandview-begin-reopening | Malco Grandview to begin reopening |
| https://www.pressregister.com/taxonomy/term/17872 | Press Release - MEC |
| https://www.starherald.net/most-recent-obits/mary-davis-bridgers-archer | Mary Davis Bridgers Archer |
| https://www.winonatimes.com/taxonomy/term/3457 | Scott Coopwood |
| https://www.winonatimes.com/sports/tigers-add-two-more-wins-their-season | Tigers add two more wins to their season |

| | |
|---|---|
| https://www.winonatimes.com/sports/jaguars-close-out-regular-season-friday | Jaguars close out regular season Friday |
| https://www.winonatimes.com/breaking-news/museums-open-free-sundays | Museums to open free on Sundays |
| https://www.tallahatchienews.ms/opinion-editorials/us-supreme-court-loses-logic-abortion | US Supreme Court loses logic on abortion |
| https://www.columbianprogress.com/front-page-slideshow/bank-gives-tornado-recovery | Bank gives to tornado recovery |
| https://www.winonatimes.com/front-page-slideshow-news/fines-will-be-assessed-no-masks | Fines will be assessed for no masks |
| https://www.winonatimes.com/news/miller-seek-senate-seat | Miller to seek Senate seat |
| https://www.yazooherald.net/front-page-slideshow-news/1031-new-cases-covid-19-reported-ms-friday | 1,031 new cases of COVID-19 reported in MS Friday |
| https://www.redhillsmsnews.com/news/msus-criminology-program-raises-inequality-awareness-through-sociology-based-curriculum | MSUâ€™s criminology program raises inequality awareness through sociology-based curricu |
| https://www.hubcityspokes.com/bridges-remain-board-agenda-supes-approve-temporary-fix-brooklyn-site | Bridges remain on board agenda as supes approve temporary fix for Brooklyn site |
| http://www.enterprise-journal.com/news/article_eef3ad5e-50f1-11eb-a39a-f7d2c8bd806f.html | City may stiffen mandate |
| http://www.enterprise-journal.com/news/article_9d81f704-50ed-11eb-8934-27ae998f9cf0.html | Mother still waiting on justice for son |
| https://www.hubcityspokes.com/recipe-corner-kale-salad | Recipe Corner: Kale Salad |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news-sports/trojans-football-open-friday-instead-saturday | Trojans football to open Friday instead of Saturday |
| https://www.era-leader.com/most-recent-front-page-slideshow/mt-hermon-man-armed-knives-shot-and-killed-deputy | Mt Hermon man armed with knives is shot and killed by deputy |
| https://www.redhillsmsnews.com/most-recent/tommy-joe-sanders | Tommy Joe Sanders |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools-most-recent/hensarling-sworn-newest-lamar-school | Hensarling sworn in as newest Lamar school board member |
| https://www.northsidesun.com/most-recent/biewer-lumber-opening-new-sawmill-winona-creating-150-jobs | Biewer Lumber opening new sawmill in Winona, creating 150 jobs |
| https://www.simpsoncounty.ms/taxonomy/term/1458 | Press Release - Mississippi Development Authority |
| https://www.enterprise-tocsin.com/taxonomy/term/16939 | Press Release - Mississippi Development Authority |
| https://www.enterprise-tocsin.com/county-administrator-says-hes-top-gas-card-issue | County administrator says heâ€™s on top of gas card issue |
| https://www.hubcityspokes.com/most-recent/saddlebag-preacher | SADDLEBAG PREACHER |
| https://www.pressregister.com/node/5205 | Glynn Busby |
| https://www.northsidesun.com/most-recent-columns/opinion-quality-mask-key-usefulness | Opinion: Quality mask key to usefulness |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/courts-balance-safety-swiftness-under-covid-19 | Courts balance safety with swiftness under Covid-19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/local-leaders-hold-virtual-memorial-day-ceremony | Local leaders hold virtual Memorial Day ceremony |
| https://www.columbianprogress.com/front-page-slideshow/goss-graduates-chemical-engineering | Goss graduates in chemical engineering |
| http://www.enterprise-journal.com/sports/article_2134f5d8-a04f-11ea-8601-e7e28c02c2da.html | Local standout, Andrews, signs with Cal State Fullerton |
| https://www.newtoncountyappeal.com/baseball-generals-fall-start-2021 | BASEBALL: Generals fall to start 2021 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchie-19-covid-19-cases | Tallahatchie: 19 COVID-19 cases |
| https://www.redhillsmsnews.com/most-recent/mr-harold-vanderford | Mr. Harold Vanderford |
| https://www.yazooherald.net/hyde-smith-announces-699-million-army-contract-uas-work-starkville-0 | Hyde-Smith Announces $6.99 Million Army Contract for UAS Work in Starkville |
| https://www.pressregister.com/indians-protest-conduct-parade | Indians protest, conduct parade |
| https://www.pressregister.com/treasurer-mcrae-dont-use-mississippi-money-bailout-poorly-managed-states-1 | Treasurer McRae: Donâ€™t Use Mississippi Money to Bailout Poorly Managed States |
| https://www.columbianprogress.com/front-page-slideshow/can-you-identify-photo-2 | Can you identify this photo? |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/tracking-hurricane-delta-and-possible-impacts-delta | Tracking Hurricane Delta and Possible Impacts to the Delta |
| https://www.redhillsmsnews.com/social/our-community-100720 | In our community 100720 |
| https://www.pressregister.com/front-page-slideshow/wedding-day-deadlines | Wedding day deadlines |
| https://www.yazooherald.net/opinion-columnists/its-time-spring-forward-yazoo | It's time to spring forward Yazoo |
| https://www.columbianprogress.com/crime/jail-docket-march-5-2020 | Jail Docket: March 5, 2020 |
| https://www.starherald.net/talks-begin-capitol-secure-state-funding-jackson-water-crisis | Talks begin at Capitol to secure state funding for Jackson water crisis |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/lady-mavericks-win-district-title | Lady Mavericks win district title |
| https://www.era-leader.com/front-page-slideshow-most-recent/attorney-generals-opinion-says-franklinton-mayor-cannot-appoint | Attorney General's opinion says Franklinton mayor cannot appoint Police Chief by himself |
| https://www.columbianprogress.com/most-recent/board-approves-tornado-debris-cleanup-loan | Board approves tornado debris cleanup loan |
| https://www.yazooherald.net/most-recent/schools-remain-closed-thursday | Schools to remain closed Thursday |
| https://www.winonatimes.com/most-recent/state-fire-marshal-fire-risk-increases-freezing-weather-2 | State Fire Marshal: Fire risk increases with freezing weather |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/eccc-names-residence-hall-after-stewart | ECCC names residence hall after Stewart |
| https://www.columbianprogress.com/front-page-slideshow/east-marion-commemorate-athletes | East Marion to commemorate athletes |
| https://www.columbianprogress.com/front-page-slideshow/west-marion%E2%80%99s-senior-athletes-honored | West Marionâ€™s senior athletes honored |
| https://www.columbianprogress.com/news/library-offer-curbside-service | Library to offer curbside service |
| https://www.redhillsmsnews.com/most-recent/kugle-signs-student-msu-access | Kugle signs as student with MSU ACCESS |
| https://www.enterprise-tocsin.com/are-we-last-days | Are we in the last days? |
| https://www.redhillsmsnews.com/most-recent/siren-testing-maintenance-conducted | Siren testing, maintenance conducted |
| https://www.pressregister.com/clarksdale-high-school-football-athletes-eye-signing-day | Clarksdale High School Football athletes eye signing day |
| https://www.hubcityspokes.com/hattiesburg-lamar-county-petal-most-recent/forrest-lamar-counties-prepare-large-number-absentee | Forrest, Lamar counties prepare for large number of absentee ballots for Nov. 3 election |
| https://www.northsidesun.com/most-recent/madison-police-list-road-closure | Madison Police: Road Closure |
| https://www.pressregister.com/mdah-accepting-clarksdale-grant-applications | MDAH accepting Clarksdale grant applications |
| https://www.redhillsmsnews.com/news/natural-gas-customers-urged-act-safely-preparation-hurricane-laura | Natural Gas Customers Urged to Act Safely in Preparation for Hurricane Laura |
| https://www.pressregister.com/front-page-slideshow/auditor-collects-13-million-stolen-funds | Auditor collects $1.3 million in stolen funds |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/hitt-earns-doctor-medicine-degree | Hitt earns Doctor of Medicine Degree |
| https://www.pressregister.com/front-page-slideshow/county-sees-record-high-10-new-cases-covid-19 | County sees record-high 10 new cases of COVID-19 |
| https://www.pressregister.com/node/5191 | Cozetta Maiden White |
| https://www.winonatimes.com/front-page-slideshow-news/williams-wins-senate-seat | Williams wins Senate seat |
| https://www.redhillsmsnews.com/most-recent/emcc-set-host-collegiate-rodeo-march-18-20-lauderdale-county-agri-center-meridian | EMCC set to host collegiate rodeo March 18-20 at Lauderdale County Agri-Center in Meridia |
| https://www.redhillsmsnews.com/most-recent/town-weir-host-decorate-your-mailbox-contest | Town of Weir to host Decorate Your Mailbox contest |
| https://www.redhillsmsnews.com/most-recent/our-community-031721 | In our community 031721 |
| https://www.redhillsmsnews.com/most-recent/calendar-events-choctaw-031721 | Calendar of Events Choctaw 031721 |
| https://www.redhillsmsnews.com/salter-highly-anticipated-documentary-film-offers-fascinating-look-realities-autism-0 | SALTER: Highly anticipated documentary film offers a fascinating look at the realities of autis |
| https://www.pressregister.com/police-nab-juvenile-who-may-be-responsible-burger-burglaries | Police nab juvenile who may be responsible for burger burglaries |
| https://www.pressregister.com/most-recent-news-social-obituaries/mckinley-james-white-jr | McKinley James White, Jr. |
| https://www.redhillsmsnews.com/most-recent/emcc-lady-lions-conclude-regular-season-81-39-sophomore-night-win-over-northwest-0 | EMCC Lady Lions conclude regular season with 81-39 Sophomore Night win over Northwest |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/mdcc-hires-ruleville-native-torenzo-quinn-offensive | MDCC Hires Ruleville Native Torenzo Quinn As Offensive Coordinator |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/washingtons-plan-hopes-bring-more-vision-less-division | Washingtonâ€™s plan hopes to bring more vision, less division |
| https://www.redhillsmsnews.com/most-recent/absentee-ballots-available-mayoral-primary | Absentee ballots available for mayoral primary |
| https://www.columbianprogress.com/most-read-this-week | Most Read This Week |
| https://www.gwcommonwealth.com/state_news/article_db5d8541-2172-5476-85f9-a7618423de62.html | Octogenarian has advice on spending time in COVID isolation |
| https://www.winonatimes.com/news/county%E2%80%99s-inmates-will-return-cmrcf?most_read_source=week | Countyâ€™s inmates will return to CMRCF |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/charles-dunagin-thoughts-we-enter-2020 | Charles Dunagin: Thoughts as we enter 2020 |
| https://www.enterprise-tocsin.com/news/hall-previews-community-forum | Hall previews community forum |
| https://www.tallahatchienews.ms/opinion-editorials/local-street-highway-improvements-nice | Local street, highway improvements nice |
| https://www.simpsoncounty.ms/most-recent/profile-2021-hope-you-enjoy | Profile 2021-- hope you enjoy |
| https://www.simpsoncounty.ms/most-recent/scott-hubbard-promoted-general | Scott Hubbard promoted to General |
| https://www.simpsoncounty.ms/most-recent/annie-irene-warren-cook | Annie Irene Warrenâ€ˆCook |
| https://www.era-leader.com/front-page-slideshow/everything-will-be-different-high-school-football-fall | Everything will be different for high school football this fall |
| https://www.era-leader.com/front-page-slideshow/heavy-rainfall-possible-washington-parish-hurricane?most_read_source=week | Heavy rainfall possible for washington parish from hurricane |
| https://www.redhillsmsnews.com/sports/mhsaa-football-championships-moved-jackson | MHSAA Football Championships moved to Jackson |
| https://www.redhillsmsnews.com/social/our-community-choctaw-091620 | In our community Choctaw 091620 |
| https://www.northsidesun.com/news-most-recent/2020-debutantes-presentation-ball-rescheduled-april-2 | 2020 Debutantes: PRESENTATION BALL RESCHEDULED TO APRIL 2 |
| https://www.pressregister.com/news-social-obituaries/angelo-john-balducci | Angelo John Balducci |
| https://www.redhillsmsnews.com/news/church-aims-host-38th-annual-living-nativity-drive-thru | Church aims to host 38th Annual Living Nativity Drive Thru |
| https://www.redhillsmsnews.com/front-page-slideshow-news/time-quit-smoking | Time to quit smoking |
| https://www.redhillsmsnews.com/news/um-celebrates-anna-boydstun-honor-society-induction | UM celebrates Anna Boydstun on Honor Society induction |
| https://www.starherald.net/most-recent-sports-holmes-cc/2020-football-season-comes-close-hcc-bulldogs | 2020 football season comes to close for HCC Bulldogs |
| https://www.starherald.net/most-recent-front-page-slideshow/what-true-meaning-life | What is the true meaning of life? |
| https://www.northsidesun.com/most-recent-columns/salterchina-trade-standoff-resolution-critical-mississippi-farmers-seeking | SALTER:China trade standoff resolution is critical for Mississippi farmers seeking vital marke |
| https://www.simpsoncounty.ms/most-recent/voters-must-register-municipal-primary-march-8 | Voters must register for municipal primary by March 8 |
| https://www.simpsoncounty.ms/most-recent/tank-connection-delayed | Tank connection delayed |
| https://www.northsidesun.com/most-recent/mask-mandate-remains-full-force-jackson | Mask Mandate Remains in Full Force in Jackson |
| https://www.era-leader.com/election-season-tale-part-2-0 | An Election Season Tale, Part 2 |
| https://www.winonatimes.com/taxonomy/term/3512 | Kelley Williams Jr. |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-sports/stars-play-christmas-tourney-0 | Stars play in Christmas tourney |
| https://www.yazooherald.net/front-page-slideshow-news/woman-believes-her-brothers-death-prison-was-avoidable | Woman believes her brother's death in prison was avoidable |
| https://www.gwcommonwealth.com/obituaries/article_52721374-dd08-11ea-8767-ebcf2431358c.html | Albert Brooks Jr. |
| https://www.gwcommonwealth.com/obituaries/article_0c47cef0-dd0a-11ea-86f8-f37574f414df.html | Sherley May Jones Richter |
| https://www.gwcommonwealth.com/news/article_8277a6da-dd10-11ea-a865-579e19ec8094.html | Renowned rib cook |
| https://www.gwcommonwealth.com/opinion/columns/article_3370e892-dcfe-11ea-b0d2-0b3af8bc5204.html | Espy tries different tack |
| http://www.enterprise-journal.com/article_db15facc-1531-11eb-a53b-bf8ce3a3e68d.html | Amite supt. responds to concerns |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/biden-leads-trump-yazoo-final-ballots-are-being-counted | Biden leads Trump in Yazoo as final ballots are being counted |

| | |
|---|---|
| https://www.simpsoncounty.ms/editorials/day-after-election-now-it-time-move | The day after the election, now it is time to move on |
| https://www.redhillsmsnews.com/schools/education-notes-winston-122320 | Education notes Winston 122320 |
| https://www.starherald.net/taxonomy/term/2303 | Kate Royals - Mississippi Today |
| https://www.starherald.net/indianola-doctor-who-suffered-effects-covid-among-first-get-vaccine-clinic-0 | Indianola Doctor Who Suffered Effects of COVID Among the First to Get Vaccine at Clinic |
| https://www.pressregister.com/most-recent/brian-timothy-maxwell | Brian Timothy Maxwell |
| https://www.northsidesun.com/most-recent/jackson-residents-suffer-during-historic-water-crisis-state-leaders-keep-their-distance | As Jackson residents suffer during historic water crisis, state leaders keep their distance |
| https://www.redhillsmsnews.com/most-recent/winston-county-legals-030321 | Winston County Legals 030321 |
| https://www.redhillsmsnews.com/most-recent/gloria-jean-brooks-scott | Gloria Jean Brooks Scott |
| https://www.newtoncountyappeal.com/taxonomy/term/8926 | Anna Wolfe - Mississippi Today |
| https://www.redhillsmsnews.com/community-calendar/our-community-choctaw-123020 | In our community Choctaw 123020 |
| https://www.redhillsmsnews.com/news/forestry-industry-weathers-setbacks | Forestry industry weathers setbacks |
| https://www.redhillsmsnews.com/schools/letters-santa-choctaw-123020 | Letters to Santa from Choctaw 123020 |
| https://www.columbianprogress.com/obituaries-clifton-edward-broom | Obituaries: Clifton Edward Broom |
| https://www.redhillsmsnews.com/news/2020-highlighted-few-garden-trends | 2020 highlighted a few garden trends |
| https://www.redhillsmsnews.com/news/eccc-hold-spring-term-2021-orientation-jan-7 | ECCC to hold Spring Term 2021 Orientation Jan. 7 |
| https://www.simpsoncounty.ms/features/2020-year-review | 2020 Year in Review |
| https://www.simpsoncounty.ms/most-recent/hyde-smith-joins-effort-protect-womens-girls-sports | Hyde-Smith Joins Effort to Protect Womenâ€™s & Girls Sports |
| https://www.redhillsmsnews.com/obituaries/eric-lee-yates | Eric Lee Yates |
| https://www.redhillsmsnews.com/obituaries/johnny-floyd-thornburg | Johnny Floyd Thornburg |
| https://www.redhillsmsnews.com/breaking-news/mc-law-professor-deborah-challener-serves-role-model | MC Law Professor Deborah Challener Serves as Role Model |
| https://www.starherald.net/most-recent-obits/jerry-lee-boudousquie | Jerry Lee Boudousquie |
| http://www.enterprise-journal.com/news/article_8d4fe782-368b-11eb-9a54-8725aa71f105.html | Pike may lengthen garbage contract |
| http://www.enterprise-journal.com/opinion/article_5dc11dae-3688-11eb-a92b-fbd696b2444e.html | Taking the time to serve |
| https://www.hubcityspokes.com/community-arts-center-host-holiday-art-market | Community arts center to host Holiday Art Market |
| https://www.hubcityspokes.com/tractor-supply-company-plans-new-location-friendly-city | Tractor Supply Company plans new location in Friendly City |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_c04f50dc-3514-11eb-853e-8f9b32ec46d2.html | My Two Cents for Thursday, Dec. 3, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_7d29f574-3513-11eb-8738-03790e71b3a4.html | Morris Henderson Austin |
| https://www.gwcommonwealth.com/news/article_6052dd58-351d-11eb-ad1c-4bcccdc7aafe.html | Safety stressed for annual Christmas parade |
| https://www.hubcityspokes.com/flags-our-fathers | FLAGSâ€ˆOFâ€ˆOURâ€ˆFATHERS |
| https://www.hubcityspokes.com/hattiesburg-reports-fourth-straight-month-record-sales-tax-collections | Hattiesburg reports fourth straight month of record sales tax collections |
| https://www.redhillsmsnews.com/news/sowell-senatobia-main-street-elected-mississippi-main-street-board-directors | SOWELL OF SENATOBIA MAIN STREET ELECTED TO MISSISSIPPI MAIN STREET BOARD OF DIF |
| https://www.newtoncountyappeal.com/decatur-community-news-god-and-country | Decatur Community News: For God and country |
| https://www.redhillsmsnews.com/most-recent/dark-leaves-ornamental-peppers-make-garden-splash | Dark leaves of ornamental peppers make garden splash |
| http://www.enterprise-journal.com/news/article_6448f56c-3b3c-11eb-b744-632a3d5e30d8.html | Neighbors protest proposed site of N. Pike building |
| http://www.enterprise-journal.com/news/article_c8b69d20-3bbd-11eb-9632-cffdcc59b16a.html | School numbers down |
| https://www.winonatimes.com/obituaries/retired-us-coast-guard-capt-percy-owens-norwood-jr | Retired U.S. Coast Guard Capt. Percy Owens Norwood Jr. |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/how-tell-if-mask-works | How to tell if a mask works |
| https://www.sctonline.net/sports/first-buck-0 | first buck |
| https://www.hubcityspokes.com/oak-grove-host-harrison-centrals-explosive-offense-second-round-6a-playoffs | Oak Grove to host Harrison Centralâ€™s explosive offense in second round of 6A playoffs |
| https://www.hubcityspokes.com/fcahs-student-signs-ole-miss-soccer | FCAHSâ€ˆstudent signs with Ole Miss soccer |
| https://www.redhillsmsnews.com/news/rabies-and-microchip-clinic-take-place-saturday-november-21 | Rabies and Microchip Clinic to take place Saturday, November 21 |
| http://www.enterprise-journal.com/news/article_21c4d536-2abf-11eb-b458-0fd884d65d2c.html | Ex-town clerk indicted on embezzlement charges |
| https://www.simpsoncounty.ms/most-recent/mc-law-graduate-kristi-johnson-confirmed-us-district-judge-0 | MC Law Graduate Kristi Johnson Confirmed as U.S. District Judge |
| https://www.enterprise-tocsin.com/national-hemp-growers-cooperative-hosts-inaugural-conference-0 | NATIONAL HEMP GROWERS COOPERATIVE HOSTS INAUGURAL CONFERENCE |
| https://www.redhillsmsnews.com/most-recent/mr-william-e-boukum-bright | Mr. William E. "Boukum" Bright |
| https://www.redhillsmsnews.com/most-recent/warriors-looking-overcome-experience-lost-2020 | Warriors looking to overcome experience lost in 2020 |
| https://www.redhillsmsnews.com/most-recent/alliance-field-day-covers-growing-quality-forage | Alliance field day covers growing quality forage |
| http://www.enterprise-journal.com/news/article_fb006c08-4ee5-11eb-8efc-77d6cf922da8.html | Supervisors, Magnolia officials to meet about library |
| https://www.redhillsmsnews.com/sports/vowells-two-run-single-pushes-lady-pats-past-wcs | Vowellâ€™s two-run single pushes Lady Pats past WCS |
| https://www.redhillsmsnews.com/sports/lady-eagles-take-road-win-over-choctaw-county | Lady Eagles take road win over Choctaw County |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-092320 | Editorial roundup Winston 092320 |
| https://www.winonatimes.com/sports/rebels-overwhelm-nca-generals | Rebels overwhelm NCA Generals |
| https://www.hubcityspokes.com/node/24001 | Crosby leads nation in rushing yards, PCSâ€ˆrides four-game win streak |
| https://www.hubcityspokes.com/node/23998 | PODCAST: 139 - Ticket Giveaway, High School Football Week 3, Preview To The Battle For th |
| https://www.enterprise-tocsin.com/news/latest-sunflower-county-library-system-2 | The latest from the Sunflower County Library System |
| https://www.enterprise-tocsin.com/news/rosenthal-tells-rotary-he-plans-run-again-2021 | Rosenthal tells Rotary he plans to run again in 2021 |
| https://www.hubcityspokes.com/node/24000 | Hattiesburg staying resilient heading into district play |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/two-injured-accidental-shooting-luxury-inn | Two injured in accidental shooting at Luxury Inn |
| https://www.enterprise-tocsin.com/opinion-columns/drivers-ed-and-emergency-brake | Drivers Ed and the emergency brake |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/drive-theater-coming-delta | Drive-in theater coming to the Delta |
| https://www.sctonline.net/front-page-slideshow-most-recent/parade-lights-replace-christmas-parade-forest-due-virus-concerns | Parade of Lights to replace Christmas Parade in Forest due to virus concerns |
| https://www.hubcityspokes.com/bread-machine-ezekiel-bread | Bread Machine Ezekiel Bread |
| https://www.gwcommonwealth.com/news/article_b23be75a-a160-11ea-b3ff-97d27e779529.html | Financial penalty against lawyer upheld |
| https://www.yazooherald.net/front-page-slideshow-news/mdeq-lifts-yazoo-river-water-advisory | MDEQ lifts Yazoo River water advisory |
| https://www.newtoncountyappeal.com/most-recent-news-videos-decatur-newton-newton-county-union-politics-front-page-slideshow/rain | Rain causes more power outages, road closures |
| https://www.enterprise-tocsin.com/most-recent/worst-one-ever-mississippis-historic-winter-storm-forecast-end-thursday-0 | â€˜Worst one everâ€™: Mississippiâ€™s historic winter storm is forecast to end on Thursday |
| https://www.era-leader.com/most-recent/mt-hermon-man-armed-knives-shot-and-killed-deputy | Mt Hermon man armed with knives is shot and killed by deputy |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/davis-earns-grace-harris-memorial-scholarship | Davis earns Grace Harris Memorial Scholarship |
| https://www.newtoncountyappeal.com/sports-opinion-columns/elite-11-returns-2020-summer | Elite 11 returns for 2020 summer |
| https://www.pressregister.com/node/5211 | Willie V. Dawson |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhalls-circle-dr-be-repaved | Mâ€™hallâ€™s Circle Dr. to be repaved |
| https://www.simpsoncounty.ms/front-page-slideshow-news/inmates-coming-back-work | Inmates coming back to work |
| https://www.gwcommonwealth.com/news/article_4d9fa4aa-0cfc-11eb-aa06-3fea33c845ab.html | MVSU holding a fundraiser for its athletic department |
| https://www.gwcommonwealth.com/opinion/columns/article_9b6a81a2-0cf0-11eb-ad80-638eac5d5fde.html | Recalling Whitey & Mickey |
| https://www.gwcommonwealth.com/news/police_courts/article_f5247102-0cdd-11eb-b63e-7fcbc637a04f.html | Crime report for 10/9-10/11 |
| https://www.newtoncountyappeal.com/breaking-news-sports-newton-tigers/newton-jamboree-gets-cancelled | Newton jamboree gets cancelled |
| https://www.hubcityspokes.com/taxonomy/term/3265 | Jody Waits |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/frontliners-shannon-weaver-harris | Frontliners: Shannon Weaver-Harris |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/altercation-led-wednesday-shooting-grand-avenue | Altercation led to Wednesday shooting on Grand Avenue |
| https://www.redhillsmsnews.com/front-page-slideshow-news/car-accident-claims-two-lives-winston-county | Car accident claims two lives in Winston County |
| https://www.gwcommonwealth.com/obituaries/article_c2ce170c-b018-11ea-af4f-fbe1275b0002.html | Allie Ruth Harris Blount |
| https://www.gwcommonwealth.com/news/article_8bbe1fae-b046-11ea-a142-ebd7d77dd3f3.html | Brown: Confederate monument 'has got to go' |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/wren-looks-jones-set-tone | Wren looks to Jones to set the tone |
| https://www.newtoncountyappeal.com/decatur-icy-crash-pulls-heat | DECATUR: Icy crash pulls heat |
| https://www.redhillsmsnews.com/most-recent/fca-lady-panthers-win-playoff-opener | FCA Lady Panthers win playoff opener |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nca-generals/basketball-generals-continue-roll-hoops | BASKETBALL: Generals continue to roll in hoops |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-newton-county-union-social-schools/gianna-esposito-selected | Gianna Esposito Selected ECCCâ€™s Most Beautiful |
| https://www.redhillsmsnews.com/most-recent/ecccs-only-2-sport-all-american-kristin-chaney-be-inducted-state-sports-hall-fame | ECCCâ€™s Only 2-Sport All-American Kristin Chaney to be Inducted into State Sports Hall of I |
| https://www.redhillsmsnews.com/most-recent/mspa-honors-nancy-dupont-award | MSPA Honors Nancy Dupont with Award |
| https://www.redhillsmsnews.com/most-recent/adjunct-professor-supports-rmi-program | Adjunct Professor Supports RMI Program |
| https://www.redhillsmsnews.com/breaking-news/mission-forest-products-locating-sawmill-corinth-creating-approximately-130-jobs | Mission Forest Products locating sawmill in Corinth, creating approximately 130 jobs |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-front-page-slideshow/acsd-reports-ethel-high-covid-19 | ACSD reports Ethel High COVID-19 case |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-state-state-0 | Marshall Ramsey: State of the State |
| https://www.newtoncountyappeal.com/news-most-recent-decatur-newton-newton-county-union-front-page-slideshow/severe-thunderstorm | Severe Thunderstorm Warning issued for area |
| http://www.enterprise-journal.com/news/article_66a3b93c-5f63-11eb-b0d7-1745d6f4d9a1.html | Walthall board mulls map upgrades |
| https://www.columbianprogress.com/professional-profile-dr-jeffrey-johnson-internal-medicine-clinic-columbia | Professional Profile: Dr. Jeffrey Johnson of the Internal Medicine Clinic of Columbia |
| https://www.northsidesun.com/most-recent/new-woodland-hills-shopping-owners-planning-several-improvements | New Woodland Hills Shopping owners planning several improvements |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/judge-rules-petal-2017-officer-involved-shooting | Judge rules for Petal in 2017 officer-involved shooting |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-lake-hornets/football-lake-30-forest-36-hornets-edged | FOOTBALL: LAKE 30, FOREST 36 â€" Hornets edged by Bearcats in season opener |
| http://www.enterprise-journal.com/image_594a994c-f369-11ea-8d5b-134ad75f3bcb.html | McComb selectman removed from meeting over mask refusal |
| https://www.enterprise-tocsin.com/news/pair-indianola-make-usms-spring-honors-list | Pair from Indianola make USMâ€™s spring honors list |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-plays-big-part-rotary-district-6820s-donation-hurricane-laura | Indianola plays big part in Rotary District 6820â€™s donation to Hurricane Laura victims |
| https://www.redhillsmsnews.com/keri-collins-lewis-msu-extension-service | By Keri Collins Lewis MSU Extension Service |
| https://www.northsidesun.com/news-breaking-news/reeves-2000-mississippians-enrolled-workforce-training-program | Reeves: 2,000 Mississippians enrolled in workforce training program |
| https://www.yazooherald.net/front-page-slideshow-sports/yazoo-city-defeats-yazoo-county-8-0 | Yazoo City defeats Yazoo County 8-0 |
| https://www.winonatimes.com/front-page-slideshow-news/brown-seeking-mayors-seat | Brown seeking mayorâ€™s seat |
| https://www.columbianprogress.com/jail-docket-november-26-2020 | Jail Docket: November 26, 2020 |

| | |
|---|---|
| https://www.northsidesun.com/news-most-recent-weddingsengagements/miss-turner-and-shirley-wed-december-5-st-richards-church-0 | Miss Turner and Shirley to wed December 5 at St. Richardâ€™s Church |
| https://www.northsidesun.com/news-most-recent-columns/outdoors-sun-another-hunting-star-has-been-born | Outdoors in the Sun: Another hunting star has been born |
| https://www.newtoncountyappeal.com/newton-local-woman-contributes-new-book | NEWTON: Local woman contributes to new book |
| https://www.winonatimes.com/front-page-slideshow-news/board-bids-farewell-members | Board bids farewell to members |
| https://www.winonatimes.com/news/court-hears-drug-mask-and-animal-violations | Court hears drug, mask, and animal violations |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/encouraging-mccoy-elementary-students | Encouraging McCoy Elementary students |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_ef4d44ca-8a88-11ea-8c44-03299fd14c60.html | Profits are what keep society â€˜safeâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_85bee472-8a7a-11ea-be79-7363279abd89.html | Isaac Spratt Jr. |
| https://www.gwcommonwealth.com/obituaries/article_d5b08cfc-8a79-11ea-890a-9b0971e6d109.html | Clarke Daniels â€˜Hamâ€™ Bishop |
| https://www.gwcommonwealth.com/obituaries/article_71e227f2-8a7a-11ea-93b7-7bac374c2b1f.html | Frank JPâ€˜Smith |
| https://www.starherald.net/obits/wilma-dees-bingham | Wilma Dees Bingham |
| https://www.redhillsmsnews.com/news/forest-service-awards-mississippi-500000-wood-innovations-grants | Forest Service awards Mississippi $500,000 in Wood Innovations Grants |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports/minor-league-soccer-coming-hattiesburg-area | Minor league soccer coming to Hattiesburg area |
| https://www.northsidesun.com/news-breaking-news-schools/ice-skate-art | Ice skate art |
| https://www.sctonline.net/features/forest-news-150 | Forest News |
| https://www.winonatimes.com/why-mississippis-covid-19-numbers-are-flattening-1 | Why Mississippiâ€™s COVID-19 numbers are flattening |
| https://www.northsidesun.com/news-breaking-news-sports-columns/welcome-craziest-college-football-season-mississippi-history | Welcome to the craziest college football season in Mississippi history |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-fentanyl-makes-street-drugs-deadly | Opinion: Fentanyl makes street drugs deadly |
| http://www.enterprise-journal.com/news/article_ef5ffd0a-ff30-11ea-8e00-57f67fb6b51b.html | Silence clears air about name change |
| https://www.columbianprogress.com/community-calendar/community-calendar-september-26-2020 | Community Calendar: September 26, 2020 |
| https://www.northsidesun.com/breaking-news/madison-station-receives-national-recognition | Madison Station receives national recognition |
| http://www.enterprise-journal.com/obituaries/article_a17bb996-8e54-11ea-afc5-23bceead3a1c.html | George B. Stewart |
| https://www.hubcityspokes.com/news-hattiesburg/man-killed-hattiesburg-train-tracks | Man killed on Hattiesburg train tracks |
| https://www.redhillsmsnews.com/sports/top-5-sports-stories-begin-running-week-1 | Top 5 sports stories begin running this week |
| https://www.yazooherald.net/news/police-make-drug-arrests-while-responding-curfew-violation | Police make drug arrests while responding to curfew violation |
| https://www.redhillsmsnews.com/news/covid-19-cases-county-increase-11-week | COVID-19 cases in county increase by 11 in a week |
| https://www.redhillsmsnews.com/curran-compete-virtual-dyw-pageant | Curran to compete in virtual DYW Pageant |
| https://www.columbianprogress.com/news-crime/jail-docket-mar-26-2020 | Jail Docket: Mar. 26, 2020 |
| http://www.enterprise-journal.com/news/article_14603526-6f7f-11ea-b9a2-6ff983599952.html | Virus cases hit 485 in Mississippi, Pike climbs to 12 |
| https://www.winonatimes.com/obituaries/linda-lou-bailey | Linda Lou Bailey |
| https://www.pressregister.com/front-page-slideshow/supervisors-nix-fine-tax-collections | Supervisors nix fine, tax collections |
| https://www.pressregister.com/most-recent-social-obituaries/peggy-reynolds-brewer | Peggy Reynolds Brewer |
| https://www.simpsoncounty.ms/obituaries/gw-shorter-jr | G.W. Shorter, Jr. |
| https://www.gwcommonwealth.com/obituaries/article_df27004a-6a7a-11eb-a748-674e493fb113.html | Lottie Jewell Jones |
| https://www.gwcommonwealth.com/obituaries/article_c7562810-6a7a-11eb-892f-7784870cc023.html | Randy Venton Hunt |
| https://www.gwcommonwealth.com/obituaries/article_b53d9870-6a7a-11eb-938b-ff1c1a6573db.html | Louise Lott Campbell |
| https://www.gwcommonwealth.com/obituaries/article_fd8532f0-6a7a-11eb-94aa-2fca71643c08.html | Clyatt Gerald â€˜Strickâ€™ Strickland Sr. |
| https://www.redhillsmsnews.com/webster-legals-040721 | Webster Legals 040721 |
| https://www.redhillsmsnews.com/mississippi-state-plans-broader-return-person-classes-fall | Mississippi State plans broader return to in-person classes this fall |
| https://www.enterprise-tocsin.com/hyde-smith-opposes-possible-duties-phosphate-fertilizers-0 | Hyde-Smith opposes possible duties on phosphate fertilizers |
| https://www.gwcommonwealth.com/news/article_5c08a946-7c9c-11eb-8cb8-3fcfcd9c9bcd.html | Boil-water alert for Tchula is lifted |
| https://www.gwcommonwealth.com/news/article_3ec40e0c-7c9c-11eb-95c9-db0fc8837f88.html | Contract awarded for work on US 49 |
| https://www.gwcommonwealth.com/obituaries/article_14f17e70-7c8d-11eb-b36b-7fa68f53e3a5.html | Crist John McGee |
| https://www.gwcommonwealth.com/obituaries/article_564440d8-7c8d-11eb-a160-23c82d55737f.html | Theresa Allegrezza Noble |
| https://www.sctonline.net/features/forest-news-124 | Forest News |
| https://www.redhillsmsnews.com/sports/early-entrance-playoff-mode-pays-wolverines | Early entrance into playoff mode pays off for Wolverines |
| https://www.redhillsmsnews.com/front-page-slideshow-news/united-we-feed-makes-collections | United We Feed makes collections |
| https://www.redhillsmsnews.com/news/family-center-offers-resources | Family Center offers resources |
| https://www.yazooherald.net/most-recent-news/yazoo-county-schools-closed-wednesday | Yazoo County schools closed Wednesday |
| https://www.winonatimes.com/most-recent/ice-reported-roads-74-82-mississippi-counties-more-winter-weather-approaches-1 | Ice reported on roads in 74 of 82 Mississippi counties as more winter weather approaches |
| https://www.newtoncountyappeal.com/most-recent-sports-uhs-jackets-front-page-slideshow/district-6-2a-girls-tournament-union-gets | DISTRICT 6-2A GIRLS TOURNAMENT: Union gets revenge to win tourney |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/calvary-baptist-welcomes-new-pastor | Calvary Baptist welcomes new pastor |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-peachtree-street | Boil water notice for Peachtree Street |
| https://www.northsidesun.com/news-breaking-news/millsaps-releases-statement-trumps-policy-pertaining-international-students | Millsaps releases statement on Trump's policy pertaining to international students |
| https://www.northsidesun.com/civil-forfeitures-trend-down-during-covid-19-pandemic | Civil forfeitures trend down during COVID-19 pandemic |
| http://www.enterprise-journal.com/news/article_8f8d0366-2f71-11eb-906e-8b0bd673b0ed.html | Charges filed after gas station fight involving squeegee |
| http://www.enterprise-journal.com/article_d6eef80c-30b8-11eb-88be-a73dad691100.html | City cancels parade |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-112520 | Winston County Legals 112520 |
| https://www.winonatimes.com/carrollton-news-news/north-carrollton-has-masks-available | North Carrollton has masks available |
| https://www.sctonline.net/most-recent/former-county-employee-arrested-auditor | Former county employee arrested by auditor |
| https://www.starherald.net/most-recent-news-kosciusko-front-page-slideshow/city-offices-will-be-closed-until-further-notice | City offices will be closed until further notice due to road conditions |
| http://www.enterprise-journal.com/sports/article_3c3085b6-2126-11eb-8439-bfdf63b92966.html | South Pike rolls past Bay High in 4A first round playoff game |
| http://www.enterprise-journal.com/news/article_e87040d8-206c-11eb-949e-db888ac9c196.html | Stressed out? Shook up? Try local walking trails |
| https://www.newtoncountyappeal.com/chunky-community-news-spiritual-salsa | Chunky Community News: Spiritual salsa |
| https://www.simpsoncounty.ms/taxonomy/term/1542 | Press Release - Mississippi Legislative Black Caucus |
| https://www.pressregister.com/wildcats-take-district-title-yazoo-city | Wildcats take district title from Yazoo City |
| https://www.pressregister.com/harmonica-block-party-has-high-turnout | Harmonica Block Party has high turnout |
| https://www.gwcommonwealth.com/obituaries/article_0c2f039a-1f16-11eb-85b6-df4d2236f639.html | Howard E. â€˜Hotâ€™â€˜Hunsinger |
| http://www.enterprise-journal.com/news/article_c7dd7c40-1f6e-11eb-add7-970b6b1939d8.html | Walthall beer, liquor voted in |
| https://www.redhillsmsnews.com/most-recent/choctaw-county-posts-no-hit-win-over-mcadams | Choctaw County posts no-hit win over McAdams |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/church-calendar-031220 | Church calendar 031220 |
| https://www.newtoncountyappeal.com/arrests-2 | Arrests |
| https://www.redhillsmsnews.com/columns/fame-church-god-120920 | Fame Church of God 120920 |
| https://www.redhillsmsnews.com/news/city-celebrates-merry-bright-tree-lighting | City celebrates Merry, Bright Tree Lighting |
| https://www.tallahatchienews.ms/sports-slideshow-front-page-slideshow-news-sports/local-football-standout-play-tennessee-bowl | Local football standout to play in Tennessee bowl |
| https://www.enterprise-tocsin.com/distinguished-career-began-mdcc | A distinguished career began at MDCC |
| https://www.redhillsmsnews.com/most-recent/mdhs-virtual-town-hall-meeting-thursday-will-focus-economic-assistance-eligibility | MDHS virtual Town Hall Meeting Thursday will focus on Economic Assistance Eligibility |
| https://www.northsidesun.com/most-recent/jackson-mayor-extends-curfew-order-minors | Jackson Mayor Extends Curfew Order for Minors Under Age 18 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_6bea205e-6506-11eb-ba2b-a7b9db5eb63c.html | Country club change wasnâ€™t Page 1 news |
| https://www.gwcommonwealth.com/news/article_2c264ddc-7251-11eb-a1ce-0b4ca0e4d2da.html | No mail again Friday |
| https://www.redhillsmsnews.com/most-recent/obituaries-webster-022421 | Obituaries Webster 022421 |
| https://www.redhillsmsnews.com/most-recent/hood-gives-update-week-6-house-reps-0 | Hood gives update of week 6 of House of Reps |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow/covid-19-testing-set-thursday-jz-george | COVID-19 testing set for Thursday at J.Z. George |
| https://www.hubcityspokes.com/news-lamar-county-education/lamar-co-makes-changes-school-returns-including-delaying-start-school | Lamar Co. makes changes to school returns, including delaying start of school |
| https://www.northsidesun.com/most-recent/highland-colony-road-closure-section-lake-harbour-drive-costco | Highland Colony Road Closure: section from Lake Harbour Drive to Costco |
| https://www.redhillsmsnews.com/most-recent/rotarys-january-ehs-student-month | Rotaryâ€™s January EHS Student of the Month |
| https://www.enterprise-tocsin.com/jones-follows-fathers-footsteps-serving-city | Jones follows in fatherâ€™s footsteps in serving the city |
| https://www.redhillsmsnews.com/news/palmertree-receives-national-award-cpa-organization | Palmertree Receives National Award from CPA Organization |
| https://www.pressregister.com/news-social-obituaries/frankie-lee-burns-jr | Frankie Lee Burns, Jr. |
| https://www.gwcommonwealth.com/news/article_796b949e-1d88-11eb-a8f0-4f7d631d31b6.html | Masks will be required at polls Tuesday |
| https://www.pressregister.com/most-recent/savannah-stokes-young | Savannah Stokes Young |
| https://www.redhillsmsnews.com/news/mdot-projects-continue-northeast-mississippi-1 | MDOT projects continue in northeast Mississippi |
| https://www.redhillsmsnews.com/news/it-takes-community-fight-child-abuse-0 | It takes a community to fight child abuse |
| https://www.sctonline.net/features/our-prayers-those-affected-recent-tornadoes-and-covid-19-pandemic | Our Prayers for Those Affected by Recent Tornadoes and COVID-19 Pandemic |
| https://www.columbianprogress.com/news-public-notices/fire-report-april-16-2020 | Fire Report: April 16, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-features/book-review%E2%80%88%E2%80%98henry-and-mudge-and-long-weekend%E2%80%9D | Book review:â€ˆâ€˜Henry and Mudge and the Long Weekendâ€� |
| https://www.redhillsmsnews.com/public-notices/webster-legals-041520 | Webster Legals 041520 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-ok-garbage-fee-hike | Supervisors OK garbage fee hike |
| https://www.sctonline.net/front-page-slideshow-news/hospital-ceo-reports-%E2%80%98spike%E2%80%99-number-people-tested-virus?most_read_source=week | Hospital CEO reports â€˜spikeâ€™ in the number of people tested for the virus |
| https://www.redhillsmsnews.com/use-trellises-grow-pickles-eat-share | Use trellises to grow pickles to eat, share |
| https://www.starherald.net/most-recent-sports-ethel-front-page-slideshow/tigers-end-season-road-playoff-loss-tough-sebastopol | Tigers end season with road playoff loss to tough Sebastopol |
| https://www.redhillsmsnews.com/news/greenwood-be-film-base-abc-limited-series-women-movement | GREENWOOD TO BE FILM BASE FOR ABC LIMITED SERIES, WOMEN OF THE MOVEMENT |
| https://www.winonatimes.com/sports/jaguars-fall-second-round-heartbreaker | Jaguars fall in second round heartbreaker |
| https://www.enterprise-tocsin.com/opinion-columns/will-you-be-victim-deception | Will you be a victim of deception? |
| https://www.enterprise-tocsin.com/sports/ia-loses-pair-home | IA loses pair at home |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-host-virtual-hub-sign-drop | Hattiesburg to host virtual Hub Sign drop |
| https://www.gwcommonwealth.com/news/police_courts/article_8190429c-2881-11eb-8406-3bc697738cc0.html | Crime report for 11/12-11/15 |

| | |
|---|---|
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_294cf924-2889-11eb-a325-cf0ecb28aa42.html | Wesley Haddon is now at peace |
| https://www.newtoncountyappeal.com/news-most-recent-newton-county-crime/hickory-police-investigate-bedridden-womans-death | HICKORY: Police investigate bedridden womanâ€™s death |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports/football-sebastopol-41-ethel-3-bobcats-cruise-playoff | FOOTBALL: SEBASTOPOL 41 ETHEL 3 \| Bobcats cruise in playoff opener |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/county-tightens-restrictions-masks-new-requirement | County tightens restrictions on masks with new requirement |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/fca-partners-churches-students-help-tornado-relief | FCA partners with churches, students to help with tornado relief |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/eccc-receive-share-woodward-hines-foundation-covid-19-grant | ECCC to receive share of Woodward Hines Foundation COVID-19 grant |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/graduates-may-get-diplomas-without-much-pomp-and-circumstance | Graduates may get diplomas without much pomp and circumstance |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ksd-clarifies-graduation-plan | KSD clarifies graduation plan |
| https://www.sctonline.net/features/sebastopol-news-135 | Sebastopol News |
| https://www.sctonline.net/columns/going-without-mask-not-risk-worth-taking | Going without a mask is not a risk worth taking |
| https://www.sctonline.net/front-page-slideshow-news/masks-masks-masks-small-groups-and-social-distancing | â€˜Masks, masks, masks, small groups, and social distancingâ€™ |
| https://www.redhillsmsnews.com/news/free-symphony-performance-streams-online-lou-symphony-celebrates-chickasaw-composer-concert | Free Symphony Performance Streams Online LOU Symphony celebrates Chickasaw compose |
| http://www.enterprise-journal.com/obituaries/article_04219fc8-3370-11eb-b36d-9760f84ca64e.html | Wilmerth Rawls Jr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-obituaries/william-owen-edwards | William Owen Edwards |
| https://www.redhillsmsnews.com/sports/fca-girls-win-eagle-claw-invitational-cross-country-meet | FCA girls win Eagle Claw Invitational cross country meet |
| https://www.redhillsmsnews.com/sports/cchs-junior-high-boys-take-cross-country-win | CCHS junior high boys take cross-country win |
| https://www.redhillsmsnews.com/schools/snow-fun | Snow fun |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-093020 | Calendar of Events Webster 093020 |
| https://www.redhillsmsnews.com/sports/eagle-claw-invitational-supporters-thanked | Eagle Claw Invitational supporters thanked |
| https://www.ddtonline.com/entertainment-state-state-sports/fifty-years-ago-archie-manning-2nd-pick-almost-forgot-nfl-draft-609030fdd0b23 | Fifty years ago, Archie Manning, the 2nd pick, almost forgot NFL Draft |
| https://www.redhillsmsnews.com/mrs-eva-mae-dixon-morman | Mrs. Eva Mae Dixon Morman |
| https://www.northsidesun.com/taxonomy/term/1129 | James Carskadon |
| https://www.yazooherald.net/news/fair-association-says-there-was-no-way-have-fair-would-meet-expectations-year | Fair Association says there was no way to have a fair that would meet expectations this year |
| https://www.newtoncountyappeal.com/mississippi-republicans-choose-new-party-chairman-0 | Mississippi Republicans choose new party chairman |
| https://www.newtoncountyappeal.com/eccc-break-ground-oct-13-new-thomas-w-carson-band-hall | ECCC to break ground Oct. 13 on new Thomas W. Carson Band Hall |
| https://www.hubcityspokes.com/mississippi-republicans-choose-new-party-chairman | Mississippi Republicans choose new party chairman |
| https://www.hubcityspokes.com/node/24317 | FCAHSâ€ˆfinally opens season, prepares for region opener |
| https://www.northsidesun.com/most-recent-front-page-slideshow/fighting-crime-foote-turns-us-justice-department-aid-jackson | Fighting Crime: Foote turns to U.S. Justice Department to aid Jackson police |
| https://www.redhillsmsnews.com/most-recent/fire-destroys-house-mathiston | Fire destroys house in Mathiston |
| https://www.redhillsmsnews.com/most-recent/county-reports-1-new-virus-death-0 | County reports 1 new virus death |
| https://www.redhillsmsnews.com/public-notices/webster-legals-042220 | Webster Legals 042220 |
| https://www.redhillsmsnews.com/columns/fame-church-god-1 | Fame Church of God |
| https://www.redhillsmsnews.com/opinion/highways-hedges-10 | Highways & Hedges |
| https://www.enterprise-tocsin.com/news/step-outside-how-deal-fire-ants | Step Outside: How to deal with fire ants |
| https://www.newtoncountyappeal.com/social-obituaries/annie-lois-carey | Annie Lois Carey |
| https://www.newtoncountyappeal.com/social-obituaries/william-%E2%80%9Cbill%E2%80%9D-p-stamper | William â€œBillâ€P. Stamper |
| http://www.enterprise-journal.com/obituaries/article_af760102-2f6f-11eb-90ee-97775b5d8363.html | John Walker Sr. |
| https://www.redhillsmsnews.com/obituaries/mr-delbert-l-garretson | Mr. Delbert L. Garretson |
| https://www.pressregister.com/coahoma-county-school-board-double-check-student-addresses-funding-allocation | Coahoma County School Board to double check student addresses, funding allocation |
| https://www.redhillsmsnews.com/news/fall-brings-caterpillars-states-lawns-grasses | Fall brings caterpillars to stateâ€™s lawns, grasses |
| https://www.newtoncountyappeal.com/most-read | Most Read News |
| https://www.columbianprogress.com/sports/ca-wraps-winless-season | CA wraps up winless season |
| https://www.columbianprogress.com/sports/big-plays-highlight-west-win | Big plays highlight West win |
| https://www.columbianprogress.com/front-page-slideshow-sports/wildcats-ready-district-title | Wildcats ready for district title |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/pannel-why-initiative-65a-better-way | Pannel: Why Initiative 65A is a Better Way |
| http://www.enterprise-journal.com/obituaries/article_8b40ebbe-d266-11ea-a6de-837c283dc818.html | Gwen E. Gatlin |
| https://www.northsidesun.com/news-breaking-news/madison-police-department-identifies-driver-fatal-single-vehicle-crash | Madison Police Department identifies driver in fatal single vehicle crash |
| https://www.hubcityspokes.com/news-hattiesburg-crime/former-forrest-county-ahs-teacher-sentenced-prison-sexual-battery | Former Forrest County AHS teacher sentenced to prison for sexual battery |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-improves-class-3-fire-rating | Hattiesburg improves to Class 3 fire rating |
| https://www.pressregister.com/freezing-fog-forecast-saturday | Freezing Fog forecast for Saturday |
| https://www.pressregister.com/ccc-lady-tigers-upset-undefeated-icc-79-77 | CCC Lady Tigers upset undefeated ICC, 79-77 |
| https://www.gwcommonwealth.com/state_news/article_cc1dfd07-be80-57e2-a8ba-32f9a8b86810.html | In Mississippi, Louisiana, a struggle for water after storms |
| https://www.yazooherald.net/most-recent/fewer-mississippi-students-are-applying-financial-aid-heres-why-officials-are-worried-1 | Fewer Mississippi students are applying for financial aid. Hereâ€™s why officials are worriec |
| https://www.starherald.net/most-recent/fewer-mississippi-students-are-applying-financial-aid-heres-why-officials-are-worried | Fewer Mississippi students are applying for financial aid. Hereâ€™s why officials are worriec |
| https://www.gwcommonwealth.com/obituaries/article_b1993b96-0389-11eb-af11-036748d8627f.html | Jennie Mae Johnson |
| https://www.gwcommonwealth.com/obituaries/article_3cd88446-038a-11eb-95ce-7714847dd948.html | Edward Purnell Sr. |
| https://www.gwcommonwealth.com/obituaries/article_0491da7e-038a-11eb-8ffa-8b00c608f47a.html | Derek L. Polk |
| https://www.gwcommonwealth.com/news/article_c4783f28-038e-11eb-8baa-3b855837447f.html | Community Center owners look forward to buildingâ€™s completion |
| https://www.gwcommonwealth.com/obituaries/article_a05c88a6-0389-11eb-8815-b3dac3813430.html | Kelly Latasha Hill |
| https://www.winonatimes.com/front-page-slideshow-news/aldermen-approve-business-expansion | Aldermen approve business expansion |
| https://www.newtoncountyappeal.com/district-6-2a-girls-tournament-lady-tigers-rally-upset-take-third-place | DISTRICT 6-2A GIRLS TOURNAMENT: Lady Tigers rally from upset to take third place |
| https://www.newtoncountyappeal.com/elections-capps-announces-run-union-mayor | ELECTIONS: Capps announces run for Union Mayor |
| https://www.era-leader.com/front-page-slideshow/man-dies-fire-hays-creek-hackley-area | Man dies in fire in Hays Creek-Hackley area |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-tyler-muzzi-and-look-back | Pages from the past: An update on Tyler Muzzi and a look back |
| http://www.enterprise-journal.com/news/article_b9b661a2-c174-11ea-8ffd-77222dd82704.html | Pike sees another virus death; testing delays explained |
| https://www.sctonline.net/columns/another-day-paradise | Another day in paradise |
| https://www.gwcommonwealth.com/news/police_courts/article_306ecf36-65cc-11eb-8f18-33f485405d0d.html | Crime report for 2/1 |
| https://www.northsidesun.com/most-recent/lane-closures-i-20-westbound-newton-county | Lane closures on I-20 westbound in Newton County |
| https://www.redhillsmsnews.com/most-recent/jail-docket-choctaw-021721 | Jail Docket Choctaw 021721 |
| https://www.redhillsmsnews.com/most-recent/100th-day-school-1 | 100th Day of School |
| https://www.redhillsmsnews.com/most-recent/eupora-baseball-team-preparing-season | Eupora baseball team preparing for season |
| https://www.sctonline.net/features/thelma-keyes-97 | Thelma Keyes |
| https://www.sctonline.net/features/pleasant-hill-news-114 | Pleasant Hill News |
| https://www.sctonline.net/columns/mississippi-senate-weekly-report | Mississippi Senate Weekly Report |
| https://www.winonatimes.com/sports/lady-tigers-take-big-win-over-water-valley | Lady Tigers take big win over Water Valley |
| https://www.winonatimes.com/sports/carroll-academy-heads-state | Carroll Academy heads to state |
| https://www.gwcommonwealth.com/state_news/article_11f6737f-ebbf-535a-9791-c11c4ea1eb5c.html | Mississippi Choctaws to install wireless internet in 2 areas |
| https://www.enterprise-tocsin.com/news/homeowner-says-she%E2%80%99s-waited-too-long-backyard-pipe-be-repaired | Homeowner says sheâ€™s waited too long for backyard pipe to be repaired |
| https://www.pressregister.com/node/5055 | Fred Warner Jr. |
| https://www.starherald.net/news-kosciusko-attala-county/covid-19-data-042320 | COVID-19 data 042320 |
| https://www.northsidesun.com/news-breaking-news/rlands-trail-system-enjoying-increased-usage-during-pandemic-police-patrolling | Râ€™landâ€™s trail system enjoying increased usage during pandemic; police patrolling |
| https://www.northsidesun.com/news-breaking-news-sports-columns/nobody-really-knows-if-well-play-football-2020-history-might-give | Nobody really knows if weâ€™ll play football in 2020, but history might give us a hint |
| https://www.redhillsmsnews.com/most-recent/psychology-graduate-student-recipient-national-institute-mental-health-research-award | Psychology Graduate Student Recipient of National Institute of Mental Health Research Awa |
| https://www.redhillsmsnews.com/most-recent/scholarship-offers-career-opportunities-um-students | Scholarship Offers Career Opportunities for UM Students |
| https://www.simpsoncounty.ms/most-recent/coach-prime-got-gatorade-bath-game-ball-and-he-got-his-stuff-back | Coach Prime got a Gatorade bath, a game ball â€” and, he got his stuff back |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-features/black-history-profile-porchia-anthony-was-appointed | Black History Profile: Porchia Anthony was appointed to serve as the District 2 election comi |
| https://www.simpsoncounty.ms/most-recent/talmadge-maxie-fuller | Talmadge Maxie Fuller |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers-most-recent/red-hot | Red hot Hattiesburg faces familiar foe with Southâ€ˆJones |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-newton-public-records-crime/police-scene-incident | Police on scene of incident |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/thursday-forecast-warm-temps-now-maybe-something-cooler | Thursday Forecast: Warm temps now, maybe something cooler next week |
| https://www.winonatimes.com/sports/new-coach-jaguar-basketball | New coach for Jaguar basketball |
| https://www.winonatimes.com/sports/rebels-going-last-game-undefeated | Rebels going into last game undefeated |
| https://www.dumasclarion.com/columns-local-news-opinion/opinion-silence-scientists-0-60df6cf972c5b | Opinion: The silence of the scientists - Cloned |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/cool-fall-friday-start-weekend | A Cool, Fall Friday to Start Off the Weekend |
| https://www.northsidesun.com/breaking-news/opioids-non-partisan-equal-oportunity-offender | Opioids: A non-partisan, equal oportunity offender' |
| https://www.pressregister.com/three-chs-state-superintendents-council | Three from CHS on state superintendent's council |
| https://www.redhillsmsnews.com/obituaries/ann-pilgrim-holdiness | Ann Pilgrim Holdiness |
| https://www.hubcityspokes.com/petal-breaking-news/petal-high-school-transitions-hybrid-learning-after-increase-covid-19-cases | Petal High School transitions to hybrid learning after increase in COVID-19 cases |
| https://www.yazooherald.net/enrollment-mississippi-public-schools-decreased-526-percent-compared-last-year | Enrollment in Mississippi public schools decreased by 5.26 percent compared with last year |
| https://www.northsidesun.com/most-recent/agriculture-commissioner-andy-gipson-announces-details-56th-dixie-national-livestock | Agriculture Commissioner Andy Gipson Announces Details for the 56th Dixie National Livest |
| https://www.redhillsmsnews.com/most-recent/dark-doesnt-hide-it | The Dark Doesn't Hide It |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-27th-2021 | Mississippi Covid-19 Update : January 27th, 2021 |
| https://www.columbianprogress.com/community-calendar-january-9-2021 | Community Calendar: January 9, 2021 |
| https://www.starherald.net/taxonomy/term/2353 | Angela Turner Ford - Mississippi Senator |
| https://www.pressregister.com/josh-troy-clarksdale-wildcat-face-nfc-title-game-one-step-closer | JOSH TROY: Clarksdale Wildcat face-off in NFC title game one step closer |
| https://www.redhillsmsnews.com/news/webster-county-swcd-announces-pecan-sale | Webster County SWCD announces pecan sale |
| https://www.redhillsmsnews.com/features/roses-poetry-art-9 | Rose's Poetry as an Art |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/news-past-webster-093020 | News of the Past Webster 093020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/companies-expand-access-fiber-solutions | Companies expand access to fiber solutions |
| https://www.redhillsmsnews.com/front-page-slideshow-news/census-end-monday-official-says | Census to end Monday, official says |
| https://www.redhillsmsnews.com/most-recent/brownie-eaves-jackson | Brownie Eaves Jackson |
| https://www.hubcityspokes.com/fortenberry-crowned-lamar-county%E2%80%99s-2020-miss-hospitality-will-compete-july-competition | Fortenberry crowned as Lamar Countyâ€™s 2020 Miss Hospitality, will compete in July comp |
| https://www.starherald.net/sports-ethel/ethel-tigers-take-4-3-thriller-over-kosciusko | Ethel Tigers take 4-3 thriller over Kosciusko |
| https://www.redhillsmsnews.com/taxonomy/term/3924 | Molly Minta - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/mississippi-covid-19-update-february-08-2021-0 | Mississippi Covid-19 Update : February 08, 2021 |
| https://www.redhillsmsnews.com/most-recent/brenda-jean-perry | Brenda Jean Perry |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/generals-set-host-porters-chapel-friday | Generals set to host Porterâ€™s Chapel Friday |
| https://www.sctonline.net/most-recent/president-trump-easily-carries-county-biden-harris-ticket-projected-winners-nationally | President Trump easily carries county, Biden-Harris ticket projected winners nationally |
| https://www.northsidesun.com/news-breaking-news/millsaps-college-taps-beth-clarke-vice-president-enrollment | Millsaps College taps Beth Clarke as vice president of enrollment |
| http://www.enterprise-journal.com/news/article_f262a860-9ae8-11ea-98b7-579a426577fe.html | Johnson: Make city work sessions mandatory |
| https://www.redhillsmsnews.com/news/ag-commissioner-gipson-encourages-farmers-sign-usdas-coronavirus-food-assistance-program | Ag Commissioner Gipson Encourages Farmers to Sign Up for the USDAâ€™s Coronavirus Foc |
| https://www.redhillsmsnews.com/news/natchez-trace-parkway-co-hosts-virtual-campout-memorial-day-weekend | Natchez Trace Parkway Co-hosts Virtual Campout Memorial Day Weekend |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/gentry-grad-and-physician-talks-covid-19 | Gentry grad and physician talks COVID-19 |
| https://www.enterprise-tocsin.com/news/circling-letters | Circling letters |
| https://www.hubcityspokes.com/news/legislative-committees-have-two-weeks-consider-number-general-bills | Legislative committees have two weeks to consider a number of general bills |
| https://www.yazooherald.net/sports-slideshow-lifestyles/21-club-scholarship-winners | 21 Club scholarship winners |
| https://www.winonatimes.com/obituaries/albert-evans-goodson | Albert Evans Goodson |
| https://www.winonatimes.com/obituaries/larry-wayne-tucker | Larry Wayne Tucker |
| https://www.northsidesun.com/most-recent/hinds-county-election-commission-announces-precinct-changes-election | Hinds County Election Commission Announces Precinct Changes for Election |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/helping-hands-needs-one-itself | Helping Hands needs one itself |
| https://www.northsidesun.com/news/taxpayer-funded-carbon-capture-project-be-built-kemper-county | Taxpayer-funded carbon capture project to be built in Kemper County |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/non-emergency-city-offices-including | Non-emergency city offices, including municipal court, closed Tuesday |
| https://www.redhillsmsnews.com/most-recent/webster-county-legals-021021 | Webster County Legals 021021 |
| https://www.pressregister.com/police-investigate-valentines-day-burglary-weekend-grand-larceny | Police investigate Valentine's Day burglary, weekend grand larceny |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/concrete-drill-drugs-phones-found-contraband-raid-parchman | Concrete drill, drugs, phones found in contraband raid at Parchman |
| https://www.hubcityspokes.com/election2020 | Election 2020 Results |
| https://www.gwcommonwealth.com/public_notices/article_ced87b30-1de8-11eb-93b6-57c0e82c2546.html | Public Notices for Tuesday, November 3, 2020 |
| https://www.yazooherald.net/news-most-recent/yazoo-votes-strongly-favor-medical-marijuana | Yazoo votes strongly in favor of medical marijuana |
| https://www.winonatimes.com/most-recent/montgomery-county-election-results | Montgomery County election results |
| http://www.enterprise-journal.com/news/article_b1497152-1e27-11eb-b5d0-2bb832c74fb6.html | Amite board OKs $1M in repairs for Mary Wall Bridge Road |
| https://www.columbianprogress.com/obituaries/obituaries-william-rex-allen | Obituaries: William â€œRexâ€Allen |
| https://www.dumasclarion.com/local-news-press-releases-public-notices-state/blue-you-foundation-grant-deadline-approaching | Blue & You Foundation grant deadline approaching |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_6eddd7de-770c-11eb-9587-7bfdc94d18f0.html | My Two Cents for Thursday, Feb. 25, 2021 |
| https://www.simpsoncounty.ms/most-recent/newspaper-publication-delayed-due-weather | Newspaper publication delayed due to weather |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/%E2%80%98i%E2%80%99ve-never-seen-him-look-bitter%E2%80%99mclaurin-reflects-john-lewis% | â€˜Iâ€™ve never seen him look bitterâ€™McLaurin reflects on John Lewisâ€™ life and the ti |
| https://www.enterprise-tocsin.com/opinion-letters/letter-rosenthal-respect-lies-and-questions-answered | Letter: Rosenthal: Respect, lies and questions answered |
| https://www.enterprise-tocsin.com/news/boss-lady-crisis-team-delivers-food-throughout-county | Boss Lady Crisis Team delivers food throughout county |
| https://www.starherald.net/opinion-columnists-local-columnist/take-advantage-your-garden-bounty | Take advantage of your garden bounty |
| https://www.sctonline.net/front-page-slideshow-news/eccc-fully-reopens-campus | ECCCâ€ˆfully reopens campus |
| https://www.northsidesun.com/news-breaking-news-obituaries/walter-bryghte-godbold-jr | Walter Bryghte Godbold, Jr. |
| https://www.tallahatchienews.ms/opinion-columnists/through-census-mississippians-represent-significant-impact-state | Through the census, Mississippians represent a significant impact on the state |
| http://www.enterprise-journal.com/obituaries/article_3f50467a-c6e8-11ea-8272-a72f1dde20bc.html | Linda J. Mahon |
| https://www.redhillsmsnews.com/news/mississippi-choctaws-offering-wi-fi-access-all-tribal-schools | Mississippi Choctaws Offering Wi-Fi Access in all Tribal Schools |
| https://www.yazooherald.net/opinion-columnists/thoughts-flag-and-statues | Thoughts on the flag and statues |
| https://www.northsidesun.com/news-breaking-news/coronavirus-claims-six-more-people-hinds-madison-counties | Coronavirus claims six more people in Hinds, Madison counties |
| https://www.pressregister.com/front-page-slideshow/clarksdale-heat-index-could-hit-110 | Clarksdale Heat Index could hit 110 |
| https://www.simpsoncounty.ms/sports/northsouth-all-star-football-game | North/South All-Star Football Game |
| https://www.redhillsmsnews.com/sports/eiland-play-all-star-game | Eiland to play in All Star Game |
| https://www.redhillsmsnews.com/taxonomy/term/3631 | By Amanda McBride Freelance Reporter |
| https://www.hubcityspokes.com/opinion-letters-most-recent/letter-editor-vote-affirmed-belief-trump-unfit-office | Letter to the Editor:â€˜Vote affirmed belief that Trump is â€˜unfit for officeâ€™ |
| https://www.northsidesun.com/herd-immunity | Herd immunity? |
| https://www.redhillsmsnews.com/taxonomy/term/3184 | By Laurence Hilliard Staff Writer sports@winonatimes.com |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/homes-hope-hold-auction | Homes of Hope to hold auction |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/overcoming-claustrophobia | Overcoming claustrophobia |
| https://www.starherald.net/news-kosciusko-attala-county/emergency-calls-071620 | Emergency calls 071620 |
| https://www.northsidesun.com/news-breaking-news-obituaries/jackie-marchetti | Jackie Marchetti |
| https://www.northsidesun.com/news-breaking-news/lumumba-issues-statement-miller-departure-appoints-williams-interim-public-works | Lumumba issues statement on Miller departure, appoints Williams as interim public works c |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-politics/rushing | Rushing recovering from COVID-19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/payne-joins-appeal-staff-summer | Payne joins Appeal staff for summer |
| https://www.starherald.net/most-recent/c-spire-named-one-best-mid-sized-employers-us-forbes-and-statista-inc | C Spire named one of best mid-sized employers in U.S. by Forbes and Statista, Inc. |
| https://www.redhillsmsnews.com/most-recent/cchs-standouts-carter-mcneal-ink-football-scholarships | CCHS standouts Carter, McNeal ink football scholarships |
| https://www.redhillsmsnews.com/sports/little-dallas-cowboys | Little Dallas Cowboys |
| https://www.redhillsmsnews.com/columns/fame-church-god-webster-111820 | Fame Church of God Webster 111820 |
| https://www.northsidesun.com/most-recent/generation-st-catherines-village-residents-have-moved-through-life-plan-communitys | A Generation Of St. Catherineâ€™s Village Residents Have Moved Through The Life Plan Cor |
| https://www.redhillsmsnews.com/news/understanding-covid-19-topic-virtual-oxford-science-cafe | Understanding COVID-19 Topic for Virtual Oxford Science Cafe |
| https://www.redhillsmsnews.com/front-page-slideshow-news/man-bound-over-retaliation-charge | Man bound over on retaliation charge |
| https://www.gwcommonwealth.com/state_news/article_99a23c10-d401-5752-a081-bb0500114790.html | Mississippi counts nearly $90M in Zeta damages |
| https://www.pressregister.com/nfl-standouts-jenkins-gray-give-away-turkeys | NFL standouts Jenkins, Gray give away turkeys |
| https://www.enterprise-tocsin.com/flhcf-providing-free-christmas-dinners-cancer-patients | FLHCF providing free Christmas dinners to cancer patients |
| https://www.pressregister.com/news-social-obituaries/jerry-lee-gentry-sr | Jerry Lee Gentry Sr. |
| https://www.pressregister.com/front-page-slideshow-news-most-recent/old-clarksdale-high-school-could-be-sold-renovated | Old Clarksdale High School could be sold, renovated |
| https://www.gwcommonwealth.com/news/article_aa3a5808-61df-11eb-9eba-337737be79dd.html | 8 at Pillow test positive for virus |
| https://www.tallahatchienews.ms/news/school-board-posts-draw-no-suitors-first-two-weeks | School board posts draw no suitors in first two weeks |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-plans-note-sale-raise-115730-grant-matches | Charleston plans note sale to raise $115,730 for grant matches |
| https://www.sctonline.net/features/morton-news-145 | Morton News |
| https://www.sctonline.net/columns/influential-women | Influential women |
| http://www.enterprise-journal.com/news/article_b73f8004-2036-11eb-b1b3-c3c27d7db444.html | Audit flags school on nine issues |
| http://www.enterprise-journal.com/news/article_39fe6190-1fbf-11eb-aa0e-bf4727fcec46.html | KPCB hosting countywide cleanup Saturday |
| https://www.redhillsmsnews.com/obituaries/elder-s-bailey | Elder S. Bailey |
| https://www.pressregister.com/greenvilles-delta-health-signs-buy-clarksdale-hospital | Greenville's Delta Health signs to buy Clarksdale Hospital |
| https://www.sctonline.net/front-page-slideshow-news/ascencio-named-star-student-forest-high | Ascencio named STAR Student at Forest High |
| https://www.sctonline.net/most-recent-schools/eccc-wall-o-sound-band-announces-spring-2021-performance-schedule | ECCC Wall Oâ€™ Sound Band Announces Spring 2021 Performance Schedule |
| https://www.starherald.net/taxonomy/term/2341 | Aallyah Wright - Mississippi Today |
| https://www.starherald.net/taxonomy/term/2338 | Alex Rozier - Mississippi Today |
| http://www.enterprise-journal.com/news/article_e9ea55ae-a027-11ea-8370-635b5d23017e.html | A solemn remembrance |
| http://www.enterprise-journal.com/news/article_f75bfa2a-a023-11ea-b143-e7de6e4e7106.html | Two killed on state highways over Memorial Day weekend |
| http://www.enterprise-journal.com/obituaries/article_a2755bc8-a023-11ea-87c5-6b40de178fa4.html | Edna G. Patterson |
| https://www.gwcommonwealth.com/obituaries/article_30ab212e-37e2-11eb-ae78-cb1d1d9e60af.html | Sarah A. Baker Powell |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-7th-2020 | Mississippi Covid-19 Update : December 7th, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/growers-rush-harvest-soybeans-delta-visits | Growers rush to harvest soybeans before Delta visits |
| https://www.newtoncountyappeal.com/semiannual-yard-sale-brings-big-crowd-newton-county | Semiannual yard sale brings big crowd to Newton County |
| https://www.gwcommonwealth.com/opinion/columns/article_6bc2be54-3bd8-11ea-bc50-2f852c506b69.html | State has lost clout it had |
| https://www.yazooherald.net/most-recent/mississippi-department-corrections-wants-more-money-pay-increases-and-provide-1 | Mississippi Department of Corrections wants more money for pay increases and to provide |
| https://www.winonatimes.com/most-recent/mississippi-department-corrections-wants-more-money-pay-increases-and-provide-1 | Mississippi Department of Corrections wants more money for pay increases and to provide |
| https://www.era-leader.com/most-recent/hyde-smith-cpb-issues-212-million-contract-border-security-helicopters-build-0 | Hyde-Smith: CPB issues $21.2 million contract for border security helicopters build in Missis |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-lifestyles-front-page-slideshow/attala-county-library | Attala County Library notes reopened stacks, grant and Star status |
| https://www.redhillsmsnews.com/most-recent/belhaven-university-opens-free-career-webinar-public | Belhaven University Opens Free Career Webinar to Public |
| https://www.northsidesun.com/news-breaking-news-sports-schools/ja-vs-pillow | JA vs. Pillow |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/two-former-chs-tigers-named-northeast-community-college-all | Two former CHS Tigers named to Northeast Community College All-Decade Football Team |
| https://www.hubcityspokes.com/opinion-columns/krall-brings-intimate-touch-dream-you | New Releases: Krall brings intimate touch to â€˜Dream of Youâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_dc8dd56c-f887-11ea-9a76-ebe2e352a10b.html | Otis C.â€˜Garrett |
| https://www.gwcommonwealth.com/news/article_a284c7ee-f88d-11ea-91bf-37cb0b1c3c73.html | Total of quarantined students, teachers in county has fallen |
| https://www.gwcommonwealth.com/sports/article_839a2784-f86a-11ea-9c70-cf6b4ef991c8.html | Prep softball roundup: Washington scores late to nip Pillow |
| https://www.gwcommonwealth.com/sports/article_31e1e51e-f863-11ea-8d98-b368fde0cc31.html | Pillow Academy aims to keep rolling at Kirk |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_1da3fa9c-f8e5-11ea-b970-eb3a2c1d4a41.html | Firing focus of hearing |
| https://www.redhillsmsnews.com/taxonomy/term/3362 | By Rebecca Lauck Cleary |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/eccc-uwa-sign-agreement-enhance-benefits-transfer-students | ECCC, UWA sign agreement to enhance benefits for transfer students |
| https://www.newtoncountyappeal.com/front-page-slideshow-uhs-jackets/union-tennis-loses-opening-matches-season | Union tennis loses opening matches of season |
| https://www.redhillsmsnews.com/schools/wa-honor-roll | WA honor roll |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-politics-1?most_read_sou | VIDEO: Newton County Board of Supervisors Feb. 20, 2020 |
| http://www.enterprise-journal.com/news/article_57f669a6-5d9e-11ea-ae68-7faf3e2995be.html | Supervisors OK deputy coroners, pay raises |
| http://www.enterprise-journal.com/news/article_a2dbbe40-5e1f-11ea-9b0f-4f3b2e63677d.html | Otken student, 8, leaves campus |
| https://www.yazooherald.net/opinion-columnists/latest-cheap-shot-yazoo-city-was-lazy-reporting | Latest cheap shot at Yazoo City was lazy reporting |
| https://www.redhillsmsnews.com/news/why-are-you-dizzy-or-unsteady-and-feeling-imbalanced | Why are you dizzy or unsteady and feeling imbalanced? |
| https://www.hubcityspokes.com/news-petal/petal%E2%80%99s-proposed-sales-tax-increase-air-because-covid-19-crisis | Petalâ€™s proposed sales tax increase up in the air because of COVID-19 crisis |
| https://www.gwcommonwealth.com/obituaries/article_ba98762c-84e4-11ea-b179-275056539043.html | John Wesley Wallsâ€˘Jr. |
| http://www.enterprise-journal.com/news/article_d22da262-85a7-11ea-b7e0-5ff52b9ed610.html | Nightmare: Powerful storm leaves damage throughout area |
| https://www.gwcommonwealth.com/news/article_4468bc08-85d1-11ea-a480-33f1acaf7fce.html | People â€˜adoptingâ€™ graduating seniors |
| https://www.yazooherald.net/front-page-slideshow-news/david-shipp-determined-boost-local-businesses | David Shipp is determined to boost local businesses |
| https://www.hubcityspokes.com/news-hattiesburg-petal/petal-woman-has-25000-bond-three-sexual-misconduct-charges-regarding-student | Petal woman has $25,000 bond for three sexual misconduct charges regarding student at Ca |
| https://www.winonatimes.com/sports/baseball-continue-stars%E2%80%99-hill | Baseball to continue for Starsâ€™ Hill |
| https://www.northsidesun.com/news-breaking-news/newsworthy-catholic-charities-0 | Newsworthy: Catholic Charities |
| https://www.columbianprogress.com/front-page-slideshow-news/downtown-shops-flood | Downtown shops flood |
| https://www.sctonline.net/features/morton-news-132 | Morton News |
| https://www.redhillsmsnews.com/most-recent/absentee-voting-underway-municipal-primary | Absentee voting underway for Municipal primary |
| https://www.redhillsmsnews.com/most-recent/editorial-roundup-winston-031721 | Editorial roundup Winston 031721 |
| https://www.redhillsmsnews.com/most-recent/dr-seuss-week | Dr. Seuss Week |
| https://www.redhillsmsnews.com/most-recent/east-webster-softball-has-high-expectations | East Webster softball has high expectations |
| https://www.redhillsmsnews.com/most-recent/webster-legals-031721 | Webster Legals 031721 |
| https://www.redhillsmsnews.com/taxonomy/term/4186 | By ROBBIE FAULK The Webster Progress-Times |
| https://www.sctonline.net/features/pleasant-hill-news-133 | Pleasant Hill News |
| https://www.sctonline.net/features/ringgold-news-133 | Ringgold News |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/relatives-want-hattiesburg-nursing-home-closed | Relatives want Hattiesburg nursing home closed |
| https://www.pressregister.com/johnson-named-jsu-development-foundation | Johnson named to JSU Development Foundation |
| https://www.newtoncountyappeal.com/union-teams-sweep-enterprise-opening-night | Union teams sweep Enterprise on opening night |
| https://www.newtoncountyappeal.com/dearings-provide-cheer | Dearings provide cheer |
| https://www.newtoncountyappeal.com/eccc-womens-ssccer-announces-8-signees | ECCC womenâ€™s Ssccer announces 8 signees |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/police-remove-stolen-guns-drugs-streets | Police remove stolen guns, drugs from the streets |
| https://www.gwcommonwealth.com/news/top_stories/article_65fbfbaa-5ace-11eb-b335-73a5514bd444.html | County virus toll up to 107 |
| https://www.gwcommonwealth.com/obituaries/article_a43471a4-5ac9-11eb-ab36-fbc7083a651a.html | Susan J.â€˘Perkins |
| https://www.gwcommonwealth.com/obituaries/article_671d03d0-5ac9-11eb-be65-c3873794744b.html | Mary â€˜Baby Jackâ€™ Davis Bridgers Archer |
| https://www.simpsoncounty.ms/most-read-this-week-1 | Most Read This Week |
| http://www.enterprise-journal.com/news/article_c3435b7a-39b1-11eb-b127-1fc7fe6d9192.html | Brothers honor late sister with scholarship |
| http://www.enterprise-journal.com/news/article_39fcdff4-39b0-11eb-8457-bf48d37b9ec0.html | S. Pike joins teacher mentor program |
| https://www.dumasclarion.com/most-read-2?page=184&qt-dumas_most_read1=week | Most Read News Articles |
| http://www.enterprise-journal.com/news/article_62458a78-d5de-11ea-be45-33ebd1a926c0.html | Virus hospitalizations down, but cases continue to surge |
| http://www.enterprise-journal.com/news/article_b6dbbcf6-d5de-11ea-b806-035eeb88a1f7.html | Hospital makes hires, buys equipment |
| https://www.northsidesun.com/news-breaking-news-social-features/life-service | A Life of Service |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/magee-high-may-get-funds-jumpstart | Magee High may get funds for Jumpstart |
| https://www.clarkecountytrib.com/locals-be-honored-mlk-celebration-committee | Locals to be honored by MLK Celebration Committee |
| https://www.gwcommonwealth.com/governor-signs-parole-reform-utility-broadband-leasing-bills-law | Governor signs parole reform, utility broadband leasing bills into law |
| https://www.northsidesun.com/news-breaking-news/conversation-lesley-davis-center-public-policy | A conversation with Lesley Davis on Center for Public Policy |
| https://www.columbianprogress.com/front-page-slideshow-news/community-rushes-aid-needy | Community rushes to aid needy |
| https://www.columbianprogress.com/news/schools-staying-closed | Schools staying closed |
| https://www.redhillsmsnews.com/front-page-slideshow-news/eupora-site-covid-19-testing | Eupora site of COVID-19 testing |
| http://www.enterprise-journal.com/news/article_bf615422-d6a0-11ea-8e97-bff93db800c9.html | Lawmaker describes bout with COVID-19 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-080520 | Jail docket Choctaw 080520 |
| https://www.redhillsmsnews.com/taxonomy/term/3222 | Former State Senator Giles Ward Chairman of the Mississippi Census Complete Count Comn |
| https://www.redhillsmsnews.com/most-recent/msus-dutta-receives-2021-sec-faculty-achievement-award | MSUâ€™s Dutta receives 2021 SEC Faculty Achievement Award |
| https://www.hubcityspokes.com/late-football-great-robert-gentle-ben-williams-honored-state-senate | Late football great Robert "Gentle Ben" Williams honored by State Senate |
| https://www.redhillsmsnews.com/2021s-no-1-msu-named-mississippis-top-best-value-college | 2021â€™s No. 1: MSU named Mississippiâ€™s top â€˜Best Value Collegeâ€™ |
| https://www.redhillsmsnews.com/choctaw-county-legals-033121 | Choctaw County Legals 033121 |
| https://www.redhillsmsnews.com/winston-county-legals-033121 | Winston County Legals 033121 |
| https://www.winonatimes.com/most-recent/56th-annual-dixie-national-livestock-show-and-rodeo-kicks-january-22-2 | 56th Annual Dixie National Livestock Show and Rodeo Kicks-Off January 22 |
| https://www.sctonline.net/news/local-school-reunion-group-awards-scholarships | Local school reunion group awards scholarships |
| https://www.sctonline.net/news/first-line-bill-deadlines-coming-fast | First line of Bill deadlines coming fast |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/weaving-tale | Weaving a tale |
| https://www.starherald.net/news-kosciusko/khs-roofing-contract-awarded | KHS roofing contract awarded |
| https://www.starherald.net/news-kosciusko/kosciusko-arrests-071620 | Kosciusko arrests 071620 |
| http://www.enterprise-journal.com/news/article_499127c4-c6ea-11ea-9188-43f96867103b.html | Residents protest subdivision plans |
| http://www.enterprise-journal.com/news/article_0c65040c-c761-11ea-8cb7-3b0cbe3ff483.html | Relay for Life luminaria ceremony tonight |
| https://www.winonatimes.com/news/bryant-seeks-district-15-senate-seat | Bryant seeks District 15 Senate seat |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/winona-native-appear-history-channel | Winona native to appear on History Channel program |
| https://www.gwcommonwealth.com/news/police_courts/article_1b09d66e-3ffb-11eb-bc9d-9bc163aca385.html | For the Record for 12/17 |
| https://www.hubcityspokes.com/petal-school-police-take-children-shopping-trip | Petal school police take children on shopping trip |
| https://www.winonatimes.com/sports/ca-and-wcs-both-well-represented-mais | CA and WCS both well-represented at MAIS |
| https://www.winonatimes.com/most-recent/mask-enforcement-effort-needed-vaiden | Mask enforcement effort needed in Vaiden |
| https://www.winonatimes.com/news/winona-municipal-court-hears-stolen-property-and-dui-cases | Winona Municipal Court hears stolen property and DUI cases |
| https://www.redhillsmsnews.com/taxonomy/term/3637 | Brittany Brown - Mississippi Today |
| https://www.redhillsmsnews.com/department-corrections-spent-taxpayer-funds-overly-generous-comp-time-buy-backs-massage-chairs-0 | Department of Corrections spent taxpayer funds on overly generous comp time buy backs, r |
| https://www.yazooherald.net/news-most-recent/allen-may-unseat-longtime-school-board-member | Allen may unseat longtime school board member |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/carroll-county-election-results-0 | Carroll County Election Results |
| https://www.enterprise-tocsin.com/sports/nsa-hits-road-friday | NSA hits the road Friday |
| https://www.northsidesun.com/news-breaking-news/copeland-and-johns-not-going-out-business-withdraws-belhaven-creek-bid-after | Copeland and Johns not going out of business; withdraws Belhaven Creek bid after city wait |
| https://www.enterprise-tocsin.com/news/waste-pro-says-pickup-improving | Waste Pro says pickup improving |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/zoo-reschedules-giraffe-and-hyena-exhibits-spring-2021 | Zoo reschedules giraffe and hyena exhibits for spring of 2021 |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news-sports/its-time-sign-baseball-and-softball-yazoo | It's time to sign up for baseball and softball in Yazoo |
| https://www.redhillsmsnews.com/most-recent/applied-gerontology-students-begin-first-internships | Applied Gerontology Students Begin First Internships |
| https://www.redhillsmsnews.com/most-recent/preliminary-winter-storm-damage-reports-update-2 | Preliminary Winter Storm Damage Reports Update #2 |
| https://www.winonatimes.com/news/two-arrested-charged-grand-larceny | Two arrested, charged with grand larceny |
| https://www.redhillsmsnews.com/most-recent/msu-kinesiology-faculty-member-helps-local-teachers-counter-stress-new-wellness-program | MSU kinesiology faculty member helps local teachers counter stress with new wellness prog |
| https://www.yazooherald.net/news/95-year-old-woman-charged-shooting-neighbors-after-chasing-them-pipe | 95-year-old woman charged with shooting at neighbors after chasing them with pipe |
| https://www.winonatimes.com/news/supervisors-assess-flood-damage | Supervisors assess flood damage |
| https://www.pressregister.com/front-page-slideshow/rally-march-set-saturday-clarksdale | Rally, march set for Saturday in Clarksdale |
| https://www.redhillsmsnews.com/news/covid-19-testing-set-clarke-coahoma-wayne-and-oktibbeha-counties | COVID-19 testing set for Clarke, Coahoma, Wayne and Oktibbeha counties |
| https://www.northsidesun.com/news-breaking-news/mdah-reopen-museums-library | MDAH To Reopen Museums & Library |
| https://www.redhillsmsnews.com/msu-horticulture-club-hosts-spring-plant-sale | MSU Horticulture Club hosts spring plant sale |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-lindsey-danielle-harris | Obituaries: Lindsey Danielle Harris |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-walterine-goss | Obituaries: Walterine Goss |
| https://www.hubcityspokes.com/delgado-asks-stricter-code-enforcement | Delgado asks for stricter code enforcement |
| https://www.hubcityspokes.com/southern-miss-faculty-members-receive-grants-mississippi-arts-commission | Southern Miss faculty members receive grants from Mississippi Arts Commission |
| https://www.gwcommonwealth.com/news/article_50a2991a-5a03-11eb-a553-af3917267187.html | Long-term care facility resident dies from virus |
| https://www.gwcommonwealth.com/obituaries/article_009c845a-59fc-11eb-b414-8f9210b003f6.html | Sallie Kimbrough Clements Friedmanâ€˘Gercens |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-collegeuniversities-prcc/oak | Oak Grove's Swistak signs with PRCC |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports-high-schools/abadie-nfl%E2%80%88draft-was-nice-i-miss-high | ABADIE: The NFLâ€˘Draft was nice but I miss high school playoffs |
| https://www.columbianprogress.com/opinion-columns/importance-leaving-family-legacy | Importance of leaving a family legacy |
| https://www.yazooherald.net/most-recent-opinion-columnists/wonderful-memories-sealed-tupperware | Wonderful memories sealed in Tupperware |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/lady-whippets-explode-prep-volleyball-scene | Lady Whippets explode onto prep volleyball scene |
| https://www.yazooherald.net/opinion-columnists/pandemic-offers-resilient-mississippi-chance-embrace-brighter-future | Pandemic offers resilient Mississippi a chance to embrace a brighter future |
| https://www.gwcommonwealth.com/obituaries/article_55eebb78-895d-11ea-860f-ff0057768ca9.html | The Rev. Frank D. Willis |
| https://www.gwcommonwealth.com/obituaries/article_cd39d7ee-895d-11ea-8a79-c7219bbfd758.html | Ora Lee Donley |

| | |
|---|---|
| https://www.gwcommonwealth.com/obituaries/article_a1eff01e-895d-11ea-a2bf-6face2747408.html | Billy Ray Mitchell |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/more-details-released-about-upcoming-covid-19-testing-indianola | More details released about upcoming COVID-19 testing in Indianola |
| https://www.redhillsmsnews.com/sports/nw-track-halted-it-really-got-started | NW track halted before it really got started |
| https://www.columbianprogress.com/god-still-delivers-miracles | God still delivers miracles |
| https://www.redhillsmsnews.com/news/winner-naacp-agnes-jones-scholarship-2020 | Winner of NAACP Agnes Jones Scholarship 2020 |
| https://www.redhillsmsnews.com/news/student-local-ties-receives-phd-lsu | Student with local ties receives PhD from LSU |
| https://www.redhillsmsnews.com/sports/eagles-remain-undefeated-conference-play | Eagles remain undefeated in conference play |
| https://www.columbianprogress.com/taxonomy/term/8963 | Jacob Harris and Karoline Davis |
| https://www.columbianprogress.com/news/weyerhaeuser-makes-library-donation | Weyerhaeuser makes library donation |
| https://www.sctonline.net/columns/cure-christmas | A cure for Christmas |
| https://www.hubcityspokes.com/pearl-river-host-winter-wonderland | Pearl River to host Winter Wonderland |
| http://www.enterprise-journal.com/news/article_bbfd7ccc-59de-11eb-8ffc-677f0a8c3ca6.html | Sheriff outlines planned changes |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-january-19th-2021 | Mississippi Covid-19 Update : January 19th, 2021 |
| https://www.columbianprogress.com/most-recent/mississippi-covid-19-update-january-19th-2021 | Mississippi Covid-19 Update : January 19th, 2021 |
| https://www.northsidesun.com/most-recent/ridgeland-police-chief-john-neal-announces-10-8-report | Ridgeland Police Chief John Neal announces "10-8 Report" |
| https://www.columbianprogress.com/ca-lady-cougars-extend-win-streak-8 | CA Lady Cougars extend win streak to 8 |
| https://www.columbianprogress.com/fire-report-january-7-2021 | Fire Report: January 7 2021 |
| https://www.columbianprogress.com/rough-patch-continues-cougars | Rough patch continues for Cougars |
| https://www.starherald.net/most-recent/could-mississippi-constitutional-change-pave-way-winning-independents | Could Mississippi constitutional change pave the way for winning independents? |
| https://www.redhillsmsnews.com/news/recession-recovery-may-take-2-years | Recession recovery may take up to 2 years |
| https://www.northsidesun.com/news-breaking-news/reeves-amends-safe-return-order-combat-rising-cases | Reeves Amends Safe Return Order to Combat Rising Cases |
| https://www.redhillsmsnews.com/news/wildlife-society-selects-msu-college-forest-resources-faculty-member-fellow | The Wildlife Society selects MSU College of Forest Resources faculty member as fellow |
| https://www.yazooherald.net/front-page-slideshow-news/residents-complain-about-rubbish-pit-fire | Residents complain about rubbish pit fire |
| https://www.yazooherald.net/front-page-slideshow-news/progress-being-made-bridges-district-1 | Progress being made on bridges in District 1 |
| https://www.yazooherald.net/front-page-slideshow-news/major-road-projects-ahead | Major road projects ahead |
| https://www.sctonline.net/front-page-slideshow-news-breaking-news/face-masks-now-mandatory-scott-county-order-governor | Face masks now mandatory in Scott County by order of the governor |
| https://www.winonatimes.com/news-most-recent/elf-quarantine | The elf is in quarantine |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-william-carey-crusaders | Four takeaways from Southern Missâ€™ 80-53 win over William Carey |
| https://www.northsidesun.com/most-recent/mayor-lumumba-closes-city-hall-and-non-essential-facilities | Mayor Lumumba Closes City Hall and Non-Essential Facilities |
| http://www.enterprise-journal.com/news/article_b42ec1e6-35cf-11eb-a16c-7b5bad378717.html | Schoolâ€™s daycare closing |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/supervisors-delay-courthouse-reopening | Supervisors delay courthouse reopening |
| http://www.enterprise-journal.com/news/article_68444bae-a6b2-11ea-b13d-6fe41ab33921.html | Magnolia enacts trailer moratorium |
| http://www.enterprise-journal.com/news/article_126f4cd8-a6bc-11ea-8650-870c4b31ed91.html | Nursing homes IDâ€™d |
| https://www.winonatimes.com/obituaries/hubert-garland-crook | Hubert Garland Crook |
| https://www.columbianprogress.com/features/professional-profile-rob-schepers | Professional Profile: Rob Schepers |
| http://www.enterprise-journal.com/news/article_86d07066-f3b5-11ea-9e13-1bee60bf38e4.html | Liberty town attorney Reggie Jones retires from board |
| https://www.hubcityspokes.com/sports-lesser-sports-collegeuniversities-usm-golden-eagles-breaking-news/hopson-it-wasnt-pretty | Hopson: â€˜It wasnâ€™t pretty to watchâ€™ â€“ Southern Miss gets outplayed by South Ala |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles-front-page-slideshow/working-cars-isn%E2%80%99t-drag-jones | Working on cars isnâ€™t a drag for Jones |
| https://www.starherald.net/news-attala-county-front-page-slideshow/co-schools-seek-11-million-note | Co. schools seek $1.1 million note |
| https://www.yazooherald.net/front-page-slideshow-news/city-extends-restrictions-related-covid-19 | City extends restrictions related to COVID-19 |
| https://www.enterprise-tocsin.com/news/indianola-gets-main-street-designation | Indianola gets Main Street designation |
| https://www.enterprise-tocsin.com/news/cloyd-visits-lions | Cloyd visits Lions |
| https://www.enterprise-tocsin.com/news/warren-graduates-nursing-school | Warren graduates from nursing school |
| https://www.redhillsmsnews.com/news/crown-cork-and-seal-reopening-manufacturing-line-batesville-creating-60-new-jobs | Crown Cork and Seal reopening manufacturing line in Batesville, creating 60 new jobs |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-122320 | Obituaries Choctaw 122320 |
| https://www.hubcityspokes.com/indianola-doctor-who-suffered-effects-covid-among-first-get-vaccine-clinic | Indianola Doctor Who Suffered Effects of COVID Among the First to Get Vaccine at Clinic |
| http://www.enterprise-journal.com/news/article_404daca0-1f6e-11eb-96fe-2f0c50ee5e8a.html | Lottery funds paying to repave Walthallâ€™s Highway 198 |
| https://www.hubcityspokes.com/operation-christmas-child-effort-begin | Operation Christmas Child effort to begin |
| https://www.redhillsmsnews.com/front-page-slideshow-news/nmhs-upgrades-networks-enhance-covid-19-care | NMHS upgrades networks to enhance COVID-19 care |
| https://www.redhillsmsnews.com/taxonomy/term/3524 | Juniorettes give back to community |
| https://www.enterprise-tocsin.com/news/hoopes-challenges-rotarians | Hoopes challenges Rotarians |
| https://www.enterprise-tocsin.com/news/bb-king-museum-opens-computer-lab | B.B. King Museum opens computer lab |
| https://www.hubcityspokes.com/signature-lifestyle-cuisine/food-friends-colludium-aint-playing-games | Food with Friends: Colludium ain't playing games |
| https://www.redhillsmsnews.com/most-recent/highways-and-hedges | Highways and Hedges |
| https://www.newtoncountyappeal.com/most-recent-newton-county-schools-news-decatur-front-page-slideshow/corrected-school-board-waits | CORRECTED: School board waits to hear about extending COVID-19 leave |
| https://www.redhillsmsnews.com/public-notices/winston-legals-081920 | Winston Legals 081920 |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/hattiesburg-native-arrested-hub-city-homicide-investigation | Hattiesburg native arrested in Hub City homicide investigation |
| https://www.simpsoncounty.ms/breaking-news/final-field-announced-sanderson-farms-championship | Final field announced for Sanderson Farms Championship |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-news-newton-county-public-records/hickory-remembering-her-smile | HICKORY: Remembering her smile |
| http://www.enterprise-journal.com/sports/article_b03697ac-60d7-11eb-8da4-67d63abd23f1.html | Parklane boys drop Columbia Acad., girls fall |
| https://www.redhillsmsnews.com/most-recent/jail-docket-012721 | Jail Docket 012721 |
| https://www.redhillsmsnews.com/most-recent/ccsd-students-return-normal-schedule | CCSD students return to normal schedule |
| https://www.redhillsmsnews.com/most-recent/math-know-how | Math know how |
| https://www.gwcommonwealth.com/public_notices/article_1718f3d2-60b2-11eb-a0f5-9b964ceab12f.html | Public Notices for Wednesday, January 27, 2021 |
| https://www.gwcommonwealth.com/state_news/article_01e8d05d-206e-5885-92d9-63e29a0669a4.html | Vicksburg National Military Park's leader retires |
| https://www.pressregister.com/christs-kitchen-serves-community-holiday-meals | Christâ€™s Kitchen serves community holiday meals |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county-added-mask-mandate | Choctaw County added to mask mandate |
| https://www.enterprise-tocsin.com/step-outside-christmas-tree-care-important | Step Outside: Christmas tree care is important |
| https://www.gwcommonwealth.com/state_news/article_4f79e766-a186-5e47-b3c9-0fb051f68e46.html | Day care catches fire in Jackson; no injuries reported |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle-fashion-most-recent/small-town-revitalization-female-owned-businesses | Small Town Revitalization: Female-owned Businesses Lead Sumrall Renaissance |
| https://www.redhillsmsnews.com/front-page-slideshow-news/planning-christmas-budget | Planning Christmas on a budget |
| https://www.era-leader.com/expansion-states-dual-enrollment-program-high-school-students-could-be-coming-next-session-0 | Expansion of state's dual enrollment program for high school students could be coming nex |
| https://www.sctonline.net/front-page-slideshow-breaking-news/state-will-provide-masksshields-voters-chronic-conditions | State will provide masks/shields for voters with chronic conditions |
| https://www.redhillsmsnews.com/news/mcares-emergency-funds-help-mc-students | MCares Emergency Funds Help MC Students |
| https://www.gwcommonwealth.com/obituaries/article_98c0a074-8a7a-11ea-99ff-e7efec8d04fa.html | Patricia A. Stanley |
| https://www.redhillsmsnews.com/news/weight-restriction-modified-state-route-182-webster-county | Weight restriction modified on State Route 182 in Webster County |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-library-system-releases-plan-action-early-may | Sunflower County Library system releases plan of action for early May |
| https://www.northsidesun.com/most-recent-columns/lifes-garden-warm-toes-and-frozen-snickers | Life's a Garden: Warm toes and frozen Snickers |
| https://www.redhillsmsnews.com/louisville-aldermen-approve-airport-project-items | Louisville Aldermen approve Airport Project items |
| https://www.redhillsmsnews.com/red-hills-festival-set-may-29 | Red Hills Festival set for May 29 |
| https://www.gwcommonwealth.com/news/article_977593ac-78ac-11eb-ac68-a762938d92df.html | Milton: Bond issue studied with care |
| https://www.gwcommonwealth.com/obituaries/article_468347c0-78b4-11eb-8ecd-ef72dc6fed7e.html | Tennie Tillman McCormick |
| https://www.gwcommonwealth.com/news/top_stories/article_baa83742-78ae-11eb-88df-fb7d9584f101.html | Newsmakers for 2/27 |
| https://www.hubcityspokes.com/marcolaura | Latest updates: Marco, Laura churn in Gulf of Mexico |
| https://www.redhillsmsnews.com/taxonomy/term/3054 | By Laurence Hilliard Choctaw Plaindealer |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/mcelhenney-road-project-delayed-due-covid-19 | McElhenney road project delayed due to Covid-19 |
| https://www.columbianprogress.com/news/paving-set-98-west-end-county | Paving set for 98 on west end of county |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/reservoir-officials-expect-fewer-boaters-activities-summer | Reservoir officials expect fewer boaters, activities this summer |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_ba105320-39be-11eb-ba7d-4bbba18ec15d.html | My Two Cents for Wednesday, Dec. 9, 2020 |
| https://www.gwcommonwealth.com/opinion/columns/article_2f354986-39be-11eb-9ac7-3b7de7b81daa.html | Baby boy delivers hope |
| https://www.redhillsmsnews.com/features/roses-poetry-art-120920 | Rose's Poetry as an Art 120920 |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-9th-2020 | Mississippi Covid-19 Update : December 9th, 2020 |
| https://www.pressregister.com/sheriffs-department-confirms-death-joe-giles | Sheriffâ€™s Department confirms death of Joe Giles |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/new-ambulance-service-building-be-constructed | New ambulance service building to be constructed |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/funchess-named-assistant-principal-yazoo-county-high-school | Funchess named assistant principal at Yazoo County High School |
| https://www.newtoncountyappeal.com/obituaries/ernest-floyd-thorne | Ernest Floyd Thorne |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/ballots-arriving-yazoo-courthouse-ap-calls-mississippi-trump | Ballots arriving at Yazoo Courthouse, AP calls Mississippi for Trump |
| http://www.enterprise-journal.com/news/article_ec687e5e-1ea4-11eb-a79a-2f39c9a68bc6.html | No major problems reported with voting |
| http://www.enterprise-journal.com/news/article_283c6116-1e28-11eb-b079-639d1e2c2442.html | Three-day Mistletoe & Magic begins Thursday night |
| https://www.redhillsmsnews.com/opinion-election-reform-whats-best-mississippi-0 | Opinion: Election reform: Whatâ€™s best for Mississippi |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/fatal-crash-ms-28-simpson-county | Fatal Crash On MS-28 in Simpson County |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/legislature-reconvene-may-18 | Legislature to reconvene May 18 |
| https://www.starherald.net/obits/robert-%E2%80%98ronnie%E2%80%99-sullivan | Robert â€˜Ronnieâ€™ Sullivan |
| https://www.starherald.net/obits/brenda-bond-smith | Brenda Bond Smith |
| https://www.redhillsmsnews.com/front-page-slideshow-news/%E2%80%98safer-home%E2%80%99-eases-some-restrictions-no-new-cases-covid-19-county | â€˜Safer at Homeâ€™ eases some restrictions as no new cases of COVID-19 in county |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4-county-extends-broadband-survey-update | 4-County extends broadband survey update |
| https://www.simpsoncounty.ms/sports/tigers-chalk-win-over-ne-jones | Tigers chalk up a win over NE Jones |

| | |
|---|---|
| https://www.hubcityspokes.com/most-recent/cub-scout-pack-90-collects-2867-lbs-food-edwards-street | Cub Scout Pack 90 collects 2,867 lbs. of food for Edwards Street |
| https://www.hubcityspokes.com/johnson-tells-inspiring-story-rotary-club | Johnson tells inspiring story to Rotary Club |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/johnson-tells-inspiring-story-rotary-club | Johnson tells inspiring story to Rotary Club |
| https://www.columbianprogress.com/sports/wilks-sees-1st-action-usm | Wilks sees 1st action at USM |
| https://www.columbianprogress.com/sports/chs-overcomes-injuries-22-0-win | CHS overcomes injuries for 22-0 win |
| https://www.redhillsmsnews.com/front-page-slideshow-news/maben-man-dies-after-2-car-crash | Maben man dies after 2-car crash |
| https://www.redhillsmsnews.com/front-page-slideshow-news/school-board-hears-principals | School Board hears from principals |
| https://www.newtoncountyappeal.com/social-obituaries/walter-l-williams | Walter L. Williams |
| https://www.newtoncountyappeal.com/opinion-columns/tyler-mccaughn-legislative-update-senate-joins-house-passing-k-12-funds | Tyler McCaughn, Legislative update: Senate joins House in passing K-12 funds |
| https://www.simpsoncounty.ms/obituaries/daniel-glen-speir | Daniel Glen Speir |
| https://www.redhillsmsnews.com/schools/kindness-coloring-contest-winners | Kindness Coloring Contest winners |
| https://www.columbianprogress.com/front-page-slideshow-sports/trojans-host-chs-round-2 | Trojans host CHS, Round 2 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/veterans-day-0 | Veterans Day |
| https://www.redhillsmsnews.com/news/november-student-month | November Student of the Month |
| http://www.enterprise-journal.com/news/article_bc9c9a54-cbaa-11ea-b549-477a871be686.html | Virus hits new record |
| https://www.redhillsmsnews.com/news/legislature-limits-civil-liability-related-covid-19-healthcare-facilities-other-businesses | Legislature Limits Civil Liability Related to COVID-19 for Healthcare Facilities, Other Business |
| https://www.redhillsmsnews.com/amanda-mcbridechamber-commerce | By Amanda McBride/Chamber of Commerce |
| https://www.pressregister.com/front-page-slideshow/law-protects-businesses-healthcare-covid-liability | Law protects businesses, healthcare from COVID liability |
| https://www.winonatimes.com/obituaries/robert-donald-bobby-stigler | Robert Donald "Bobby" Stigler |
| http://www.enterprise-journal.com/news/article_156603bc-f6d7-11ea-a446-175d8a622455.html | Reeves: More masks, bigger crowds |
| https://www.columbianprogress.com/news-crime/jail-docket-september-3-2020 | Jail Docket: September 3, 2020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/alloyd-building-sold-gk-granite | Alloyd building sold to GK Granite |
| https://www.redhillsmsnews.com/taxonomy/term/3264 | By Sheriff David Gore Webster County |
| https://www.redhillsmsnews.com/front-page-slideshow-news/relief-drive-set-hurricane-victims | Relief drive set for hurricane victims |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ees-students-month | EES Students of the Month |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/miss-mccleod-wed-daniels-oct-10 | Miss McCleod to wed Daniels on Oct. 10 |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-walker-and-reed-planning-october-3-wedding-fondren | Miss Walker and Reed planning October 3 wedding at Fondren Church |
| https://www.winonatimes.com/sports/wcs-lady-stars-pick-pair-court-wins | WCS Lady Stars pick up pair of court wins |
| https://www.winonatimes.com/news-most-recent/memories-family-christmases | Memories of family Christmases |
| https://www.redhillsmsnews.com/news/winston-county-native-taylor-mcneel-confirmed-new-federal-judge | Winston County native Taylor McNeel confirmed as new federal Judge |
| https://www.redhillsmsnews.com/news/jsus-new-presidents-roots-are-winston-county | JSUâ€™s new presidentâ€™s roots are in Winston County |
| https://www.newtoncountyappeal.com/union-community-news-mississippi-home-classic-film | Union Community News: Mississippi, the home of a classic film |
| http://www.enterprise-journal.com/news/article_62100ab6-e0dc-11ea-a973-f31fb0888a5c.html | Author logs a million miles on motorcycle |
| https://www.newtoncountyappeal.com/taxonomy/term/9257 | Press Release - MPSC |
| https://www.newtoncountyappeal.com/most-recent/multiple-units-respond-wild-fire | Multiple units respond to wild fire |
| https://www.gwcommonwealth.com/news/article_07d48f3a-6508-11eb-a662-dff2f3c0078b.html | Delta Emporium &â€˜Events co-owner is up for a challenge |
| https://www.gwcommonwealth.com/news/article_6e85b9d4-6508-11eb-9c05-cf723128657e.html | McQueen humbled to be chosen for hall of fame |
| https://www.gwcommonwealth.com/news/article_4aa5f3ae-6507-11eb-8c6d-9f20a0ec4ef7.html | ArtPlace Miss. starts winter, spring classes |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/tommy-joseph-enjoying-life-long | Tommy Joseph is enjoying a life-long devotion to music |
| https://www.redhillsmsnews.com/obituaries/mrs-nancy-s-shepherd | Mrs. Nancy S. Shepherd |
| https://www.redhillsmsnews.com/obituaries/patricia-quinn-hensley | Patricia Quinn Hensley |
| https://www.pressregister.com/lee-academy-wins-1-3-starkville | Lee Academy wins 1-of-3 in Starkville |
| https://www.tallahatchienews.ms/front-page-slideshow-news/states-covid-19-cases-top-22200-mark-over-17200-those-recovered | State's COVID-19 cases top 22,200 mark, with over 17,200 of those recovered |
| http://www.enterprise-journal.com/news/article_0e23f4b8-b552-11ea-bb2d-6b8ecda8353a.html | Man dies in shooting |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/three-area-lawmakers-support-legislative | Three area lawmakers support legislative vote to change Mississippi state flag |
| https://www.columbianprogress.com/sports/little-leaguers-resume-practice | Little leaguers resume practice |
| https://www.sctonline.net/features/pleasant-hill-news-129 | Pleasant Hill News |
| https://www.sctonline.net/features/ringgold-news-129 | Ringgold News |
| https://www.northsidesun.com/news-breaking-news/statewide-shelter-place-begins-friday-5-pm | Statewide shelter-in-place begins Friday at 5 p.m. |
| https://www.winonatimes.com/obituaries/miriam-turbeville | Miriam A. Turbeville |
| https://www.sctonline.net/news/mississippi-senate-weekly-report-3 | Mississippi Senate Weekly Report |
| https://www.columbianprogress.com/news/marion-county-has-first-covid-19-death | Marion County has first COVID-19 death |
| https://www.redhillsmsnews.com/most-recent/rebelthon-hit-dance-floor-feb-20 | RebelTHON to Hit the Dance Floor Feb. 20 |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/w-f-dub-jay | W. F. â€œDubâ€�ay |
| http://www.enterprise-journal.com/obituaries/article_966352ea-6170-11eb-9a53-9f2dd2ba0200.html | Maryâ€ˆC. Scott |
| https://www.yazooherald.net/columnists/arkansas-had-no-shelter-place-order-and-result-was-fewer-deaths | Arkansas had no shelter in place order, and the result was fewer deaths |
| https://www.winonatimes.com/news/steps-taken-protect-voters | Steps taken to protect voters |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/favorite-dips-enjoy-summer | Favorite dips to enjoy for summer |
| https://www.pressregister.com/front-page-slideshow/reeves-reopen-state-%E2%80%9Csafe-return%E2%80%9D | Reeves to reopen state with â€œSafe Returnâ€� |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports/127-future-sports-post-pandemic | 127 - The Future of Sports Post-Pandemic |
| https://www.tallahatchienews.ms/front-page-slideshow-news/another-qualifies-elections-post-prior-mondays-signing-deadline | Another qualifies for elections post prior to Monday's signing deadline |
| https://www.hubcityspokes.com/news-petal/marx-declines-retire-after-board-public-request-it | Marx declines to retire after board, public request it |
| https://www.newtoncountyappeal.com/most-recent-news-decatur-newton-newton-county-union-politics-front-page-slideshow/all-newton-county | All Newton County roads are closing at noon |
| https://www.simpsoncounty.ms/front-page-slideshow-news/covid-hits-county | Covid hits county |
| https://www.columbianprogress.com/obituaries/obituaries-juanita-elaine-roberts | Obituaries: Juanita Elaine Roberts |
| https://www.simpsoncounty.ms/front-page-slideshow-news/board-hires-mcmillian-replace-purdum | Board hires McMillian to replace Purdum |
| https://www.simpsoncounty.ms/front-page-slideshow-news/biglane-heights-still-wants-traffic-closure | Biglane Heights still wants traffic closure |
| https://www.columbianprogress.com/obituaries/obituaries-glyn-belton-porter | Obituaries: Glyn Belton Porter |
| http://www.enterprise-journal.com/obituaries/article_aaff1616-c699-11ea-a8ef-a7062be0afc2.html | Mary L. Williams |
| http://www.enterprise-journal.com/obituaries/article_ce5c7e00-c699-11ea-ba1c-bf48fbb93f46.html | Mary Lee Smith |
| https://www.redhillsmsnews.com/news/msus-jeffrey-gore-among-newly-appointed-members-farm-ranch-and-rural-communities-federal | MSUâ€™s Jeffrey Gore among newly appointed members of the Farm, Ranch, and Rural Cor |
| https://www.yazooherald.net/opinion-columnists/complaining-about-free-money | Complaining about "free" money |
| https://www.sctonline.net/features/juneteenth-celebrations-are-held-throughout-county-state-and-nation?most_read_source=week | Juneteenth celebrations are held throughout the county, state and nation |
| https://www.enterprise-tocsin.com/news/msu-announces-graduates-honors | MSU announces graduates, honors |
| https://www.enterprise-tocsin.com/spacex-among-internet-providers-receive-federal-funds-expand-broadband-access-rural-areas-0 | SpaceX among internet providers to receive federal funds to expand broadband access to ru |
| https://www.redhillsmsnews.com/taxonomy/term/3604 | Sarah Ulmer, Y'all Politics |
| https://www.tallahatchienews.ms/most-recent/silver-alert-issued-bolivar-county-woman | Silver alert issued for Bolivar County woman |
| https://www.redhillsmsnews.com/news/mdes-phone-numbers-change-better-serve-mississippians | MDES phone numbers change to better serve Mississippians |
| https://www.redhillsmsnews.com/sports/tigers-lady-tigers-have-three-games-each-schedule-week | Tigers, Lady Tigers have three games each on schedule this week |
| http://www.enterprise-journal.com/news/article_e0edd966-a519-11ea-822a-ab0f721ae2c2.html | Amite solid waste director explains self-quarantine |
| https://www.columbianprogress.com/opinion-editorials/peaceful-protests-columbia | Peaceful protests in Columbia |
| https://www.pressregister.com/front-page-slideshow/aaron-henry-continues-test-locally | Aaron Henry continues to test locally |
| https://www.newtoncountyappeal.com/news/mississippi-house-passes-two-bills-would-expand-broadband-access-rural-areas-0 | Mississippi House passes two bills that would expand broadband access in rural areas |
| https://www.newtoncountyappeal.com/taxonomy/term/8950 | Kelsey Davis Betz - Mississippi Today |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-videos/prime-time-mark-bryan-grammy-award-winning-artist | Prime Time With Mark & Bryan: Grammy Award Winning Artist Tricia Walker Talks Life in th |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-sports-nchs-cougars/six-cougars-play-college-football | Six Cougars to play college football |
| https://www.newtoncountyappeal.com/most-recent-opinion-editorials/wyatt-emmerich-my-relationship-leland | Wyatt Emmerich: My relationship with Leland |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/womens-hoops-drops-contest-holmes | Womenâ€™s hoops drops contest at Holmes |
| https://www.gwcommonwealth.com/state_news/article_a3913577-c6ff-515c-a47c-b6a4be48e5c2.html | Reeves skeptical on Biden plan addressing vaccine disparity |
| https://www.starherald.net/opinion-columnists-lifestyles/standing-holy-ground | Standing on Holy ground |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-10-1-2020 | Community Calendar 10-1-2020 |
| https://www.simpsoncounty.ms/sports/sca-drops-contest-43-7-lamar-raiders | SCA drops contest 43-7 to Lamar Raiders |
| https://www.tallahatchienews.ms/breaking-news/tallahatchie-notes-september-24-2020 | Tallahatchie Notes September 24, 2020 |
| https://www.redhillsmsnews.com/news/mid-south-drive-thru-job-fair-announced | Mid-South Drive-Thru Job Fair Announced |
| https://www.redhillsmsnews.com/public-notices/webster-legals-090920 | Webster Legals 090920 |
| https://www.redhillsmsnews.com/most-recent/choctaw-county-posts-two-impressive-baseball-wins | Choctaw County posts two impressive baseball wins |
| https://www.redhillsmsnews.com/most-recent/jail-docket-031721 | Jail Docket 031721 |
| https://www.redhillsmsnews.com/most-recent/walks-help-chargers-slip-ethel-16-14 | Walks help Chargers slip by Ethel, 16-14 |
| https://www.newtoncountyappeal.com/county-adds-17-cases-over-last-two-days | County adds 17 cases over last two days |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/covid-19-cases-hit-699-sunflower-county | COVID-19 cases hit 699 in Sunflower County |
| https://www.starherald.net/obits/sanford-lamar-bailey-jr | Sanford Lamar Bailey, Jr. |
| https://www.starherald.net/obits/millard-e-ferguson | Millard E. Ferguson |
| https://www.redhillsmsnews.com/most-recent-news-0 | Most Recent News |
| https://www.hubcityspokes.com/most-recent-news | Most Recent News |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-help-mississippi-communities-thrive | Mississippi Public Universities help Mississippi communities thrive |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/c-spire-begins-rollout-next-generation-5g-service | C Spire begins rollout of next-generation 5G service in Mississippi |
| https://www.redhillsmsnews.com/new-summit-school-operators-allegedly-fleeced-mississippi-department-education-out-more-2-million-0 | New Summit School operators allegedly fleeced the Mississippi Department of Education ou |

| | |
|---|---|
| https://www.redhillsmsnews.com/most-recent-sports/reed-leads-wolverines-region-2-2a-win | Reed leads Wolverines to Region 2-2A win |
| https://www.redhillsmsnews.com/most-recent/supervisors-mema-discuss-road-damage | Supervisors, MEMA discuss road damage |
| https://www.redhillsmsnews.com/most-recent/wildcats-drop-tight-contest-morton-11-9 | Wildcats drop tight contest to Morton, 11-9 |
| https://www.redhillsmsnews.com/most-recent/winston-legals-032421 | Winston Legals 032421 |
| https://www.redhillsmsnews.com/most-recent/jacks-family-restaurants-open-its-200th-location-louisville-may-5 | Jackâ€™s Family Restaurants to open its 200th location in Louisville on May 5 |
| https://www.gwcommonwealth.com/news/article_77ca5812-cd53-11ea-b8e9-efe96f191989.html | Delta Electric pursues grant for broadband |
| https://www.gwcommonwealth.com/obituaries/article_91bb8c1c-cd50-11ea-bd65-cbe19d312c02.html | Martha Royce Williams |
| https://www.columbianprogress.com/news/columbia-product-commits-louisville | Columbia product commits to Louisville |
| https://www.redhillsmsnews.com/most-recent/winston-county-legals-022421 | Winston County Legals 022421 |
| https://www.starherald.net/most-recent-opinion-columnists/political-correctness-truth | Is political correctness the truth? |
| https://www.gwcommonwealth.com/opinion/columns/article_41138c98-65bb-11eb-8adc-7f17ee9731c9.html | Would tax cuts work? |
| https://www.gwcommonwealth.com/sports/article_977592b4-668a-11eb-89c0-57aa6d40970d.html | Delta Streets duo inks letters of intent |
| https://www.gwcommonwealth.com/obituaries/article_9dd6859a-7f78-11ea-b70a-53807f187ff4.html | Sarnie S. McCaskill Sr. |
| https://www.pressregister.com/soil-and-water-host-annual-tree-giveaway | Soil and Water host annual tree giveaway |
| https://www.redhillsmsnews.com/schools/school-days | School days |
| https://www.redhillsmsnews.com/schools/team-learning | Team learning |
| https://www.redhillsmsnews.com/news/ribbon-cutting-planned-royal-majestic-boutique | Ribbon Cutting planned for Royal Majestic Boutique |
| https://www.columbianprogress.com/public-notices/fire-report-march-19-2020 | Fire Report: March 19, 2020 |
| https://www.yazooherald.net/front-page-slideshow-news/branch-sees-police-work-opportunity-help-local-youth | Branch sees police work as an opportunity to help local youth |
| https://www.pressregister.com/front-page-slideshow/two-men-shot-car-stolen-shots-fired | Two men shot, car stolen, shots fired |
| https://www.northsidesun.com/most-recent/mississippi-found-absurd-ways-spend-welfare-anything-poor-these-bills-would-put-more-0 | Mississippi found â€˜absurdâ€™ ways to spend welfare on anything but the poor. These bills |
| https://www.redhillsmsnews.com/most-recent/news-past-031721 | News of the Past 031721 |
| https://www.redhillsmsnews.com/most-recent/entrepreneurs-start-core-furniture-maben | Entrepreneurs start Core Furniture in Maben |
| https://www.redhillsmsnews.com/taxonomy/term/4250 | By Susan Collins-Smith MSU Extension Service |
| https://www.northsidesun.com/news-most-recent-columns/outdoors-sun-cant-decide-between-rascal-or-those-calloways | Outdoors in the Sun: Canâ€™t decide between Rascal or Those Calloways |
| https://www.gwcommonwealth.com/obituaries/article_9b17236c-2948-11eb-8b06-13d6d61e4cc4.html | Robert F. â€˜Rockyâ€™â€˜Powers |
| https://www.simpsoncounty.ms/taxonomy/term/1615 | Kelsey Davis Betz and Aallyah Wright - Mississippi Today |
| https://www.northsidesun.com/most-recent/another-tax-office | Another Tax Office |
| https://www.redhillsmsnews.com/taxonomy/term/3136 | By Joseph McCain Winston County Journal |
| https://www.yazooherald.net/editorials/six-reasons-optimism-about-virus | Six reasons for optimism about the virus |
| https://www.yazooherald.net/opinion-columnists/mississippi-most-regulated-state-south | Mississippi is the most regulated state in the South |
| http://www.enterprise-journal.com/news/article_d2e3128a-3ffd-11eb-9f19-4ba17937b5ae.html | Diamond anniversary: Selmanâ€™s turns 75 |
| https://www.northsidesun.com/most-recent/freedom-today-under-attack | Freedom today is under attack |
| https://www.northsidesun.com/news-most-recent/city-making-improvements-major-thoroughfares | City making improvements on major thoroughfares |
| https://www.sctonline.net/features/midway-news-106 | Midway News |
| https://www.tallahatchienews.ms/news-tallahatchie-notes/health-department-issues-wednesday-report-covid-19 | Health Department issues Wednesday report on COVID-19 |
| https://www.sctonline.net/news/senate-report-6 | Senate Report |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sewing-groups-share-gifts-making-thousands-masks-during-covid-19-pandemic | Sewing groups share gifts by making thousands of masks during COVID-19 pandemic |
| http://www.enterprise-journal.com/obituaries/article_9e197b7e-a6b6-11ea-9377-139009c7ed85.html | Larry Isaac Sr. |
| http://www.enterprise-journal.com/news/article_eab15ee6-4528-11eb-9e00-9bf6a7ada97b.html | Pike National Bank looking festive |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/baby-boom-or-bust-overlooked-coronavirus-side-effect | Baby boom or bust: the overlooked coronavirus side-effect? |
| https://www.redhillsmsnews.com/schools/letters-santa-webster-122320 | Letters to Santa from Webster 122320 |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/william-winter-made-state-better | William Winter made state better |
| https://www.northsidesun.com/most-recent/pay-new-mid-career-teachers-mississippi-extremely-low-compared-other-southern-states | Pay for new, mid-career teachers in Mississippi â€˜extremely lowâ€™ compared to other Sou |
| https://www.columbianprogress.com/obituaries/obituaries-clint-pittman | Obituaries: Clint Pittman |
| https://www.gwcommonwealth.com/news/article_6d0228a2-2ae0-11eb-a71b-eb41322dd55f.html | Ex-Franciscan's trial postponed |
| https://www.gwcommonwealth.com/news/article_be4af098-2ae2-11eb-8d44-6b24a083ca62.html | Salvation Army starts annual kettle campaign |
| https://www.gwcommonwealth.com/sports/article_2a3f8436-2ace-11eb-82c9-f3becf334b93.html | Lawrence leads deep Delta Streets squad searching for title |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-obits/donna-jean-wasson-pickle | Donna Jean Wasson Pickle |
| https://www.yazooherald.net/news/police-dog-finds-suspect-hiding-under-shed | Police dog finds suspect hiding under shed |
| https://www.redhillsmsnews.com/news/eccc-encore-players-present-rodgers-and-hammerstein%E2%80%99s-cinderella-march-27-31 | ECCC Encore Players to present Rodgers and Hammersteinâ€™s Cinderella March 27-31 |
| https://www.gwcommonwealth.com/lifestyle/article_ac6d29ee-40d7-11eb-afcf-073e6253ad52.html | Unexpected pleasures, pains of gardening |
| https://www.sctonline.net/columns/life-short-seek-treasure | Life is short, seek the treasure |
| http://www.enterprise-journal.com/news/article_4e82f784-089a-11eb-b014-1f13080825a5.html | Weekend shooting wounds two men |
| https://www.redhillsmsnews.com/front-page-slideshow-news/math-skills-movement | Math skills with movement |
| https://www.sctonline.net/features/pleasant-hill-news-151 | Pleasant Hill News |
| https://www.sctonline.net/most-recent/sebastopol-news | Sebastopol News |
| https://www.redhillsmsnews.com/mdoc-officials-prisoners-take-covid-19-vaccine-or-face-serious-consequences-0 | MDOC officials to prisoners: Take COVID-19 vaccine or face serious consequences |
| https://www.sctonline.net/features/pleasant-hill-news-132 | Pleasant Hill News |
| https://www.pressregister.com/front-page-slideshow/schools-continue-serve?most_read_source=week | Schools continue to serve |
| https://www.northsidesun.com/news-breaking-news-columns/world-has-changed-god-has-not | The world has changed but God has not |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-charles-knight | 5 things you didn't know about Charles Knight |
| https://www.simpsoncounty.ms/front-page-slideshow-sports/simpson-county-country-club-remains-open | Simpson County Country Club remains open |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/road-work-projects-continuing-northside | Road work projects continuing on Northside |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-meitzler-and-ray-exchange-wedding-vows-november-28-new | Miss Meitzler and Ray to exchange wedding vows November 28 in New Orleans |
| https://www.redhillsmsnews.com/news/university-increasing-voter-friendly-campus-efforts-despite-pandemic | University Increasing Voter-Friendly Campus Efforts Despite Pandemic |
| https://www.simpsoncounty.ms/breaking-news/2020-tournament-different-sanderson-farms-championships-mission-unchanged | 2020 TOURNAMENT DIFFERENT, BUT SANDERSON FARMS CHAMPIONSHIPâ€™S MISSION U |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/pleasant-stretch-weather-ahead | A Pleasant Stretch of Weather Ahead |
| https://www.gwcommonwealth.com/news/article_b1b3dfde-245c-11eb-8564-cb3f3dc62ad4.html | Leflore County added to governor's mask mandate |
| https://www.gwcommonwealth.com/obituaries/article_64b73208-0779-11eb-9cd0-abc38d9aaa2f.html | Jeanette Cummings Philley |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-8-20-2020 | Community Calendar 8-20-2020 |
| https://www.yazooherald.net/opinion-columnists/fall-semester-2020-marks-new-beginning | Fall semester 2020 marks a new beginning |
| https://www.redhillsmsnews.com/sports/morley-excited-lead-lady-wildcat-volleyball-team | Morley excited to lead Lady Wildcat volleyball team |
| https://www.redhillsmsnews.com/most-recent/baseball-softball-registration-extended-winston-county-youth-association | Baseball, Softball Registration extended for Winston County Youth Association |
| https://www.tallahatchienews.ms/public-notices-may-7-2020 | Public Notices May 7, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/american-heart-association-stresses-importance-calling-911-warns-increased | American Heart Association stresses importance of calling 911, warns of increased COVID-1 |
| https://www.simpsoncounty.ms/front-page-slideshow/magee-high-school-graduation-plans-class-2020 | Magee High School Graduation Plans for the Class of 2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/usda-designates-thirteen-mississippi-county-primary-natural-disaster-area | USDA Designates Thirteen Mississippi County as a Primary Natural Disaster Area |
| https://www.newtoncountyappeal.com/columns-social/celebrating-teacher-appreciation-week | Celebrating teacher appreciation week |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/nchs-ceremony-premiere-friday | NCHS ceremony to premiere this Friday |
| https://www.northsidesun.com/news-breaking-news/southern-miss-knew-human-services-funds-paid-volleyball-center-construction | Southern Miss knew Human Services funds paid for volleyball center construction, auditor f |
| https://www.columbianprogress.com/news-public-notices/fire-report-may-14-2020 | Fire Report: May 14, 2020 |
| http://www.enterprise-journal.com/news/article_1afd2190-43bb-11ea-b036-97b828eb4fb7.html | Fire razes Pike home |
| https://www.redhillsmsnews.com/sports/warriors-set-close-our-regular-season-thursday-night | Warriors set to close our regular season on Thursday night |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-110420 | Calendar of Events Winston 110420 |
| https://www.redhillsmsnews.com/sports/wildcats-set-open-playoffs-home-against-caledonia-friday | Wildcats set to open playoffs at home against Caledonia Friday |
| https://www.winonatimes.com/most-recent/tigers-back-battle-kossuth-first-round | Tigers back to battle Kossuth in first round |
| https://www.winonatimes.com/most-recent/milton-ca-success-due-kids-love-game | Milton: CA success due to kidsâ€™ love of game |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/humphries-inducted-academic-honor-society | Humphries inducted into academic honor society |
| https://www.redhillsmsnews.com/most-recent/packed-crowd-witness-lhs-players-move-next-level | Packed crowd witness LHS players move to next level |
| https://www.redhillsmsnews.com/taxonomy/term/3866 | Article Written by: Molly C Nicodemus, PhD |
| https://www.redhillsmsnews.com/most-recent/calendar-events-winston-021021 | Calendar of Events Winston 021021 |
| https://www.starherald.net/most-recent-news-attala-county/junior-auxiliary-donates-supplies-county-schools | Junior Auxiliary donates supplies to county schools |
| https://www.gwcommonwealth.com/sports/article_13df6814-65cf-11eb-8140-771708a5766b.html | Prep hoops roundup: GHS girls win district crown |
| https://www.redhillsmsnews.com/most-recent/keeping-ole-miss-basketball-moving-forward | Keeping Ole Miss Basketball Moving Forward |
| https://www.pressregister.com/news/march-endorses-mike-espy-senate | "March On" Endorses Mike Espy for Senate |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a36f7a4c-bff7-11ea-8c6b-4f0643ee3e0b.html | My Two Cents for Tuesday, July 7, 2020 |
| https://www.simpsoncounty.ms/obituaries/barney-george-lee-warren | Barney George Lee Warren |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-our-schools-are-going-above-and-beyond | Thomas Howard: Our schools are going above and beyond |
| https://www.redhillsmsnews.com/taxonomy/term/3169 | Submitted by: Juli Hughes, County Coordinator/Extension Agent III Mississippi State Univers |
| https://www.gwcommonwealth.com/obituaries/article_eda2a6f6-5161-11eb-ac22-6393693a26b1.html | Lora Ann McCuiston |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist-lifestyles-front-page-slideshow/our-new-miracle | Our new miracle |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state/more-county-school-covid-19-cases-thursday | More county school COVID-19 cases on Thursday |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sumner-church-accepting-shoebox-gifts-covid-19-safety-mind | Sumner church accepting shoebox gifts with COVID-19 safety in mind |
| https://www.gwcommonwealth.com/state_news/article_208ea42e-70d7-5a0b-810f-85183308ad0e.html | Mississippi woman slips on ice, dies from exposure |
| https://www.redhillsmsnews.com/state-press-releases-public-notices/mississippi-wic-food-distribution-sites-closing-soon-36589 | Mississippi WIC Food Distribution Sites Closing Soon |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/stevenson-honored-life-service | Stevenson honored for life of service |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news-schools/celebrating-senior-night | Celebrating Senior Night |
| https://www.northsidesun.com/news-breaking-news-schools/play-ball | To play ball |
| https://www.northsidesun.com/news-breaking-news/lawmakers-near-votes-change-state-flag-reeves-meets-statewide-officials-and | As lawmakers near votes to change state flag, Reeves meets with statewide officials and voi |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-052020 | Choctaw County Legals 052020 |
| https://www.gwcommonwealth.com/news/article_e36bd998-9a44-11ea-b149-cba8c0c2a239.html | City's curfew will expire Monday |
| https://www.gwcommonwealth.com/obituaries/article_d5a54878-9a38-11ea-a851-ff75aedf5682.html | James Edward Aldridge |
| https://www.yazooherald.net/news/holmes-offers-summer-class-details | Holmes offers summer class details |
| https://www.newtoncountyappeal.com/most-recent-sports-uhs-jackets-front-page-slideshow/photo-gallery-union-vs-calhoun-city | PHOTO GALLERY: Union vs. Calhoun City |
| https://www.starherald.net/most-recent-news-state-front-page-slideshow/state-pay-curtis-flowers-500000 | State to pay Curtis Flowers $500,000 |
| https://www.northsidesun.com/news-most-recent/madison-and-ridgeland-planning-christmas-parades | Madison and Ridgeland planning Christmas parades |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-111120 | Choctaw County Legals 111120 |
| https://www.pressregister.com/news-social-obituaries/christopher-michael-harthcock | Christopher Michael Harthcock |
| https://www.pressregister.com/news-social-obituaries/jimmy-d-todd | Jimmy D. Todd |
| https://www.northsidesun.com/cartoons/marshall-ramsey-state-state | Marshall Ramsey: State of the State |
| https://www.pressregister.com/anniversary-ray-and-maxine-keith | ANNIVERSARY: Ray and Maxine Keith |
| https://www.pressregister.com/cartoons/marshall-ramsey-state-state-1 | Marshall Ramsey: State of the State |
| https://www.pressregister.com/front-page-slideshow/golden-anniversary | Golden Anniversary |
| https://www.pressregister.com/cindy-hyde-smith-women-mark-100th-year-voting | CINDY HYDE-SMITH: Women mark 100th year of voting |
| https://www.northsidesun.com/news-breaking-news/seek-electronic-signatures | Seek Electronic Signatures |
| https://www.simpsoncounty.ms/front-page-slideshow-news/protest-planned-mhall | Protest planned in Mâ€™hall |
| https://www.simpsoncounty.ms/front-page-slideshow-news/rainy-day-funds-are-running-low-says-berry | Rainy day funds are running low, says Berry |
| https://www.winonatimes.com/most-recent/icy-weather-chills-mississippi-legislature-action-1 | Icy weather chills Mississippi Legislature action |
| https://www.redhillsmsnews.com/front-page-slideshow-news/dendy-honored-award | Dendy honored with award |
| https://www.redhillsmsnews.com/news/nmrls-grant-will-continue-benefits-counseling | NMRLS grant will continue benefits for counseling |
| https://www.yazooherald.net/most-recent-lifestyles-columnists/kitchen-why-are-things-always-funnier-church | From the Kitchen: Why are things always funnier in church? |
| http://www.enterprise-journal.com/obituaries/article_d877d094-a455-11ea-84b0-c3d20c5faf49.html | Michael W. Martin |
| https://www.northsidesun.com/news-breaking-news-features/reclaimed-project-developing-jackson-roots | Reclaimed Project: Developing Jackson Roots |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/late-defense-stop-hands-bulldogs-first-win-season | Late defense stop hands Bulldogs first win of season |
| https://www.starherald.net/news-attala-county-front-page-slideshow/county-schools-reduce-person-education-hours | County schools reduce in-person education hours |
| https://www.starherald.net/sports-french-camp/lady-panthers-take-home-another-cross-country-title | Lady Panthers take home another cross country title |
| https://www.hubcityspokes.com/hardy-street-projects-set-work-will-include-some-repaving | Hardy Street projects set; work will include some repaving |
| https://www.winonatimes.com/breaking-news/kelly-latasha-hill | Kelly Latasha Hill |
| https://www.redhillsmsnews.com/most-recent/ackerman-aldermen-approve-fire-dept-training-exercise | Ackerman Aldermen approve fire dept. training exercise |
| https://www.redhillsmsnews.com/most-recent/jail-docket-choctaw-021021 | Jail Docket Choctaw 021021 |
| https://www.redhillsmsnews.com/most-recent/candidates-qualify-town-elections-leave-one-mayoral-seat-open | Candidates qualify for town elections but leave one mayoral seat open |
| https://www.winonatimes.com/front-page-slideshow-news/governor-lifts-mask-mandate-state | Governor lifts mask mandate in state |
| https://www.winonatimes.com/front-page-slideshow-news/bobby-howell-retiring-public-service | Bobby Howell retiring from public service |
| https://www.columbianprogress.com/news/voting-franchise-agreement-today | Voting on franchise agreement today |
| http://www.enterprise-journal.com/news/article_b9915614-d650-11ea-a5a3-b7c6422ae928.html | Amite schools delay start date until Sept. 8 |
| https://www.gwcommonwealth.com/news/top_stories/article_47616676-8e7d-11ea-907d-5f83cfc332d1.html | Parents of Greenwood High seniors asked to take part in meetings |
| https://www.gwcommonwealth.com/news/article_87726654-8e4e-11ea-afcb-ff941ee7eab8.html | 2nd Carroll resident dies from COVID-19 |
| https://www.gwcommonwealth.com/opinion/columns/article_2d2e9596-8e7b-11ea-8bf8-e3860ccd7813.html | Gas cans, virus have something in common |
| https://www.northsidesun.com/most-recent-columns/opinion-historic-snowstorm-picks-2021-right-where-2020-ended | Opinion: Historic snowstorm picks 2021 right up where 2020 ended |
| https://www.sctonline.net/features/legacy-change-agents-and-citizens-prepare-23rd-rev-dr-martin-luther-king-jr-walk | Legacy Change Agents and citizens prepare for 23rd Rev. Dr. Martin Luther King, Jr. Walk |
| https://www.tallahatchienews.ms/opinion-columnists/pondering-possibilities-2020 | Pondering the possibilities for 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-union/man-dead-after-tragic-accident | Man dead after tragic accident |
| https://www.enterprise-tocsin.com/news/entergy-warns-phone-scam | Entergy warns of phone scam |
| https://www.starherald.net/news-breaking-news-sports-ethel/ethel-football-adds-home-game-friday | Ethel football adds home game this Friday |
| https://www.gwcommonwealth.com/news/article_f8bb9a88-18c3-11eb-9d75-5fd15418a84a.html | City officials speak against marijuana measure |
| https://www.newtoncountyappeal.com/school-lunch-menus-3 | School Lunch Menus |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/county-jail-employees-considering-going-strike | County jail employees considering going on strike |
| https://www.gwcommonwealth.com/news/article_e7d4f954-fed2-11ea-b1e1-ab7856f817d9.html | Best foot forward |
| https://www.starherald.net/most-recent/salter-bidens-choice-tom-vilsack-secretary-agriculture-bodes-well-mississippi | SALTER: Bidenâ€™s choice of Tom Vilsack as Secretary of Agriculture bodes well for Mississi |
| https://www.enterprise-tocsin.com/front-page-slideshow/nice-fall-weather-week | Nice, Fall Weather This Week |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/miss-turner-and-shirley-wed-december-5-st-richards-church | Miss Turner and Shirley to wed December 5 at St. Richardâ€™s Church |
| https://www.era-leader.com/front-page-slideshow/unusual-school-year-now-underway?most_read_source=week | Unusual school year is now underway |
| https://www.redhillsmsnews.com/schools/thanks-thanksgiving | â€˜Thanks for Thanksgiving!â€™ |
| https://www.redhillsmsnews.com/news/new-century-club-honors-vfw-post-3806-part-veterans-day | New Century Club honors the VFW Post 3806 as part of Veterans Day |
| https://www.redhillsmsnews.com/sports/lady-eagles-double-last-years-win-total-quickly | Lady Eagles double last yearâ€™s win total quickly |
| http://www.enterprise-journal.com/news/article_5ea4def4-2a6c-11eb-baff-0bf748909dc4.html | Pike ballot results a mirror to state, national outcomes |
| https://www.redhillsmsnews.com/most-recent/travie-mccuiston-bowen | Travie McCuiston Bowen |
| https://www.starherald.net/most-recent-news-attala-county-front-page-slideshow/acsd-approves-energy-efficiency-upgrade-project | ACSD approves energy efficiency upgrade project |
| https://www.hubcityspokes.com/most-recent-sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers-sacred-heart | Sacred Heart stays hot; takes down Lumberton 37-27 |
| https://www.redhillsmsnews.com/most-recent/eccc-baseball-warriors-look-maximize-talent | ECCC Baseball Warriors look to maximize talent |
| https://www.redhillsmsnews.com/crime/911-calls-webster-112520 | 911 Calls Webster 112520 |
| https://www.enterprise-tocsin.com/attorney-help-city-acquisitions | Attorney to help city in acquisitions |
| https://www.pressregister.com/lee-tunica-academy-split-hoop-contest | Lee, Tunica Academy split hoop contest |
| https://www.sctonline.net/most-recent/continued-assistance-unemployed-workers-announced | Continued assistance for unemployed workers announced |
| https://www.winonatimes.com/most-recent/covid-halts-jag-games | COVID halts Jag games |
| https://www.era-leader.com/front-page-slideshow/international-paper-invest-52-million-efficiency-upgrades | International Paper to invest $52 million in efficiency upgrades |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/podcast-128-previewing-deep-south | PODCAST: 128 - Previewing the Deep South Collegiate Summer Baseball League |
| https://www.yazooherald.net/news/yazoo-loses-beloved-coach | Yazoo loses beloved coach |
| https://www.era-leader.com/front-page-slideshow/crain-arrested-3rd-time-2020?most_read_source=week | Crain is arrested for 3rd time in 2020 |
| https://www.gwcommonwealth.com/state_news/article_667cb6e0-a29f-542b-b85e-62c3c3f244eb.html | 2 killed and baby injured in car-train crash in Mississippi |
| https://www.redhillsmsnews.com/front-page-slideshow-news/williams-yates-head-runoff-0 | Williams, Yates head to runoff |
| https://www.redhillsmsnews.com/schools/children-excited-return-storytime | Children excited to return to Storytime |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C912 | Opinion |
| https://www.simpsoncounty.ms/court-rules-favor-newspaper-release-public-information-mississippi-department-health | Court rules in favor of newspaper in release of public information from Mississippi Departm |
| https://www.northsidesun.com/news-breaking-news/lawmakers-discuss-indefinitely-extending-session-they-return-jackson-after | Lawmakers discuss indefinitely extending session as they return to Jackson after coronaviru |
| https://www.gwcommonwealth.com/news/article_b802023a-6052-11eb-b5d9-23b6cfce2083.html | County jobless rate up to 9.4% |
| https://www.gwcommonwealth.com/obituaries/article_70f4bb7e-604a-11eb-a012-63911f66d4e1.html | Linda Sue Allred |
| https://www.newtoncountyappeal.com/gradys-tigers-rebound-have-memorable-season | Gradyâ€™s Tigers rebound to have memorable season |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/workouts-could-come-nca-first | Workouts could come to NCA first |
| https://www.redhillsmsnews.com/news/survey-2019-ms-backwater-flood-helps-reveal-2020-losses | Survey of 2019 MS backwater flood helps reveal 2020 losses |
| https://www.northsidesun.com/most-recent-politics/talks-begin-capitol-secure-state-funding-jackson-water-crisis | Talks begin at Capitol to secure state funding for Jackson water crisis |
| https://www.simpsoncounty.ms/hyde-smith-announces-699-million-army-contract-uas-work-starkville | Hyde-Smith Announces $6.99 Million Army Contract for UAS Work in Starkville |
| https://www.pressregister.com/news-social-obituaries/charlene-booker-0 | Charlene Booker |
| https://www.simpsoncounty.ms/most-read-0?qt-sc_most_read_news_article=week | Most Read News Article |
| http://www.enterprise-journal.com/news/article_b0283c98-50ec-11eb-82ca-9fead1db5c2b.html | Website on Walthall County sheriffâ€™s wish list |
| http://www.enterprise-journal.com/news/article_2406f5a0-50ed-11eb-9632-237cb4ccc9bd.html | Amite gets OK for New Hope bridge work |
| http://www.enterprise-journal.com/news/article_7bac18c6-50ed-11eb-b68b-1fd0ff473aca.html | Company getting ready to rumble on seismic oil tests |
| https://www.redhillsmsnews.com/schools/honor-roll-nanih-waiya-honor-roll-112520 | Honor Roll: Nanih Waiya Honor Roll 112520 |
| https://www.sctonline.net/node/39473?recurr-event=0 | Cooking in the New Year |
| https://www.redhillsmsnews.com/most-recent/wicker-targets-chinese-propaganda-american-news-outlets-0 | Wicker Targets Chinese Propaganda in American News Outlets |
| http://www.enterprise-journal.com/sports/article_d0256b74-ffb6-11ea-9d3d-47c2ed191037.html | Parklane scores 39-unanswered points in win over Brookhaven Academy |
| https://www.redhillsmsnews.com/schools/letter-aa | Letter Aa |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-100720 | Letters to the Editor Winston 100720 |
| https://www.sctonline.net/breaking-news/arrest-report-0 | Arrest Report |
| https://www.starherald.net/final-field-announced-sanderson-farms-championship-0 | Final field announced for Sanderson Farms Championship |
| https://www.winonatimes.com/front-page-slideshow-news/board-mulling-combining-two-offices | Board mulling combining two offices |
| https://www.redhillsmsnews.com/cte-students-submitted | CTE students Submitted |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-progress-covid-19 | Editorial: Progress on COVID-19 |
| https://www.northsidesun.com/most-recent-columns/opinion-its-time | Opinion: Itâ€™s time |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-new-order-path-some-businesses-reopening | Reeves' new order path for some businesses reopening |
| http://www.enterprise-journal.com/obituaries/article_65a39b94-cd3a-11ea-a958-df9ce075a4c2.html | Carolyn R. Felder |
| https://www.redhillsmsnews.com/news/commissioner-andy-gipson-announces-renovations-mississippi-coliseum-completed-ahead-schedule | Commissioner Andy Gipson Announces Renovations to the Mississippi Coliseum Completed |
| https://www.redhillsmsnews.com/news/mississippi-college-leaders-announce-plans-fall-return-campus | Mississippi College Leaders Announce Plans for Fall Return to Campus |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/mississippi-college-welcomes-new-students-august-2020 | Mississippi College Welcomes New Students in August 2020 |
| https://www.redhillsmsnews.com/news/mississippi-college-offers-graduate-education-classes-pearl | Mississippi College Offers Graduate Education Classes in Pearl |
| https://www.yazooherald.net/front-page-slideshow-news/school-districts-finalizing-plans-upcoming-school-year | School districts finalizing plans for upcoming school year |
| https://www.pressregister.com/front-page-slideshow/ccc-practical-nursing-class-pins-18-students | CCC Practical Nursing Class pins 18 students |
| https://www.pressregister.com/care-station-host-food-drive-expo-week | Care Station to host food drive at Expo this week |
| https://www.pressregister.com/voter-rolls-eyed-county-state | Voter rolls eyed by county, state |
| https://www.columbianprogress.com/front-page-slideshow-news/city-police-prepare-businesses-christmas | City police prepare businesses for Christmas |
| https://www.redhillsmsnews.com/news/2020-homecoming-court-reign-nov-1-7-msu | 2020 Homecoming Court to reign Nov. 1-7 at MSU |
| https://www.gwcommonwealth.com/obituaries/article_f88ddb1e-18c0-11eb-b11e-03d00a2331c7.html | Barbara Ann Banks |
| https://www.gwcommonwealth.com/obituaries/article_6f0312b4-18c1-11eb-900a-7bff4e28fa99.html | Charmayne Killebrew Howell |
| https://www.gwcommonwealth.com/news/article_cec7b656-18c0-11eb-ba68-1b7b3d1ceaba.html | No arrest made in mass shooting |
| https://www.gwcommonwealth.com/obituaries/article_353a6b54-18c1-11eb-bdad-0f90945c7e27.html | Bennie James Edwards |
| https://www.redhillsmsnews.com/news/gianna-esposito-selected-ecccs-most-beautiful | Gianna Esposito Selected ECCCâ€™s Most Beautiful |
| http://www.enterprise-journal.com/news/article_42077ffa-5027-11eb-8701-9318890d8e50.html | Vaccine: Nursing homes waiting on shots |
| https://www.hubcityspokes.com/node/28317 | Meridian defeats Petal 60-50 to hand Panthers first loss of season |
| https://www.columbianprogress.com/most-recent/mississippi-legislature-ratifies-new-state-flag-design | Mississippi Legislature ratifies new state flag design |
| https://www.northsidesun.com/most-recent/first-shipment-covid-19-vaccines-has-arrived-mississippi-whats-next | The first shipment of COVID-19 vaccines has arrived in Mississippi. Whatâ€™s next? |
| https://www.simpsoncounty.ms/obituaries/booker-t-rankin | Booker T. Rankin |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-12-17-20 | Community Calendar 12-17-20 |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-social-births/celebrations-callahans-announce-birth-kamryn-elyse | Celebrations: Callahans announce birth of Kamryn Elyse |
| https://www.redhillsmsnews.com/news/go-blue-child-abuse-awareness-observed | Go Blue for Child Abuse Awareness observed |
| https://www.gwcommonwealth.com/news/article_b3ad2a76-255f-11eb-88f2-635b9e313c27.html | First installment in series of memoirs by superintendent is out |
| https://www.gwcommonwealth.com/opinion/columns/article_3d40c4e4-255d-11eb-882e-1ba68382d526.html | Jerry Jeff's song of the South |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/friday-13th-sale-biggest-discount-weve-ever-offered | Friday the 13th Sale is the biggest discount we've ever offered |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent-lifestyles/allison-earns-navy-meritorious-civilian-award | Allison earns Navy Meritorious Civilian Award |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-decatur-newton-newton-county-union-sports-newton-tigers-nchs | Appeal announces Friday the 13th special |
| https://www.northsidesun.com/news-most-recent/no-action-yet-attorney-general-barr-request-federal-help-crime | No action yet from Attorney General Barr on request for federal help with crime |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/brigadier-general-martha-jo-leslie | Brigadier General Martha Jo Leslie honors veterans |
| https://www.pressregister.com/green-acres-water-gets-usda-sewer-grant | Green Acres Water gets USDA sewer grant |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/evening-update-zeta | Evening Update on Zeta |
| https://www.starherald.net/news-breaking-news-attala-county/ethel-elects-former-mayor-alderman-runoff | Ethel elects former mayor as alderman in runoff |
| https://www.northsidesun.com/columns/death-counts-and-mistrust | Death counts and mistrust |
| https://www.starherald.net/most-recent-sports-kosciusko/whippets-trying-add-matches-schedule | Whippets trying to add matches to schedule |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/shop-local-area-merchants-are-gearing-unusual-holiday-season | Shop Local: Area merchants are gearing up for unusual holiday season |
| https://www.newtoncountyappeal.com/newton-two-charged-shooting | NEWTON: Two charged with shooting |
| https://www.redhillsmsnews.com/taxonomy/term/3568 | By Elissa Fulton |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-records-8-new-virus-cases-0 | County records 8 new virus cases |
| http://www.enterprise-journal.com/news/article_7897cda6-445e-11eb-9120-4b7c466d0cd1.html | Market makes holiday meals merry |
| https://www.tallahatchienews.ms/public-notices-july-16-2020 | Public Notices for July 16, 2020 |
| http://www.enterprise-journal.com/news/article_e3597556-c82e-11ea-a6c4-5b830d440911.html | MSD class plans revealed |
| http://www.enterprise-journal.com/article_db2dc80e-c7b7-11ea-9949-53bcf74e6f6e.html | Green named Firefighter of the Year |
| https://www.redhillsmsnews.com/news/covid-19-put-brakes-states-catfish-sales | COVID-19 put brakes on stateâ€™s catfish sales |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-contracts-throughout-state-4 | Transportation commission awards contracts throughout state |
| https://www.columbianprogress.com/obituaries/obituaries-katie-merle-fortenberry | Obituaries: Katie Merle Fortenberry |
| https://www.pressregister.com/meredith-files-suit-get-ballot | Meredith files suit to get on ballot |
| https://www.gwcommonwealth.com/obituaries/article_2d6803de-78b4-11eb-a5f9-9fdb124ece02.html | Birdie Grantham Farrish |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/community-gathers-prayer-and-protest-video | Community gathers for prayer and protest (WITH VIDEO & AUDIO) |
| https://www.hubcityspokes.com/news-petal/petal-sailor-commands-aircraft-carrier | Petal sailor commands aircraft carrier |
| https://www.era-leader.com/most-recent/franklinton-man-killed-highway-10-crash | Franklinton man killed in Highway 10 crash |
| https://www.northsidesun.com/news-breaking-news/welty-reopen-wednesday-morris-follow-tuesday | Welty to reopen Wednesday, Morris to follow Tuesday |
| https://www.columbianprogress.com/news/veterans-program-set-nov-11 | Veterans program set for Nov. 11 |
| https://www.northsidesun.com/most-recent/jackson-crime-spirals-during-covid-crisis | Jackson crime spirals up during Covid crisis |
| https://www.hubcityspokes.com/taxonomy/term/3527 | Katie Dixon |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-desoto-neshoba-monroe-and-clarke-counties | Mobile COVID-19 testing set for Desoto, Neshoba, Monroe and Clarke counties |
| https://www.redhillsmsnews.com/most-recent/mississippi-state-names-teresa-jayroe-college-education-dean | Mississippi State names Teresa Jayroe College of Education dean |
| https://www.redhillsmsnews.com/most-recent/letters-editor-winston-030321 | Letters to editor Winston 030321 |
| https://www.redhillsmsnews.com/most-recent/eccc-warriors-defeat-southwest-thrilling-fashion | ECCC Warriors defeat Southwest in thrilling fashion |
| https://www.redhillsmsnews.com/taxonomy/term/4043 | By Lucas Calvert ECCC |
| https://www.redhillsmsnews.com/most-recent/pearson-wins-big-dixie-national-rodeo | Pearson wins big at Dixie National Rodeo |
| https://www.redhillsmsnews.com/most-recent/wildcats-looking-bounce-back-week-three-games | Wildcats looking to bounce back this week with three games |
| https://www.newtoncountyappeal.com/mdot-ready-winter-here-guide-bracing-winter-months-mississippi-0 | MDOT is ready for winter. Here is a guide for bracing the winter months in Mississippi |
| https://www.hubcityspokes.com/reflections-gov-william-winters-final-speech-neshoba-county-fair | Reflections on Gov. William Winter's final speech at the Neshoba County Fair |
| https://www.newtoncountyappeal.com/reflections-gov-william-winters-final-speech-neshoba-county-fair-0 | Reflections on Gov. William Winter's final speech at the Neshoba County Fair |
| https://www.winonatimes.com/sports/whs-picks-two-hoop-wins | WHS picks up two hoop wins |
| https://www.enterprise-tocsin.com/news/indianola-lodge-holds-initiation | Indianola Lodge holds initiation |
| https://www.enterprise-tocsin.com/news/hall-said-community-meeting-was-success | Hall said community meeting was a success |
| https://www.enterprise-tocsin.com/sports/nsa%E2%80%88girls-get-big-first-victory | NSAâ€ˆgirls get big first victory |
| https://www.hubcityspokes.com/news-petal-crime/petal-man-serve-five-years-child-exploitation | Petal man to serve five years for child exploitation |
| https://www.gwcommonwealth.com/news/article_8925a382-fe09-11ea-aa15-cf8f7efdf1f6.html | New leader of ArtPlace is excited |
| https://www.gwcommonwealth.com/sports/article_180ebc6a-fde6-11ea-b72f-f7379ccb3698.html | Pillow Academy preps to face defending champ Heritage |
| https://www.hubcityspokes.com/absentee-voting-begins-forrest-and-lamar-counties | Absentee voting begins in Forrest and Lamar counties |
| https://www.enterprise-tocsin.com/news/absentee-voting-now-underway-0 | Absentee voting now underway |
| https://www.redhillsmsnews.com/news/um-researchers-publish-new-blood-flow-restriction-research-findings | UM Researchers Publish New Blood Flow Restriction Research Findings |
| https://www.era-leader.com/news | Most Read News Articles |
| http://www.enterprise-journal.com/obituaries/article_fee02bfc-0759-11eb-a515-d7abf41ca640.html | Raymond E. Monley |
| https://www.redhillsmsnews.com/most-recent/ricky-clinton-hollis | Ricky Clinton Hollis |
| https://www.redhillsmsnews.com/most-recent/thresea-cooper-boykin | Thresea Cooper Boykin |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/mccaleb-awarded-independent-pharmacies-grant | McCaleb awarded Independent Pharmacies Grant |
| https://www.pressregister.com/coahomas-curve-appears-be-heading-downward | Coahomaâ€™s curve appears to be heading downward |
| https://www.northsidesun.com/news-breaking-news-columns/nows-time-go-inside-might-make-new-friend | Nowâ€™s the time to go inside; might make a new friend |
| http://www.enterprise-journal.com/news/article_0023d37e-d05f-11ea-b77f-fffd4ea1edb5.html | Election officials prepare for voting amid pandemic |
| http://www.enterprise-journal.com/news/article_bede0dca-d05f-11ea-9d2d-4b62980e4a70.html | More counties may hit govâ€™s list |
| https://www.redhillsmsnews.com/sports/year-opening-win-boosts-grace-christian-16-3 | Year-opening win boosts Grace Christian to 16-3 |
| https://www.redhillsmsnews.com/sports/covid-causes-lady-tigers-reschedule-three-region-contests | COVID causes Lady Tigers to reschedule three region contests |
| https://www.redhillsmsnews.com/most-recent/isom-center-celebrates-40-years-womens-studies | Isom Center Celebrates 40 Years of Women's Studies |
| https://www.starherald.net/taxonomy/term/2226 | Kosy native committed to her calling |
| https://www.hubcityspokes.com/lumberton-faces-stringer-second-round-playoffs | Lumberton faces Stringer in second round of playoffs |
| https://www.redhillsmsnews.com/weddings/bruce-faye-shaws-50th-wedding-anniversary | Bruce & Faye Shawâ€™s 50th Wedding Anniversary |
| https://www.northsidesun.com/most-recent/gov-reeves-proposes-phaseout-states-income-tax | Gov. Reeves proposes phaseout of state's income tax |
| https://www.starherald.net/most-recent-kosciusko-attala-county-front-page-slideshow/info-sought-dollar-general-armed-robbery | Info sought on Dollar General armed robbery |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/miss-bush-and-scott-planning-january-2-wedding-first | Miss Bush and Scott planning January 2 wedding at First Presbyterian Church |
| https://www.newtoncountyappeal.com/be-santa-senior-returns-amid-unique-circumstances | â€˜Be a Santa to a Seniorâ€™ returns amid unique circumstances |
| https://www.newtoncountyappeal.com/cooking-related-fire-deaths-slightly-2020 | Cooking related fire deaths up slightly in 2020 |
| https://www.winonatimes.com/obituaries/diane-ingram-welch | Diane Ingram Welch |
| https://www.northsidesun.com/news-most-recent-columns/opinion-initiative-65-not-65a-right-vote | Opinion: Initiative 65, not 65A, is right vote |
| https://www.redhillsmsnews.com/front-page-slideshow-news/children-enjoy-jack-olantern-jam-drive-thru | Children enjoy Jack Oâ€™Lantern Jam Drive-Thru |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-102820 | Calendar of Events Webster 102820 |
| https://www.redhillsmsnews.com/news/garden-club-awards-yard-month-2 | Garden Club awards Yard of the Month |
| https://www.redhillsmsnews.com/taxonomy/term/3488 | By Fran Smith, Librarian |
| https://www.gwcommonwealth.com/obituaries/article_fde37240-248c-11eb-b8d0-6fe9a30f13ee.html | Mary Jo Stephen |
| https://www.gwcommonwealth.com/news/article_6e21e362-24a0-11eb-87ae-7f83fb852540.html | Family sues over cyclistâ€™s death |
| https://www.gwcommonwealth.com/obituaries/article_bfe1f660-248c-11eb-88ec-b7fb5e2ffd8d.html | King Henryâ€ˆJackson |
| https://www.hubcityspokes.com/thankful-our-areas-defining-feature-pine-trees | Thankful for our areaâ€™s defining feature: pine trees |
| http://www.enterprise-journal.com/news/article_ef6aa8e8-24ee-11eb-a22a-f39a5571a4ee.html | Walthall County jail switching phone service provider |
| https://www.enterprise-tocsin.com/opinion-columns/there-no-promise-tomorrow | There is no promise of a tomorrow |
| http://www.enterprise-journal.com/news/article_87240460-995b-11ea-8ec7-2fdf2cd0d0cf.html | Area virus cases stay on lower trajectory |
| https://www.gwcommonwealth.com/news/police_courts/article_2afdf2e2-6dbb-11eb-a42a-e7e709f61640.html | Crime report for 2/11 |

| | |
|---|---|
| https://www.starherald.net/sports-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-school/sports-3 | Sports notebook 051420 |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-libraries-restore-limited-services | Lamar County libraries restore limited services |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-051320 | Vaughanâ€™s Vocabulary Choctaw 051320 |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/may-14-covid-19-msdh-update | May 14 COVID-19 MSDH update |
| https://www.gwcommonwealth.com/news/article_7b053046-6831-11eb-877f-67b23a0f87d2.html | 5 more enter municipal races |
| https://www.gwcommonwealth.com/sports/article_23f0db66-682c-11eb-aa64-87a0f72ead8d.html | Prep baseball preview: Pillow hungry to return to field |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-front-page-slideshow/newton-cruises-championship-game | Newton cruises to championship game |
| https://www.gwcommonwealth.com/public_notices/article_0dca510e-7b6a-11eb-9dff-6bc445350e66.html | Public Notices for Tuesday, March 2, 2021 |
| https://www.redhillsmsnews.com/fca-takes-huge-region-sweep-over-nanih-waiya | FCA takes huge region sweep over Nanih Waiya |
| https://www.redhillsmsnews.com/virtual-sports-hall-fame-ceremony-held-april-1 | Virtual Sports Hall of Fame ceremony held April 1 |
| https://www.redhillsmsnews.com/womens-history-month-2021-spotlight-mississippi | Womenâ€™s History Month 2021 spotlight on Mississippi |
| https://www.redhillsmsnews.com/taxonomy/term/4313 | By Laurence Hilliard Choctaw Plaindealer |
| https://www.redhillsmsnews.com/tigers-set-face-tough-fca-twice-week | Tigers set to face tough FCA twice this week |
| https://www.redhillsmsnews.com/choctaw-county-claims-dramatic-win-over-hatley | Choctaw County claims dramatic win over Hatley |
| https://www.redhillsmsnews.com/most-recent/mississippi-college-students-join-entrepreneurship-forum | Mississippi College Students Join Entrepreneurship Forum |
| https://www.newtoncountyappeal.com/most-recent-news-decatur-newton-newton-county-union-public-records-front-page-slideshow/closings | Closings for Wednesday |
| https://www.newtoncountyappeal.com/most-recent/college-baseball-anyone-its-back-bang-after-nearly-48-weeks-0 | College baseball, anyone? Itâ€™s back with a bang after nearly 48 weeks. |
| https://www.enterprise-tocsin.com/most-recent/mississippi-center-public-policy-launches-mississippi-technology-institute-0 | Mississippi Center for Public Policy Launches Mississippi Technology Institute |
| https://www.northsidesun.com/most-recent/msdh-announces-closures-wednesday | MSDH announces Closures for Wednesday |
| https://www.northsidesun.com/reeves-lifts-some-restrictions-small-businesses | Reeves lifts some restrictions on small businesses |
| https://www.tallahatchienews.ms/opinion-columnists/oh-joys-homeschooling-during-covid-19 | Oh, the joys of homeschooling during COVID-19 |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news/state-switches-safer-place-order | State switches to safer-in-place order |
| https://www.pressregister.com/push-made-register-voters-oct-5 | Push made to register voters by Oct. 5 |
| https://www.pressregister.com/charter-school-trustees-hear-attendance-numbers-report | Charter School trustees hear attendance numbers report |
| https://www.gwcommonwealth.com/lifestyle/article_8e131c7e-515d-11eb-a029-67d40f07af55.html | Garden smells bring familiar comfort |
| https://www.simpsoncounty.ms/front-page-slideshow-news/state-allows-more-businesses-open | State allows more businesses to open |
| https://www.redhillsmsnews.com/news/millsaps-college-students-return-jackson-campus-fall-semester | Millsaps College Students to Return to Jackson Campus for Fall Semester |
| https://www.winonatimes.com/obituaries/willo-dene-gray | Willo Dene Gray |
| https://www.redhillsmsnews.com/sports/holmes-cc-set-open-football-season-thursday-road | Holmes CC set open football season Thursday on road |
| https://www.redhillsmsnews.com/schools/senses-ready | Senses ready |
| https://www.redhillsmsnews.com/news/psc-requests-federal-audit-atts-internet-coverage-claims | PSC Requests Federal Audit of AT&Tâ€™s Internet Coverage Claims |
| https://www.tallahatchienews.ms/most-recent/teen-dies-one-car-accident | Teen dies in one-car accident |
| https://www.tallahatchienews.ms/taxonomy/term/2229 | Adam Ganucheau/Mississippi Today |
| https://www.northsidesun.com/news-most-recent-schools/hunter-hines-signs | Hunter Hines signs |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/kme-out-building-until-near-years-end | KME out of building until near yearâ€™s end |
| https://www.redhillsmsnews.com/most-recent/mrs-ruth-carlisle-alldread | Mrs. Ruth Carlisle Alldread |
| https://www.gwcommonwealth.com/news/police_courts/article_ff1de54e-3b63-11eb-b33d-93d81b16bd69.html | Crime report for 12/8-12/10 |
| https://www.sctonline.net/sports/all-region-team-rosters-heavy-scott-county-athletes | All Region team rosters heavy with Scott County athletes |
| https://www.pressregister.com/front-page-slideshow/county-continues-negotiations-chs-dhs | County continues negotiations with CHS, DHS |
| https://www.redhillsmsnews.com/news/university-expands-student-unions-name-pay-tribute-ford | University Expands Student Union's Name to Pay Tribute to Ford |
| https://www.redhillsmsnews.com/news/news-past-winston-090220 | News of the Past Winston 090220 |
| https://www.redhillsmsnews.com/most-recent/msu-moves-wednesday-afternoon-classes-remote-instruction-cancels-campus-activities-due | MSU moves Wednesday afternoon classes to remote instruction, cancels campus activities |
| https://www.redhillsmsnews.com/schools/education-notes-webster-042220 | Education notes Webster 042220 |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-042220 | Jail Docket Webster 042220 |
| https://www.redhillsmsnews.com/news/baptist-golden-triangle-offer-drive-thru-diabetes-screening | Baptist Golden Triangle to offer Drive-thru diabetes screening |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/indianola-youth-baseball-will-be-back | Indianola Youth Baseball Will Be Back |
| https://www.era-leader.com/node/52983 | [_123MOVIES_] WATCH Ammonite (2020) FULL ONLINE FREE AND HD |
| https://www.enterprise-tocsin.com/opinion-columns/christmas-traditions-greenwood | Christmas traditions - Greenwood |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-102120 | Obituaries Choctaw 102120 |
| https://www.redhillsmsnews.com/sports/french-camps-campbell-hoping-shot-college-level | French Campâ€™s Campbell hoping for shot on college level |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/wednesday-forecast-warmer-weather-continues | Wednesday Forecast: Warmer weather continues |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-102120 | Calendar of Events Webster 102120 |
| https://www.columbianprogress.com/sports/turnovers-end-columbias-season-magee | Turnovers end Columbia's season at Magee |
| https://www.northsidesun.com/most-recent/multifaceted-role-black-churches-yalobusha-county | The multifaceted role of Black churches in Yalobusha County |
| https://www.gwcommonwealth.com/news/police_courts/article_93888d90-f174-11ea-a440-0b3f58357dea.html | Crime report for 9/4-9/5 |
| http://www.enterprise-journal.com/news/article_553f396c-f12e-11ea-bbbd-c38701636329.html | Pike adds 8 virus cases, 1 death reported in Amite |
| http://www.enterprise-journal.com/news/article_a6e88488-5e6e-11ea-9956-43bf6e5a23dd.html | Magnolia receives grant for sewer work |
| http://www.enterprise-journal.com/news/article_11353e94-5ee7-11ea-96ca-67873f3ca9b6.html | Walthall boosts garbage rate |
| http://www.enterprise-journal.com/news/article_db3921fc-5e6e-11ea-8fad-af32d0d29475.html | Liberty water tank gets new look |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-fire-applies-grants-fire-truck-training-materials | Lamar County fire applies for grants for fire truck, training materials |
| https://www.enterprise-tocsin.com/news/nollner-named-tennessee-2020-veterinarian-practitioner-year | Nollner named Tennessee 2020 Veterinarian Practitioner of the Year |
| https://www.enterprise-tocsin.com/news/2020-rotary-banquet | 2020 Rotary Banquet |
| https://www.sctonline.net/features/forest-head-start-students-present-special-talents-during-black-history-month | Forest Head Start students present special talents during Black History Month |
| https://www.columbianprogress.com/most-recent/congressman-guest-announces-new-committee-assignment | Congressman Guest Announces New Committee Assignment |
| https://www.tallahatchienews.ms/front-page-slideshow-news/11203-mississippians-presumed-recovered-covid-19-while-739-have-died | 11,203 Mississippians presumed recovered from COVID-19, while 739 have died |
| http://www.enterprise-journal.com/news/article_db2f0e1c-a4d0-11ea-97c3-5bcff0fa0408.html | 2 killed, teen jailed |
| https://www.pressregister.com/front-page-slideshow-news/grammy-museum-lauds-rush | Grammy Museum lauds Rush |
| https://www.pressregister.com/front-page-slideshow-news/griot-fall-feast-held | Griot Fall Feast held |
| https://www.pressregister.com/toddler-shot-tunica | Toddler Shot in Tunica |
| http://www.enterprise-journal.com/news/article_695c3fda-c11d-11ea-8245-cfa528d22545.html | Police sued in Brown death |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools/podcast-130-guest-oak-grove-football-coach-drew | PODCAST: 130 - Guest Oak Grove Football Coach Drew Causey |
| https://www.redhillsmsnews.com/taxonomy/term/3176 | By Aaliyah Goldman The Webster Progress Times |
| https://www.redhillsmsnews.com/news/mississippi-college-law-school-welcomes-new-students | Mississippi College Law School Welcomes New Students |
| https://www.redhillsmsnews.com/news/msu-doctoral-student-honored-agronomy-research-discusses-agricultures-importance-national | MSU doctoral student honored for agronomy research, discusses agricultureâ€™s importan |
| https://www.gwcommonwealth.com/news/article_8d47e572-c567-11ea-a4bc-67875f610c13.html | Leflore County supervisors pass mask mandate |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-commission-seeks-flag-design-submissions | State commission seeks flag design submissions |
| https://www.hubcityspokes.com/hattiesburg-councilwoman-addresses-abundance-satellite-dishes | Hattiesburg councilwoman addresses abundance of satellite dishes |
| https://www.enterprise-tocsin.com/news/delta-council-meet-virtually-week | Delta Council to meet virtually this week |
| https://www.gwcommonwealth.com/public_notices/article_d823a8d0-75eb-11eb-85e6-4f7218761d3d.html | Public Notices for Tuesday, February 23, 2021 |
| https://www.redhillsmsnews.com/public-notices/webster-legals-100720 | Webster Legals 100720 |
| https://www.redhillsmsnews.com/public-notices/winston-legals-100720 | Winston Legals 100720 |
| https://www.redhillsmsnews.com/sports/lhs-volley-headed-playoffs | LHS volley headed to playoffs |
| https://www.redhillsmsnews.com/sports/louisville-make-statement-53-13-region-opening-win | Louisville make statement with 53-13 region-opening win |
| https://www.columbianprogress.com/sports/eagles-remain-winless-0-5 | Eagles remain winless at 0-5 |
| https://www.columbianprogress.com/front-page-slideshow-sports/wildcats-cruise-shutout-win | Wildcats cruise in shutout win |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/update-second-man-arrested-tuesday | UPDATE: Second man arrested Tuesday in connection with fatal shooting last Friday |
| https://www.gwcommonwealth.com/public_notices/article_d47b8582-439f-11eb-b2bf-f31e7edd87ef.html | Public Notices for Sunday, December 19, 2020 |
| http://www.enterprise-journal.com/news/article_5c907e32-445e-11eb-81cb-6b3fc5452e85.html | Walthall roads getting maintenance inspection in January |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-22nd-2020 | Mississippi Covid-19 Update : December 22nd, 2020 |
| https://www.northsidesun.com/most-recent-events/graduation-celebration-valentines-day-party-honors-jackson-prep-seniors | Graduation Celebration: Valentineâ€™s Day party honors Jackson Prep seniors |
| https://www.hubcityspokes.com/news-hattiesburg/mayors-pleased-census-response-rate | Mayors pleased with census response rate |
| https://www.newtoncountyappeal.com/photo-thomas-howard | Photo by Thomas Howard |
| http://www.enterprise-journal.com/obituaries/article_cc3c33ac-cc6d-11ea-9617-9b49b1b3af5c.html | Percy L. Pittman |
| https://www.northsidesun.com/most-recent/madison-county-schools-schedule | Madison County Schools schedule |
| https://www.sctonline.net/front-page-slideshow-news/eccc-plans-reopen-campus | ECCC plans to reopen campus |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/public-access-councilman-hoping-schedule-public-hearing | Public Access: Councilman hoping to schedule public hearing on amendments to gating ordi |
| https://www.redhillsmsnews.com/news/secretary-states-office-set-reopen-public-monday | Secretary of Stateâ€™s Office Set to Reopen to the Public Monday |
| https://www.columbianprogress.com/news/columbia-native-writes-civil-war-novel | Columbia native writes Civil War novel |
| https://www.starherald.net/could-elon-musks-satellite-based-starlink-impact-mississippis-rural-broadband-rollout | Could Elon Muskâ€™s satellite-based Starlink impact Mississippiâ€™s rural broadband rollou |
| https://www.gwcommonwealth.com/news/article_3ce727c2-3bf6-11eb-a5f0-b3dbfce27f2a.html | Carroll County posts two more COVID-19 deaths |
| https://www.gwcommonwealth.com/state_news/article_1f0319d9-3838-5dee-91b5-8c9521875178.html | Coastal county to vote on Confederate monument future |
| https://www.pressregister.com/phillips-county-sheriffs-department-seeks-missing-arkansas-girl | Phillips County Sheriff's Department seeks missing Arkansas girl |
| https://www.winonatimes.com/front-page-slideshow-news/covid-orders-extended-here | COVID orders extended here |
| https://www.columbianprogress.com/public-notices/land-transactions-february-1-2020 | Land Transactions: February 1, 2020 |
| http://www.enterprise-journal.com/news/article_5114bc76-4432-11ea-bf1a-fff7bbc3aed1.html | Bond bid mistake will cost city money |
| http://www.enterprise-journal.com/news/article_ffe08924-4432-11ea-8759-c3409d21aa02.html | Let the games begin |
| http://www.enterprise-journal.com/editorial/article_d795e488-43b4-11ea-a1b9-c7ad3cfce368.html | Sanders testing objections flunk |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_66996744-44ab-11ea-a27d-37886e1715e7.html | Many frustrated with Suddenlink |
| https://www.gwcommonwealth.com/news/article_b349f8e6-44ac-11ea-9dd0-2b8901449097.html | Long-gone bluesman Johnson's influence lives on |
| http://www.enterprise-journal.com/opinion/article_01c3cc38-46d6-11ea-ae55-8b5f051a98ad.html | Medicine for peanut allergies |
| https://www.columbianprogress.com/news/city-vote-set-tuesday | City vote set for Tuesday |
| https://www.starherald.net/opinion-columnists-local-columnist/no-longer-being-complacent-about-virus | No longer being complacent about virus |
| https://www.starherald.net/opinion-columnists-local-columnist/make-ahead-breakfasts-please-everyone | Make-ahead breakfasts that please everyone |
| http://www.enterprise-journal.com/news/article_3cf2f834-d267-11ea-bcda-1b12ab30c553.html | Little Theatre returning to stage with â€˜Alice in Wonderlandâ€™ |
| http://www.enterprise-journal.com/news/article_ca47c872-d267-11ea-9c42-e37d14a45f77.html | Official chided for pool party |
| https://www.hubcityspokes.com/opinion-columns/choose-commonalities-instead-divisiveness | Choose commonalities instead of divisiveness |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/southern-miss-cook-library-gets-refresh-project-expected | Southern Miss Cook Library gets refresh; project is expected to be complete soon |
| https://www.winonatimes.com/front-page-slideshow-news/wife-charged-accessory-after-fact | Wife charged with accessory after the fact |
| https://www.winonatimes.com/news/board-addresses-road-concerns | Board addresses road concerns |
| http://www.enterprise-journal.com/obituaries/article_f03a8390-d266-11ea-8221-239aeba54981.html | James Crossley Sr. |
| https://www.northsidesun.com/news-breaking-news/mississippi-leads-country-recent-positivity-rate-covid-19-tests | Mississippi leads country in recent positivity rate of COVID-19 tests |
| https://www.enterprise-tocsin.com/lawmakers-consider-privatizing-mississippis-dilapidated-underfunded-state-parks-0 | Lawmakers consider privatizing Mississippiâ€™s dilapidated, underfunded state parks |
| https://www.redhillsmsnews.com/columns/journalism-and-newspapers-are-about-accuracy | Journalism and newspapers are about accuracy |
| https://www.redhillsmsnews.com/news/poston-receives-student-achievement-award | Poston receives student achievement award |
| https://www.redhillsmsnews.com/gipson-mississippi-agriculture-remains-strong-2020-0 | GIPSON: Mississippi Agriculture Remains Strong in 2020 |
| https://www.redhillsmsnews.com/schools/special-guest-visits-storytime | Special guest visits Storytime |
| https://www.era-leader.com/front-page-slideshow/governor-eases-restrictions?most_read_source=week | Governor Eases Restrictions |
| https://www.gwcommonwealth.com/state_news/article_477b03e5-d6f2-5646-8f96-6191ecd6a85e.html | Small earthquake reported in south Mississippi |
| https://www.redhillsmsnews.com/sports/being-sports-expert-not-easy-occupation-after-all | Being a sports â€œexpertâ€�not an easy occupation after all |
| https://www.redhillsmsnews.com/news/pink-celebration-2020-janice-turner | Pink celebration 2020 with Janice Turner |
| https://www.redhillsmsnews.com/sports/eagle-cross-country-meets-finish-line | Eagle Cross Country meets the Finish Line |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-101420 | Jail Docket Webster 101420 |
| https://www.newtoncountyappeal.com/newton-city-looks-new-directors | NEWTON: City looks for new directors |
| https://www.newtoncountyappeal.com/softball-phillips-signs-holmes | SOFTBALL: Phillips signs with Holmes |
| https://www.simpsoncounty.ms/crime/arrest-reports-11-12-20 | Arrest Reports 11-12-20 |
| https://www.simpsoncounty.ms/sports/trojans-dominate-yazoos-panthers-43-0 | Trojans dominate Yazooâ€™s Panthers 43-0 |
| https://www.redhillsmsnews.com/most-recent/east-webster-softball-set-host-calhoun-city-thursday | East Webster softball set to host Calhoun City Thursday |
| https://www.redhillsmsnews.com/most-recent/nutrition-month-food-giveaway-held | Nutrition Month food giveaway held |
| https://www.redhillsmsnews.com/most-recent/improvements-choctaw-lake-make-fishing-better | Improvements at Choctaw Lake make fishing better |
| https://www.redhillsmsnews.com/winston-county-legals-040721 | Winston County Legals 040721 |
| https://www.redhillsmsnews.com/c-j-johnson | By C. J. Johnson |
| https://www.redhillsmsnews.com/taxonomy/term/3071 | From Staff & Press Reports |
| https://www.hubcityspokes.com/david-tisdale | David Tisdale |
| https://www.enterprise-tocsin.com/news/williams-named-sccsd-parent-year | Williams named SCCSD Parent of the Year |
| https://www.columbianprogress.com/opinion-columns/god-we-trust-always | In God we trust, always |
| http://www.enterprise-journal.com/news/article_49d018de-9630-11ea-a1ac-9b8a71a9dbf9.html | City clarifies which debris is acceptable |
| http://www.enterprise-journal.com/news/article_d3f2dc78-962f-11ea-b8fd-2f89e214d049.html | City pays bills with some objections before split vote |
| https://www.columbianprogress.com/opinion-columns/class-rankings-need-transparency | Class rankings need transparency |
| http://www.enterprise-journal.com/obituaries/article_36fe2cf6-bfd8-11ea-966f-6f16275f4e6c.html | Samuel Patterson Sr. |
| http://www.enterprise-journal.com/obituaries/article_2cfe6b2a-bfd9-11ea-8571-93d5593ad849.html | Edward Cockerham Jr. |
| https://www.newtoncountyappeal.com/opinion-columns-most-recent/brent-maze-trebek-era-coming-close | Brent Maze: Trebek era coming to a close |
| https://www.enterprise-tocsin.com/hosemann-wants-delay-2021-session-covid-19-spikes-house-leaders-remain-hesitant-0 | Hosemann wants to delay 2021 session as COVID-19 spikes. House leaders remain hesitant. |
| https://www.winonatimes.com/hosemann-wants-delay-2021-session-covid-19-spikes-house-leaders-remain-hesitant-1 | Hosemann wants to delay 2021 session as COVID-19 spikes. House leaders remain hesitant. |
| https://www.starherald.net/most-recent/david-hudson-named-hcc-alumnus-year | David Hudson named HCC Alumnus of the Year |
| https://www.northsidesun.com/news-most-recent-sports-schools/game-week-jags-vs-mavericks | Game of the Week: Jags vs Mavericks |
| https://www.columbianprogress.com/most-recent/mississippi-covid-19-update-february-08-2021-2 | Mississippi Covid-19 Update : February 08, 2021 |
| https://www.redhillsmsnews.com/most-recent/wildcat-week-fundraising | Wildcat Week Fundraising |
| https://www.redhillsmsnews.com/most-recent/wildcats-open-region-play-looking-first-win-season | Wildcats open region play looking for first win of season |
| https://www.redhillsmsnews.com/most-recent/lady-tigers-set-host-sebastopol-friday | Lady Tigers set to host Sebastopol on Friday |
| https://www.hubcityspokes.com/public-notices/eaton-notice-creditors-072320 | EATON - NOTICE TO CREDITORS - 072320 |
| https://www.starherald.net/opinion-columnists-local-columnist/sweet-compensation-hot-summers | Sweet compensation for hot summers |
| https://www.starherald.net/opinion-columnists-local-columnist/concern-fellow-citizens-should-bring-mask-compliance | Concern for fellow citizens should bring mask compliance |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-sports-kosciusko-front-page-slideshow/kosciuskos | Kosciusko's Harmon signs with Mississippi State |
| https://www.redhillsmsnews.com/front-page-slideshow-news/scam-alerts-and-how-avoid-scams | Scam alerts; and how to avoid scams |
| https://www.redhillsmsnews.com/sports/powerful-second-half-leads-cross-county-win-eagles | Powerful second half leads to cross-county win for Eagles |
| https://www.redhillsmsnews.com/most-recent/fce-pto-treats-teachers-staff-and-students | FCE PTO treats teachers, staff, and students |
| https://www.redhillsmsnews.com/most-recent/chargers-claim-two-victories-baseball-diamond | Chargers claim two victories on baseball diamond |
| http://www.enterprise-journal.com/news/article_eda132c4-b1b8-11ea-b5a5-d39bf111bd5b.html | City spending may be iced |
| https://www.newtoncountyappeal.com/most-recent-opinion/our-opinion-time-come-together | Our Opinion: Time to come together |
| https://www.newtoncountyappeal.com/most-recent-opinion/we-made-it-through-regular-season | We made it through regular season |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-uhs-jackets/football-union-40-philadelphia-21-jackets | FOOTBALL: Union 40, PHILADELPHIA 21 \| â€˜Jackets finish off Philly |
| https://www.hubcityspokes.com/william-carey-medical-school-presents-annual-ross-asbury-foundation-awards | William Carey medical school presents annual Ross, Asbury Foundation awards |
| https://www.redhillsmsnews.com/front-page-slideshow-news/new-chromebooks-will-facilitate-learning | New Chromebooks will facilitate learning |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/mdcc-receives-agricultural-grant-grow-specialty-crops-and | MDCC Receives Agricultural Grant to Grow Specialty Crops and Educate the Community |
| https://www.hubcityspokes.com/most-recent/old-hattiesburg-high-gymnasium-fire | Old Hattiesburg High gymnasium on fire |
| https://www.northsidesun.com/jackson-big-freeze | Jackson - The Big Freeze |
| https://www.redhillsmsnews.com/fame-church-god-040721 | Fame Church of God 040721 |
| https://www.redhillsmsnews.com/mabens-spring-fling-sees-perfect-weather | Mabenâ€™s Spring Fling sees perfect weather |
| https://www.redhillsmsnews.com/monday-park | Monday in the park |
| https://www.redhillsmsnews.com/county-reports-3-new-virus-cases | County reports 3 new virus cases |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports-features/profile-2021-thomas-aims-tempo-moorhead | Profile 2021: Thomas aims to up the tempo in Moorhead |
| https://www.northsidesun.com/most-recent/auditors-office-arrests-municipal-court-clerk-chickasaw-county | Auditorâ€™s Office Arrests Municipal Court Clerk in Chickasaw County |
| https://www.starherald.net/most-recent-news-sports-mcadams-front-page-slideshow/mcadams-suffers-tough-loss-mhsaa-1a-semifinals | McAdams suffers tough loss in MHSAA 1A semifinals |
| https://www.hubcityspokes.com/most-recent-opinion-columns/preservation-old-hattiesburg-high-school-saves-more-just-building | Preservation of the old Hattiesburg High School saves more than just a building |
| https://www.northsidesun.com/breaking-news/new-director-mississippi-arts-commission-named | New director of Mississippi Arts Commission named |
| https://www.pressregister.com/front-page-slideshow/car-cash-jewelry-taken-armed-robbery | Car, cash, jewelry taken in armed robbery |
| https://www.era-leader.com/front-page-slideshow/free-covid-19-testing-washington-parish | Free covid-19 testing in Washington Parish |
| https://www.era-leader.com/front-page-slideshow/did-you-lose-cow | Did you lose a cow? |
| https://www.northsidesun.com/news-breaking-news/business-owners-worried-current-situation-could-keep-them-paying-taxes | Business owners worried current situation could keep them from paying taxes |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/national-hunting-and-fishing-day-celebrating-mississippis | National Hunting and Fishing Day: Celebrating Mississippiâ€™s Sportsmen and Women |
| https://www.redhillsmsnews.com/columns/fame-church-god-2 | Fame Church of God |
| https://www.redhillsmsnews.com/social/eupora-new-century-club | Eupora New Century Club |
| https://www.winonatimes.com/obituaries/glenn-upchurch-sr | Glenn Upchurch, Sr. |
| https://www.winonatimes.com/front-page-slideshow-news/military-family | Military family |
| https://www.starherald.net/most-recent/auditors-office-arrests-municipal-court-clerk-chickasaw-county | Auditorâ€™s Office Arrests Municipal Court Clerk in Chickasaw County |
| https://www.era-leader.com/opinion/sugar-kettle | The Sugar Kettle |
| https://www.yazooherald.net/taxonomy/term/1210 | Phil Burchfield |
| https://www.winonatimes.com/news/deputies-investigate-shooting | Deputies investigate shooting |
| https://www.gwcommonwealth.com/news/article_2b9bbc20-85d1-11ea-81b3-e72cf0455569.html | Wreck kills 3 in Glendora |
| https://www.hubcityspokes.com/news-hattiesburg/barker-assigns-40-member-working-group-assist-re-opening-hattiesburg | Barker assigns 40-member working group to assist with re-opening Hattiesburg |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippi-covid-19-cases-reach-5153 | Mississippi COVID-19 cases reach 5,153 |
| https://www.gwcommonwealth.com/news/police_courts/article_8a2a0124-85a5-11ea-8e27-3beba8c4c70a.html | Crime report for 4/23 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/mhsaa-ends-sports-seasons-mais-ponders-completing-spring-season | MHSAA ends sports seasons; MAIS ponders completing the spring season |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-april-23-2020 | Tallahatchie Notes April 23, 2020 |
| https://www.redhillsmsnews.com/eccc-hold-campus-commencement-ceremonies-may-7 | ECCC to hold on-campus Commencement Ceremonies May 7 |
| https://www.gwcommonwealth.com/state_news/article_3cb92010-d555-55a9-9c0c-0d532fdc138e.html | Autopsies set after deaths of 3 more Mississippi inmates |
| https://www.pressregister.com/news-social-obituaries/dietiurs-f-burns-0 | Dietiurs F. Burns |
| https://www.pressregister.com/demeric-strong-shines-missala-all-star-game | De'meric Strong shines in Miss./Ala. All-Star Game |
| https://www.gwcommonwealth.com/news/article_620a1d90-eccb-11ea-8b47-1fa48d8c7076.html | 2 more charged in Fri. shooting in Glendale |
| http://www.enterprise-journal.com/news/article_e874797c-ec97-11ea-bab2-17a47641e1db.html | S. Pike board hears update on games, online start |
| https://www.columbianprogress.com/front-page-slideshow/marion-theater-reopening | Marion Theater reopening |
| https://www.columbianprogress.com/news/september-yard-month | September Yard of the Month |
| https://www.yazooherald.net/front-page-slideshow-news/watch-flooded-roads | Watch for flooded roads |
| http://www.enterprise-journal.com/news/article_9f2fe1c4-6a65-11eb-98a7-33f7a9c80198.html | S. Pike honors teachers, administrator of the year |

| | |
|---|---|
| https://www.newtoncountyappeal.com/girls-basketball-lady-jackets-fall-championship-ja | GIRLS BASKETBALL: Lady â€˜Jackets fall in championship to JA |
| https://www.newtoncountyappeal.com/county-distributes-100k-new-radios | County distributes $100k for new radios |
| https://www.hubcityspokes.com/news-hattiesburg/sales-marketing-professionals-honor-area-businesses | SALES &â€˜MARKETING PROFESSIONALS HONOR AREA BUSINESSES |
| https://www.hubcityspokes.com/news-hattiesburg/hburg-half-marathon-receives-event-award-named-downtown-champion-bernice-linton | Hâ€™burg Half-Marathon receives event award named for downtown champion Bernice Lir |
| https://www.starherald.net/sports-sports-slideshow-central-holmes-christian-school/crowder-steps-down-football-coach-womack | Crowder steps down as football coach; Womack promoted |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/twining-vines-supports | Twining vines to supports |
| https://www.starherald.net/sports-ethel/tigers-name-new-head-football-coach | Tigers name new head football coach |
| http://www.enterprise-journal.com/news/article_1f0821d0-95e2-11ea-9369-f7dfbb7b1698.html | Scouts salute Stewart |
| https://www.starherald.net/news-kosciusko/kosy-schools-will-hire-within-new-federally-funded-positions | Kosy schools will hire from within for new federally-funded positions |
| https://www.starherald.net/sports-sports-slideshow-mcadams/win-over-hollandale-simmons-one-remember | Win over Hollandale-Simmons one to remember |
| https://www.starherald.net/sports-sports-slideshow-front-page-slideshow/diffey%E2%80%99s-season-among-best-graham%E2%80%99s-memory | Diffeyâ€™s season among best in Grahamâ€™s memory |
| http://www.enterprise-journal.com/news/article_c6162d74-9569-11ea-a593-13031feccec7.html | Land being cleared for Summit park |
| https://www.starherald.net/sports-kosciusko/potential-dates-considered-youth-baseball-softball-begin | Potential dates considered for youth baseball, softball to begin |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/fletcher-man-firsts | Fletcher: a man of firsts |
| https://www.winonatimes.com/news/dr-rushing-urges-public-wear-masks | Dr. Rushing urges public to wear masks |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-contracts-throughout-state-2 | Transportation commission awards contracts throughout state |
| https://www.gwcommonwealth.com/news/article_abf62256-1e07-11eb-aa33-275c3428da56.html | Polls busy, but voting going well so far |
| https://www.pressregister.com/truck-stuck | TRUCK STUCK! |
| https://www.sctonline.net/most-recent/election-day-draws-close | Election Day draws to a close |
| https://www.enterprise-tocsin.com/news/ross-earns-scholarship | Ross earns scholarship |
| https://www.enterprise-tocsin.com/news/rosenthal-visits-lions-club | Rosenthal visits Lions Club |
| https://www.northsidesun.com/news-breaking-news/applications-go-live-back-business-mississippi-grant-program | Applications to go live for Back To Business Mississippi Grant Program |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-winston-and-other-counties | MOBILE COVID-19 TESTING SET WINSTON and other counties |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/awards-announced-whippets-lady-whippets | Awards announced for Whippets, Lady Whippets |
| https://www.starherald.net/lifestyles/french-camp-academy-honors | French Camp Academy honors |
| https://www.redhillsmsnews.com/wicker-hyde-smith-encourage-increased-us-rice-exports-iraq-0 | Wicker, Hyde-Smith encourage increased U.S. rice exports to Iraq |
| https://www.northsidesun.com/most-recent-politics/hyde-smith-announces-699-million-army-contract-uas-work-starkville | Hyde-Smith Announces $6.99 Million Army Contract for UAS Work in Starkville |
| https://www.northsidesun.com/most-recent-columns/opinion-tax-overhaul-unlikely-fly | Opinion: Tax overhaul unlikely to fly |
| https://www.gwcommonwealth.com/news/police_courts/article_b5f55ca0-590d-11ea-8380-5f3945d2f9cd.html | Crime report for 2/24-2/25 |
| https://www.hubcityspokes.com/news-hattiesburg/city-hattiesburg-smpdd-win-economic-development-award | City of Hattiesburg, SMPDD win economic development award |
| https://www.pressregister.com/front-page-slideshow/editorial-come-and-see-your-future | EDITORIAL: Come and see your future |
| http://www.enterprise-journal.com/sports/article_c43aaeba-5b72-11eb-8cb2-ef79b6cccac5.html | Amite County cancels sports for rest of year |
| https://www.redhillsmsnews.com/most-recent/rock-climb-time | Rock Climb time |
| https://www.northsidesun.com/front-page-slideshow-news/opera-mississippi-april-25-production-canceled | Opera Mississippi April 25 production canceled |
| http://www.enterprise-journal.com/obituaries/article_f04d4976-67d6-11ea-b7a8-1b0575430052.html | Lula Mae Magee |
| https://www.redhillsmsnews.com/public-notices/winston-legals-093020 | Winston Legals 093020 |
| https://www.redhillsmsnews.com/sports/young-wa-lady-patriots-wrap-softball-season | Young WA Lady Patriots wrap up softball season |
| https://www.simpsoncounty.ms/sports/another-tough-friday-night-tigers | Another tough Friday night for Tigers |
| https://www.simpsoncounty.ms/columns/just-wait-until-next-year | Just wait until next year |
| https://www.redhillsmsnews.com/taxonomy/term/3102 | By Joseph McCain Winston, Webster and Choctaw |
| https://www.redhillsmsnews.com/bonnie-coblentz-msu-extension-service | By Bonnie Coblentz MSU Extension Service |
| https://www.enterprise-tocsin.com/news/ruleville-roast-canceled-2020 | Ruleville Roast canceled for 2020 |
| https://www.hubcityspokes.com/taxonomy/term/3103 | Steve Wilson |
| http://www.enterprise-journal.com/obituaries/article_e95e2592-9ae7-11ea-87a0-eb2c6ae1299c.html | George B. Stewart |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers/petal-pitcher-signs-east-central | Petal pitcher signs with East Central Community College |
| https://www.redhillsmsnews.com/most-recent/tigers-set-play-four-baseball-games-week | Tigers set to play four baseball games this week |
| https://www.redhillsmsnews.com/most-recent/students-are-taking-down-tobacco | Students are taking down tobacco |
| https://www.redhillsmsnews.com/most-recent/tigers-warriors-qualify-state-powerlifting-meet | Tigers, Warriors qualify for state powerlifting meet |
| https://www.simpsoncounty.ms/most-recent/city-magee-water-pressure | City of Magee Water Pressure |
| https://www.gwcommonwealth.com/sports/article_edc2e5ae-3435-11eb-98d0-93718c2970f8.html | Virus puts Pillow boys hoops on pause |
| https://www.tallahatchienews.ms/taxonomy/term/2240 | By RECARDO THOMAS/Enterprise-Tocsin |
| https://www.columbianprogress.com/obituaries/obituaries-mary-frances-alexander | Obituaries: Mary Frances Alexander |
| https://www.gwcommonwealth.com/obituaries/article_ff802f34-1f15-11eb-9e6f-bf97c09be50f.html | Lida Bough Howard |
| https://www.gwcommonwealth.com/sports/article_d1cf614e-1f07-11eb-bd60-ef48e0d329ec.html | J.Z. George takes on Pisgah in opening round of playoffs |
| https://www.hubcityspokes.com/hattiesburg-discuss-new-options-pay-utility-bills | Hattiesburg to discuss new options to pay utility bills |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-102120 | Winston County Legals 102120 |
| https://www.winonatimes.com/mma-supporting-god-we-trust-flag-1 | MMA Supporting 'In God We Trust' Flag |
| https://www.gwcommonwealth.com/news/article_0c7e71a2-1410-11eb-9162-0b4997523ede.html | Pillow working to stave off virus |
| https://www.gwcommonwealth.com/obituaries/article_2f4616be-13fb-11eb-93d2-07c23a9661b9.html | Elizabeth Huntâ€"Pitts |
| https://www.gwcommonwealth.com/obituaries/article_cb001cc2-13fa-11eb-80c1-b318688e496d.html | Thomas Marion Flanagan |
| https://www.hubcityspokes.com/node/25262 | Losses, struggles build values for Avalon family |
| http://www.enterprise-journal.com/news/article_4a139558-d19c-11ea-bfc5-27051b47aee2.html | Appeal denied in store robbery |
| http://www.enterprise-journal.com/news/article_ebb522dc-d19c-11ea-8dcf-17ba08a76d2f.html | Mayor: Most obeying order |
| https://www.columbianprogress.com/front-page-slideshow-sports/chs-star-heads-louisville | CHS star heads to Louisville |
| https://www.sctonline.net/features/thelma-keyes-135 | Thelma Keyes |
| http://www.enterprise-journal.com/sports/outdoors/article_0f59d5fc-5cf3-11eb-8906-1f73304a5ea7.html | Gifts express love of Mississippiâ€™s â€˜magicalâ€™ woods |
| https://www.newtoncountyappeal.com/union-community-news-legacy-tennessee-williams | Union Community News: The legacy of Tennessee Williams |
| https://www.enterprise-tocsin.com/news/yanky-72-memorial-be-live-streamed | YANKY 72 memorial to be live-streamed |
| https://www.enterprise-tocsin.com/news/board-addresses-county%E2%80%99s-apparent-lackluster-census-participation | Board addresses countyâ€™s apparent lackluster census participation |
| https://www.enterprise-tocsin.com/social-births/lawrence-wilburn-long-v-debuts | Lawrence Wilburn Long V debuts |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-next-wave-restrictions-impact-sunflower-county | Reeves' next wave of restrictions to impact Sunflower County |
| https://www.pressregister.com/node/5107 | Dorothy M. Hornburger |
| https://www.redhillsmsnews.com/news/mississippi-tribe-sees-opportunity-luring-manufacturing | Mississippi Tribe Sees Opportunity in Luring Manufacturing |
| https://www.pressregister.com/mdwfp-host-wildgame-luncheon | MDWFP to host wildgame luncheon |
| https://www.gwcommonwealth.com/sports/article_ff41a248-38f9-11eb-a699-8340c4de1fa8.html | Tatum resigns at MDCC, Pillow grad Turner named interim coach |
| https://www.era-leader.com/spacex-among-internet-providers-receive-federal-funds-expand-broadband-access-rural-areas-0 | SpaceX among internet providers to receive federal funds to expand broadband access to ru |
| https://www.redhillsmsnews.com/obituaries/mr-billy-joe-bill-webb-sr | Mr. Billy Joe â€œBillâ€ Webb, Sr. |
| https://www.redhillsmsnews.com/obituaries/bonnie-jean-white | Bonnie Jean White |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/arts-center-host-suncatcher-workshop-saturday | Arts center to host suncatcher workshop Saturday |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/db-koye-hardaway | DB: Koye Hardaway |
| https://www.pressregister.com/node/5204 | Dennis E. Thomas |
| https://www.redhillsmsnews.com/sports/louisville-plays-basketball-2021-after-delays | Louisville plays basketball in 2021 after delays |
| https://www.redhillsmsnews.com/news/naacp-winston-county-mlk-parade-set-group-encourages-helping-others | NAACP Winston County MLK Parade set, group encourages helping others |
| https://www.redhillsmsnews.com/news/alum-lucas-calvert-named-ecccs-sports-information-director | Alum Lucas Calvert named ECCCâ€™s Sports Information Director |
| https://www.redhillsmsnews.com/front-page-slideshow-news/board-again-tables-beer-permit-application | Board again tables beer permit application |
| https://www.redhillsmsnews.com/front-page-slideshow-news/dar-presents-new-state-flag-county-courthouse | DAR presents new state flag for county Courthouse |
| https://www.redhillsmsnews.com/news/healthy-you-tv-winner | 'Healthy You' TV winner |
| http://www.enterprise-journal.com/news/article_fd884816-1e1a-11eb-8e1c-2bc3d4191a56.html | GALLERY: Pike County goes to the polls |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/check-out-haul-raid-last-week-parchmans-unit-26 | Check out this haul from a raid last week at Parchman's Unit 26 |
| https://www.pressregister.com/cpu-addresses-financials | CPU addresses financials |
| http://www.enterprise-journal.com/sports/article_ed9a5e52-b1a6-11ea-abcc-cf5c2b7c23b5.html | Play Ball: Pike County Youth Baseball, Softball seasons kick off |
| https://www.sctonline.net/news/report-shows-pay-raises-prioritized-admin-staff | Report shows pay raises prioritized admin staff |
| http://www.enterprise-journal.com/news/article_84bc12f2-b1b7-11ea-931b-cf28763db639.html | Special year at PA cut short |
| https://www.redhillsmsnews.com/news/msus-fred-carl-jr-small-town-center-gains-architect | MSUâ€™s Fred Carl Jr. Small Town Center gains architect |
| http://www.enterprise-journal.com/obituaries/article_c0cf45b2-b1b6-11ea-8bd1-ab66dc254775.html | Jessie D. Conerly |
| https://www.redhillsmsnews.com/news/entergy-solutions-energy-efficiency-program-re-opens | Entergy Solutions Energy-Efficiency Program Re-Opens |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-videos-sports/ovation-continues-indianola-coolidge-ball | The Ovation Continues: From Indianola, Coolidge Ball Became the first African American Stu |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/union-methodist-church-continued | Union Methodist Church continued |
| http://www.enterprise-journal.com/obituaries/article_cdab3484-939e-11ea-a220-9b0b7841ab04.html | Millie B. Robinson |
| https://www.gwcommonwealth.com/news/article_62abe72a-93ab-11ea-a1fd-bb09389828bb.html | Greenwood man dies after Saturday shooting |
| http://www.enterprise-journal.com/obituaries/article_6bf764ce-939e-11ea-a836-7b01e6a4e0c7.html | Susan A. Smith |
| https://www.redhillsmsnews.com/news/mississippi-covid-19-update-173-new-cases-5-new-deaths | Mississippi COVID-19 Update: 173 new cases, 5 new deaths |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-plans-virtual-graduations-month-traditional-celebrations-later | SCCSD plans virtual graduations this month, traditional celebrations later |
| https://www.northsidesun.com/news-breaking-news/bail-fund-collective-freeing-black-mothers-caregivers-jail-amid-covid-outbreak | Bail Fund Collective freeing black mothers, caregivers from jail amid COVID outbreak |
| https://www.pressregister.com/man-arrested-shooting-police | Man arrested for shooting at police |
| https://www.enterprise-tocsin.com/opinion-columns/peyton-manning-todays-larry-bortstein-nfl | Peyton Manning is todayâ€™s Larry Bortstein of the NFL |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-not-much-charm-and-grace | Dunagin: Not much charm and grace |

| | |
|---|---|
| https://www.enterprise-tocsin.com/news/new-radio-show-launched | New radio show launched |
| https://www.enterprise-tocsin.com/sports/ia-homecoming-tonight | IA homecoming tonight |
| https://www.enterprise-tocsin.com/news/indianola-native-opens-atlanta-restaurant | Indianola native opens Atlanta restaurant |
| https://www.hubcityspokes.com/node/24667 | PODCAST: 141 - Purvis-Sumrall Rivalry, Previewing Southern Miss - FAU |
| https://www.gwcommonwealth.com/news/article_856eabee-6051-11eb-b731-f7a0cb9853f2.html | Board: We need to discuss litter |
| https://www.enterprise-tocsin.com/mississippi-covid-19-update-december-14th-2020-0 | Mississippi Covid-19 Update : December 14th, 2020 |
| https://www.redhillsmsnews.com/schools/learning | Learning |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past | Pages from the Past: |
| https://www.enterprise-tocsin.com/breaking-news/alderman-questions-whether-city-getting-its-moneys-worth-mosquito-control-contract | Alderman questions whether city is getting its moneyâ€™s worth with mosquito control cor |
| https://www.winonatimes.com/sports/stars-win-last-minute-td | Stars win with last minute TD |
| https://www.pressregister.com/front-page-slideshow/lee-powers-past-rossville | Lee powers past Rossville |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-34-0 | Marshall Ramsey: 34% |
| https://www.hubcityspokes.com/most-recent/mississippi-legislature-ratifies-new-state-flag-design | Mississippi Legislature ratifies new state flag design |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/fugitive-wanted-connection-murder-remains-run-trial-date | Fugitive wanted in connection with a murder remains on the run as trial date passes for oth |
| https://www.madisonjournal.com/most-recent/what-are-you-expecting-when-you-see-heaven | What are you expecting when you see heaven? |
| https://www.simpsoncounty.ms/editorials/school-budget-looking-bleak | School budget is looking bleak |
| https://www.columbianprogress.com/sports/cloyd-named-watch-list | Cloyd named to watch list |
| https://www.columbianprogress.com/news-public-notices/jail-docket-june-11-2020 | Jail Docket: June 11, 2020 |
| https://www.columbianprogress.com/social-obituaries/obituary-stanley-virgil-broom | Obituary: Stanley Virgil Broom |
| https://www.columbianprogress.com/social-obituaries/obituary-mrs-jimmie-ruth-davis-robbins | Obituary: Mrs. Jimmie Ruth Davis Robbins |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-where-do-we-go-here | Thomas Howard: Where do we go from here? |
| https://www.gwcommonwealth.com/obituaries/article_b7e378be-c7d3-11ea-a5b3-0f474630dda9.html | Tonya Ramsey Chrisman |
| https://www.gwcommonwealth.com/news/article_2603b8f0-c7d3-11ea-940b-db17fd8d38ba.html | Longtime doc has written memoir |
| https://www.gwcommonwealth.com/lifestyle/article_ae38cb04-c7d1-11ea-9c1c-0fcde4f26de1.html | Hot Mississippi summers bring sweet gifts |
| https://www.newtoncountyappeal.com/40-recognized-nationally-academic-success | 40 recognized nationally for academic success |
| https://www.newtoncountyappeal.com/nca-students-honored-during-awards-banquet | NCA students honored during awards banquet |
| http://www.enterprise-journal.com/obituaries/article_7c6f5e60-db56-11ea-b8c3-bb50e4edff62.html | Jerry W. Jackson |
| https://www.redhillsmsnews.com/news/atmos-energy-celebrates-811-day-reminding-residents-always-call-811-digging | Atmos Energy Celebrates 811 Day by Reminding Residents to Always Call 811 Before Digginį |
| https://www.newtoncountyappeal.com/obituaries/james-robert-thorne | James Robert Thorne |
| https://www.pressregister.com/clarksdale-collegiate-suffers-attendance-drop | Clarksdale Collegiate suffers attendance drop |
| https://www.northsidesun.com/most-recent/jackson-police-department-investigates-shooting-0 | Jackson Police Department Investigates Shooting |
| https://www.gwcommonwealth.com/news/article_7796e6d2-35e8-11eb-a392-57d338a2ad49.html | Delta Council development director says heâ€™s there to â€˜find dealsâ€™ |
| https://www.gwcommonwealth.com/news/article_63dd1368-35e9-11eb-bc30-37f7667dc1ee.html | ArtPlace Mississippi to hold annual Holiday Market on Saturday |
| https://www.newtoncountyappeal.com/annual-report-card-shows-high-marks-eccc-several-areas | Annual report card shows high marks for ECCC in several areas |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/caught-covid-hypocrisy | Caught in COVID hypocrisy |
| https://www.enterprise-tocsin.com/node/53266 | Winter Weather Update Wednesday 2/10/2021 |
| https://www.redhillsmsnews.com/most-recent/louisville-receive-funding-sidewalk-project | Louisville to receive funding for sidewalk project |
| https://www.pressregister.com/most-recent-social-obituaries/verie-lee-hall | Verie Lee Hall |
| https://www.pressregister.com/news-social-obituaries/keontae-desean-riley | Keontae DeSean Riley |
| http://www.enterprise-journal.com/news/article_d39324c6-01ab-11eb-b097-cfbcea327ffa.html | McComb native wins L.A. song contest |
| https://www.redhillsmsnews.com/michael-newsom | By Michael Newsom |
| https://www.gwcommonwealth.com/obituaries/article_c5b30750-957b-11ea-999d-9b5ffd4bd91d.html | Mary B. Hemphill |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/arrests-may-4-8 | Arrests for May 4-8 |
| http://www.enterprise-journal.com/news/article_da1832be-1e4d-11eb-ae52-2b68ead58ce6.html | Walthall goes 'wet,' Richardson, Bates win school board seats |
| https://www.yazooherald.net/news-most-recent/thompson-projected-winner-another-term-espy-leading-yazoo-county | Thompson projected winner for another term, Espy leading Yazoo County |
| https://www.redhillsmsnews.com/most-recent/mrcs-quest-program-helps-indianola-woman-born-cerebral-palsy-return-workforce | MRCâ€™s Quest program helps Indianola woman born with cerebral palsy return to workfo |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/sheriffs-department-investigating-stolen-side-side | Sheriffâ€™s Department investigating stolen side-by-side |
| https://www.simpsoncounty.ms/front-page-slideshow-news/copeland-steps-down-kscb | Copeland steps down from KSCB |
| https://www.columbianprogress.com/public-notices/land-transactions-november-21-2020 | Land Transactions: November 21, 2020 |
| https://www.gwcommonwealth.com/news/article_a628e116-2e78-11eb-a23e-970d4e1db65d.html | Leflore County adds another to COVID death toll |
| https://www.northsidesun.com/news-breaking-news/lumumba-unveils-reopening-guidelines-city-implements-curfew | Lumumba unveils reopening guidelines for city, implements curfew |
| https://www.redhillsmsnews.com/most-recent/art-wine-wheels-take-place-april-30-may-2-2021 | Art, Wine & Wheels to take place April 30 - May 2, 2021 |
| https://www.starherald.net/most-recent/rep-bennie-thompson-lead-congressional-hearing-cyber-threats-facing-nation | Rep. Bennie Thompson to lead Congressional Hearing on Cyber Threats Facing the Nation |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-decatur-newton-county/newton-county-school-district-honor | Newton County School District Honor Roll |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/nelson-encouraged-bulldogs-effort-against-4a-foe | Nelson encouraged by Bulldogsâ€™ effort against 4A foe |
| https://www.gwcommonwealth.com/sports/article_70dcae4a-59bf-11ea-834e-a789c39fddf6.html | Hungry GHS riding wave of confidence at right time |
| https://www.newtoncountyappeal.com/nca-generals?page=0%2C0%2C15 | NCA Generals |
| https://www.sctonline.net/front-page-slideshow-news/glance-past-5 | Glance From the Past |
| http://www.enterprise-journal.com/editorial/article_e52b53b2-5a34-11ea-a7c5-7b01c421e87d.html | Tuberville is recruiting again |
| https://www.yazooherald.net/sports/lady-raiders-end-season-south-state-tournament | Lady Raiders end season in South State Tournament |
| https://www.simpsoncounty.ms/most-recent/line-covid-19-vaccine | Line up for COVID-19 vaccine! |
| http://www.enterprise-journal.com/news/article_3c355946-f9ae-11ea-a550-4bf14b0a0676.html | Lincoln sees 1 death, big uptick in cases |
| https://www.tallahatchienews.ms/breaking-news/prison-workers-charged-wrongdoing-one-formally-charged | Prison workers accused of wrongdoing, one formally charged |
| https://www.tallahatchienews.ms/michael-morris | Michael Morris |
| https://www.redhillsmsnews.com/most-recent/winston-county-legals-031021 | Winston County Legals 031021 |
| https://www.redhillsmsnews.com/act-scores-rise-mississippi-students-still-fall-short-national-benchmarks-0 | ACT scores rise, but Mississippi students still fall short of national benchmarks |
| https://www.gwcommonwealth.com/state_news/article_f4300abf-f0c5-5bc7-a5aa-e868b4afb961.html | 2 suspects are apprehended after carjacking at shopping mall |
| https://www.redhillsmsnews.com/obituaries/wyman-bishop-jr | Wyman Bishop, Jr. |
| https://www.redhillsmsnews.com/obituaries/dale-robert-jones | Dale Robert Jones |
| https://www.winonatimes.com/most-recent/small-business-job-growth-continues-december-over-half-small-business-employers-1 | Small Business Job Growth Continues in December - Over half of small business employers r |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers/football-newton-16-scott-central-46-tough | FOOTBALL: NEWTON 16, SCOTT CENTRAL 46 \| Tough loss for Tigers |
| https://www.gwcommonwealth.com/sports/article_e7934af0-5d00-11ea-b594-3f18ff60f8e7.html | GHSâ€™ quest for first state title still alive |
| https://www.starherald.net/obits/hilda-fay-riddell-lindsay | Hilda Fay Riddell Lindsay |
| https://www.pressregister.com/news-social-obituaries/patricia-clark | Patricia Clark |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-vote-pay-hospital | Supervisors vote to pay off hospital |
| http://www.enterprise-journal.com/news/article_d82218da-3fa4-11eb-81db-03a1e2ed93c3.html | â€˜I want justiceâ€™ |
| http://www.enterprise-journal.com/news/article_b7564e06-3fa3-11eb-9c6f-fbb025f50da1.html | Pike to get $227,000 bonus |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-16th-2020 | Mississippi Covid-19 Update : December 16th, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_83e17a7e-4015-11eb-9b3b-570db6eaf847.html | Sally Mae Kenney |
| https://www.gwcommonwealth.com/news/article_02bfc886-4017-11eb-bcd5-1f156cadbaab.html | Sewing class builds skills, confidence |
| https://www.era-leader.com/node/53543 | watch Ip Man: Kung Fu Master free online 123movies |
| https://www.hubcityspokes.com/forrest-county-schools-consider-hybrid-model-new-year | Forrest County schools consider hybrid model for the new year |
| https://www.hubcityspokes.com/council-approves-two-hub-city-structures-historic-landmarks | Council approves two Hub City structures as historic landmarks |
| https://www.hubcityspokes.com/christmas-sea | Christmas at Sea |
| https://www.redhillsmsnews.com/most-recent/mbi-charges-man-attempted-capital-murder-2020-shooting-chancery-court-judge | MBI Charges Man with Attempted Capital Murder in 2020 Shooting of Chancery Court Judge |
| http://www.enterprise-journal.com/sports/article_82d12974-51e8-11eb-84c4-5bb8b0497d23.html | N. Pike's Badon signs with Delta State |
| https://www.redhillsmsnews.com/most-recent/mdot-preparing-potential-winter-weather-conditions | MDOT preparing for potential winter weather conditions |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/buildout-parmida-project-start-immediately | Buildout On Parmida Project To Start Immediately |
| https://www.pressregister.com/jonestown-studies-speed-bumps-safety-concerns | Jonestown studies speed bumps, safety concerns |
| https://www.newtoncountyappeal.com/most-recent-news-0 | Most Recent News |
| https://www.gwcommonwealth.com/news/religion_news/article_a71c42f8-14cd-11eb-af83-3f8d77bc8c28.html | Church Happenings for 10/23 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/friday-forecast-cooling-trend-next-week | Friday Forecast: Cooling trend next week |
| https://www.redhillsmsnews.com/news/extension-begins-webinar-series-farm-stress-nov-17 | Extension begins webinar series on farm stress Nov. 17 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-pcs-bobcats-breaking-news/pcs-trying-keep | PCS trying to keep distrct championship hopes alive against top-ranked MRA |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/celebrating-each-day-teresa-smith-had-particularly | Celebrating each day: Teresa Smith had a particularly aggressive form of breast cancer, but : |
| https://www.redhillsmsnews.com/sports/ecccalum-matt-riley-serve-warriors-volunteer-assistant-basketball-coach | ECCCAlum Matt Riley to Serve as Warriorsâ€™ Volunteer Assistant Basketball Coach |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/threadgill-whitehurst-exchange-vows | Threadgill, Whitehurst exchange vows |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/local-schools-refute-reported-covid-19-numbers | Local schools refute reported COVID-19 numbers |
| https://www.redhillsmsnews.com/sports/bradley-edwards-excited-about-opportunity-eccc | Bradley Edwards excited about opportunity at ECCC |
| https://www.newtoncountyappeal.com/coupons-come-appeal | Coupons come to Appeal |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-april-29 | Community Calendar for April 29 |
| https://www.gwcommonwealth.com/public_notices/article_06151daa-8961-11ea-b5c5-f3ad461aaf96.html | Public Notices for Tuesday, April 28, 2020 |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-calhoun-copiah-newton-hinds-leflore-leake-and-pike-counties | MOBILE COVID-19 TESTING SET FOR CALHOUN, COPIAH, NEWTON, HINDS, LEFLORE, LEAKE |
| https://www.redhillsmsnews.com/news/extension-amends-plans-operations | Extension amends plans for operations |
| https://www.columbianprogress.com/crime/jail-docket-april-30-2020 | Jail Docket: April 30, 2020 |
| https://www.columbianprogress.com/news/city-solicits-bids-flood-control | City solicits bids for flood control |
| https://www.gwcommonwealth.com/lifestyle/article_5262e9e0-ebee-11ea-8cf4-bf87d216af85.html | Avoid feeling overwhelmed by being present |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_4ddd68ea-ec53-11ea-a929-0339e462f175.html | Pike OKs hazard pay for election workers |
| https://www.newtoncountyappeal.com/breaking-news-sports/preseason-jamboree-sebastopol-14-clarkdale-17-bobcats-looking-learn-preseason | PRESEASON JAMBOREE: SEBASTOPOL 14, CLARKDALE 17 â€“ Bobcats looking to learn from |
| http://www.enterprise-journal.com/obituaries/article_724aa304-5464-11eb-a41c-575cac79a4a6.html | Betty Baker Jarreau |
| https://www.enterprise-tocsin.com/most-recent/most-mississippi-nursing-homes-will-receive-covid-19-vaccines-friday-0 | Most Mississippi nursing homes will receive COVID-19 vaccines by Friday |
| https://www.pressregister.com/most-recent-social-obituaries/amy-michelle-dixon | Amy Michelle Dixon |
| https://www.simpsoncounty.ms/obituaries/geneva-sue-bynum | Geneva Sue Bynum |
| https://www.redhillsmsnews.com/most-recent/ole-miss-state-set-compete-mens-nit-week | Ole Miss, State set to compete in Men's NIT this week |
| https://www.redhillsmsnews.com/most-recent/choctaw-legals-031721 | Choctaw Legals 031721 |
| https://www.redhillsmsnews.com/most-recent/bits-and-pieces-and-small-chunks-45-years-sports-journalism | Bits and pieces and small chunks of 45 years of sports journalism |
| https://www.yazooherald.net/most-recent-lifestyles-columnists/kitchen-book-brings-back-memories-my-own-father-law | From the Kitchen: Book brings back memories of my own father-in-law |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-videos-most-recent-sports/e-t-sports-talk-what-more-can-i-say-host | E-T Sports Talk: What More Can I Say? Host Demarcus Gillespie Talks Championship Game I |
| https://www.starherald.net/most-recent/mississippi-economic-councils-virtual-capital-day-2021-draws-over-500-leaders | Mississippi Economic Council's Virtual Capital Day 2021 Draws Over 500 Leaders on Livestre |
| https://www.newtoncountyappeal.com/sports-most-recent/ol-luke-murphy | OL: Luke Murphy |
| https://www.yazooherald.net/news-breaking-news/prayer-gathering-be-held-steps-courthouse-oct-15 | Prayer gathering to be held on the steps of the Courthouse Oct. 15 |
| https://www.northsidesun.com/breaking-news/additional-58-million-rental-assistance-its-way-renters-and-landlords | An additional $58 million in rental assistance is on its way to renters and landlords |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/tropical-storm-delta-evening-update | Tropical Storm Delta evening update |
| https://www.sctonline.net/features/forest-news-138 | Forest News |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/oconnell-green-say-wedding-vows-first-presbyterian | Oâ€™Connell, Green say wedding vows at First Presbyterian |
| https://www.sctonline.net/features/mrs-loyce-collier-celebrated-her-94th-birthday-while-observing-social-distancing-protocol | Mrs. Loyce Collier celebrated her 94th birthday while observing social distancing protocol |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mayor-responds-news-sumner-clinics-announced-closing | Mayor responds to news of Sumner Clinic's announced closing |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-much-needed-win-lgbtq-americans | Thomas Howard: A much needed win for LGBTQ+ Americans |
| https://www.yazooherald.net/most-recent-opinion-columnists/her-love-was-always-enough | Her love was always enough |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news-crime/delta-wine-spirits-employees-charged-embezzlement | Delta Wine & Spirits employees charged with embezzlement |
| https://www.redhillsmsnews.com/front-page-slideshow-news/man-bound-over-felony-charges | Man bound over on felony charges |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-newton-county/two-mobile-testing-sites-hosted-another-scheduled | Two mobile testing sites hosted, another scheduled |
| https://www.redhillsmsnews.com/most-recent/county-reports-4-new-virus-deaths | County reports 4 new virus deaths |
| https://www.redhillsmsnews.com/most-recent/child-abuse-cases-handled-justice-court | Child abuse cases handled in Justice Court |
| https://www.redhillsmsnews.com/most-recent/controllers-iii-4-h-club-receives-awards | Controllers III 4- H Club receives awards |
| https://www.redhillsmsnews.com/most-recent/local-students-among-asu-graduates | Local students among ASU graduates |
| https://www.redhillsmsnews.com/most-recent/obituaries-webster-021721 | Obituaries Webster 021721 |
| https://www.redhillsmsnews.com/most-recent/jail-docket-webster-021721 | Jail docket Webster 021721 |
| https://www.gwcommonwealth.com/obituaries/article_fa1a6cc0-5b93-11eb-8fa9-6b3cd11ba576.html | James West Sr. |
| https://www.gwcommonwealth.com/sports/article_c8a9cd6e-5b8b-11eb-b0f3-2f20a2cc4bcd.html | Vargas nets hat trick, DSA edges St. Joe 3-2 |
| https://www.yazooherald.net/news/city-seeking-applications-several-positions | City seeking applications for several positions |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-education-southern-miss/southern-miss-lab-produces-quick | Southern Miss lab produces quick turnaround for COVID tests |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/neh-funds-11th-year-delta-center%E2%80%99s-most-southern-workshop | NEH Funds 11th Year for The Delta Centerâ€™s Most Southern Workshop |
| https://www.starherald.net/kosciusko-attala-county-state-lifestyles/dar-meeting-minutes | DAR meeting minutes |
| https://www.starherald.net/kosciusko-attala-county-lifestyles/libraries-offer-free-new-tutoring-program | Libraries offer free, new tutoring program |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/gorgeous-monday-and-monitoring-tropics | Gorgeous Monday and Monitoring the Tropics |
| https://www.yazooherald.net/opinion-columnists/fat-down-drain-doesnt-go-away | Fat down the drain doesn't go away |
| https://www.yazooherald.net/front-page-slideshow-news/heavy-rain-causes-major-flooding-more-come | Heavy rain causes major flooding, more to come |
| https://www.redhillsmsnews.com/news/secure-your-christmas-tree-transport | Secure your Christmas tree for transport |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/indianola-man-arrested-bolivar-county-catalytic-converter | Indianola man arrested in Bolivar County for catalytic converter thefts |
| https://www.gwcommonwealth.com/news/article_88a4201c-6a44-11eb-8823-ef871a5dc7da.html | Jordan won't seek another term on City Council |
| https://www.redhillsmsnews.com/eupora-makes-two-head-coaching-hires | Eupora makes two head coaching hires |
| https://www.redhillsmsnews.com/calendar-events-webster-041421 | Calendar of Events Webster 041421 |
| https://www.redhillsmsnews.com/webster-legals-041421 | Webster Legals 041421 |
| https://www.redhillsmsnews.com/most-recent/supertunias-give-reliable-color-summer-gardens | Supertunias give reliable color to summer gardens |
| https://www.northsidesun.com/news-most-recent-columns/opinion-there-still-place-books-world | Opinion: There is still a place for books in the world |
| https://www.pressregister.com/thomas-hudson-named-jackson-state-president | Thomas Hudson named Jackson State President |
| https://www.pressregister.com/news-social-obituaries/davelynn-lashun-ragland | Davelynn LaShun Ragland |
| https://www.simpsoncounty.ms/most-recent/magee-high-p-16-meet-next-wednesday | Magee High P-16 to Meet Next Wednesday |
| https://www.hubcityspokes.com/cornhole-tourney-will-help-power-task-force-through-holiday-season | Cornhole tourney will help power task force through holiday season |
| https://www.enterprise-tocsin.com/most-recent-politics-editorials-columns/mississippis-embrace-pot-not-so-shocking-after-all | Mississippiâ€™s embrace of pot not so shocking after all |
| https://www.enterprise-tocsin.com/news/boteler-brings-true-harrowing-story-lions | Boteler brings true, harrowing story to Lions |
| https://www.pressregister.com/trinity-christian-smashes-clarksdale-wildcats | Trinity Christian smashes Clarksdale Wildcats |
| https://www.gwcommonwealth.com/news/article_72e74c02-b63c-11ea-96c1-ebb1668a1b8d.html | Fatal shooting is Leflore County's 10th homicide |
| https://www.winonatimes.com/front-page-slideshow-news/many-improvements-made-winona-christian-campus | Many improvements made to Winona Christian campus |
| https://www.pressregister.com/front-page-slideshow/editorial-did-you-vote | EDITORIAL: Did You Vote? |
| http://www.enterprise-journal.com/news/article_a7197ac4-2089-11eb-ac95-0b1e20c28dcc.html | State sees big jump in virus cases |
| https://www.gwcommonwealth.com/obituaries/article_94118c8e-610a-11eb-a5eb-97346105b899.html | Alice J. Blackmon |
| https://www.gwcommonwealth.com/obituaries/article_05932414-610e-11eb-bb08-1f14c7c0b002.html | Nathan Moore Jr. |
| https://www.gwcommonwealth.com/sports/article_28a4b69e-60fe-11eb-8231-5f7ad9755824.html | Ex-GHS standouts Emmons, Beckworth commit to Valley |
| https://www.columbianprogress.com/community-calendar/community-calendar-august-15-2020 | Community Calendar: August 15, 2020 |
| https://www.columbianprogress.com/obituaries/obituaries-robert-bob-l-lingle | Obituaries: Robert â€œBobâ€L. Lingle |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sacred-heart-crusaders/crusaders-andrew-grubbs | Crusadersâ€™ Andrew Grubbs prepared for full-time QBâ€ˆjob |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-arrested-after-discharging-firearm-de-vaca-apartments | Hattiesburg man arrested after discharging firearm at De Vaca Apartments |
| https://www.winonatimes.com/obituaries/martha-johnson-dowdle | Martha Johnson Dowdle |
| https://www.winonatimes.com/obituaries/betty-lou-ware | Betty Lou Ware |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C944 | Crime |
| https://www.columbianprogress.com/news-crime/drug-arrests-made-traffic-stop | Drug arrests made in traffic stop |
| https://www.redhillsmsnews.com/news/visishield-takes-first-place-usms-golden-idea-pitch-competition | VisiShield Takes First Place in USM's Golden Idea Pitch Competition |
| https://www.hubcityspokes.com/hattiesburg-lamar-county-most-recent/tubb-wins-house-district-87-seat | Tubb wins House District 87 seat |
| https://www.redhillsmsnews.com/taxonomy/term/3828 | By Stella Connell |
| https://www.simpsoncounty.ms/obituaries/margie-ruth-cranfield | Margie Ruth Cranfield |
| https://www.pressregister.com/news-social-obituaries/luther-mayfield-sr | Luther Mayfield Sr. |
| https://www.pressregister.com/news-social-obituaries/tedosha-m-whitehead | Tedosha M. Whitehead |
| https://www.redhillsmsnews.com/most-recent/mbi-human-trafficking-investigation-leads-arrest | MBI Human Trafficking Investigation Leads to Arrest |
| http://www.enterprise-journal.com/obituaries/article_599797c6-6031-11eb-8e7a-d7d650b23514.html | Walter Bodman III |
| https://www.simpsoncounty.ms/most-recent/legend-nfls-qb-whisperer-bruce-arians-began-mississippi-state | The legend of NFLâ€™s QB whisperer Bruce Arians began at Mississippi State |
| https://www.redhillsmsnews.com/most-recent/our-community-choctaw-012721 | In our community Choctaw 012721 |
| http://www.enterprise-journal.com/sports/article_9bb2170e-90a6-11ea-b018-cb13349658ad.html | SMCC's Kpegeol, Wadlington sign with four-year schools in Midwest |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-schools/officials-project-rating-union-elementary | Officials project A-rating for Union Elementary |
| https://www.gwcommonwealth.com/news/article_b5ee1e74-132d-11eb-b52b-efd9816e78ff.html | Children 10 and under may trick-or-treat, with restrictions |
| https://www.gwcommonwealth.com/news/article_cccfe3ca-134b-11eb-b380-dfc8b4bee8a7.html | Council discusses CrimeStoppers |
| https://www.gwcommonwealth.com/news/article_35de0c5c-134c-11eb-9693-1f5891f5c3a1.html | School had to adapt to pandemic |
| https://www.gwcommonwealth.com/obituaries/article_20973ba2-1333-11eb-8ed3-f3c7bd1626ef.html | Chelsea Raine Winters |
| https://www.hubcityspokes.com/taxonomy/term/3442 | Rick Cleveland - Mississippi Today |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-102120 | Jail Docket Choctaw 102120 |
| https://www.pressregister.com/cpu-use-water-jet-clean-sewer-lines | CPU to use water jet to clean sewer lines |
| https://www.columbianprogress.com/obituaries/obituaries-evelyn-riley | Obituaries: Evelyn Riley |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-9-3-2020 | Community Calendar 9-3-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-schools/schools-order-16-million-chrome-books | Schools order $1.6 million in Chrome Books |
| https://www.newtoncountyappeal.com/columns-social/importance-exercising-while-social-distancing | The importance of exercising while social distancing |
| https://www.redhillsmsnews.com/news/covid-19-crisis-could-modify-planting-intentions | COVID-19 crisis could modify planting intentions |
| https://www.redhillsmsnews.com/front-page-slideshow-news/state-school-board-suspends-key-policies-every-district-winston | State School Board suspends key policies for every district (Winston) |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-has-7-cases-covid-19-20-deaths-statewide | Winston has 7 cases of COVID-19; 20 deaths statewide |
| https://www.redhillsmsnews.com/most-recent/lmsd-board-recognizes-parents-year | LMSD Board recognizes Parents of the Year |
| https://www.northsidesun.com/most-recent-sports/mississippi-braves-announce-2021-schedule | Mississippi Braves Announce 2021 Schedule |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-public-records-politics/aldermen-waive-late-fees-30-days | Aldermen waive late fees for 30 days |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-jimmye-sweat-editor | Meet the Sun staff: 5 things you didn't know about Jimmye Sweat, editor |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/siemens-lawsuit-money-earmarked-benefit-billing-system | Siemens lawsuit money earmarked to benefit billing system |
| https://www.columbianprogress.com/sports/duo-heading-belhaven-together | Duo heading to Belhaven together |
| https://www.winonatimes.com/most-recent-news-1 | Most Recent News |
| https://www.newtoncountyappeal.com/social-obituaries/mary-lee-thames | Mary Lee Thames |
| https://www.newtoncountyappeal.com/social-obituaries/jeffrey-clark-weeks | Jeffrey Clark Weeks |
| https://www.newtoncountyappeal.com/social-obituaries/willie-m-graham | Willie M. Graham |

| | |
|---|---|
| https://www.newtoncountyappeal.com/sports-eccc-warriors/eccc%E2%80%99s-olivia-houston-wins-season%E2%80%99s-final-softball-player-week-award | ECCCâ€™s Olivia Houston Wins Seasonâ€™s Final Softball Player of Week Award |
| https://www.redhillsmsnews.com/sports/young-wolverines-strong-start-tennis-courts | Young Wolverines off to strong start on tennis courts |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/aldermen-declare-emergency | Aldermen declare emergency |
| https://www.gwcommonwealth.com/public_notices/article_a796a260-6dd8-11ea-abe1-634ed0ded405.html | Public Notices for Tuesday, March 24, 2020 |
| https://www.redhillsmsnews.com/news/public-should-report-concerns-child-neglect-abuse-state-agency | Public should report concerns of child neglect, abuse to state agency |
| https://www.gwcommonwealth.com/obituaries/article_f64f9c04-3443-11eb-9e68-078433ba681b.html | Johnnie Bates Lipe |
| https://www.gwcommonwealth.com/news/article_ab890812-344e-11eb-892a-47cecd0856e6.html | Board hears options for bond issue |
| http://www.enterprise-journal.com/news/article_eee100c8-34a4-11eb-9651-c3a8499d4329.html | Amite, Franklin added to mask mandate |
| https://www.northsidesun.com/most-recent/belhaven-town-center-announces-plans-local-brewery-and-market | BELHAVEN TOWN CENTER ANNOUNCES PLANS FOR LOCAL BREWERY AND MARKET |
| https://www.tallahatchienews.ms/front-page-slideshow-news/public-school-enrollment-declines-continue | Public school enrollment declines continue |
| https://www.pressregister.com/editorial-keeping-dream-alive | EDITORIAL: Keeping the dream alive |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/hattiesburg-man-arrested-felony-and-gun-charges | Hattiesburg man arrested on felony and gun charges |
| https://www.northsidesun.com/news-breaking-news/supervisors-address-roads | Supervisors address roads |
| https://www.redhillsmsnews.com/social/winston-garden-club | Winston Garden Club |
| https://www.redhillsmsnews.com/front-page-slideshow-news/shooting-claims-life | Shooting claims life |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jill-ford-workforce-development-drug-policy-are-priorities | Jill Ford: Workforce development, drug policy are priorities for 2020 legislative session |
| https://www.northsidesun.com/news-breaking-news/sun-n-sands-future-hands-mdah | Sun-N-Sand's future in hands of MDAH |
| http://www.enterprise-journal.com/obituaries/article_fe3a4530-2838-11ea-9bd3-8f202ef559d0.html | Lee Otis Eubanks |
| http://www.enterprise-journal.com/obituaries/article_350c37d6-2838-11ea-a42a-0f096cec2dea.html | Ruby E. Phillips |
| https://www.redhillsmsnews.com/front-page-slideshow-news/grace-and-winston-academy-report-successful-school-reopenings | Grace and Winston Academy report successful school reopenings |
| http://www.enterprise-journal.com/obituaries/article_5f71d620-e273-11ea-b740-27f826c7a9fe.html | Andrew L. Bellazar |
| https://www.hubcityspokes.com/public-notices/810-whitney-st-hattiesburg-notice-hearing-082020 | 810 Whitney St - HATTIESBURG - NOTICE OF HEARING 082020 |
| https://www.columbianprogress.com/front-page-slideshow-features/book-review-cam-jansen-mystery | Book review: A Cam Jansen mystery |
| https://www.pressregister.com/most-recent/mississippi-economy-weathers-covid-19-better-nation-1 | Mississippi economy weathers Covid-19 better than nation |
| https://www.redhillsmsnews.com/mississippi-increases-monthly-welfare-check-first-time-1999-0 | Mississippi increases monthly welfare check for first time since 1999 |
| https://www.newtoncountyappeal.com/newton-nmsd-extends-nicksons-contract | NEWTON: NMSD extends Nicksonâ€™s contract |
| https://www.simpsoncounty.ms/obituaries/lilly-andrews-shannon-grubbs | Lilly Andrews Shannon Grubbs |
| https://www.gwcommonwealth.com/opinion/editorials/article_fec14932-6111-11eb-8858-37529eeceef0.html | Deadly violence from the young |
| https://www.columbianprogress.com/front-page-slideshow-most-recent-crime/double-shooting-foxworth | Double shooting in Foxworth |
| http://www.enterprise-journal.com/news/article_6105a2b6-3edd-11eb-a913-0f31970675fd.html | Rose Hill bringing Christmas to Burglund |
| https://www.gwcommonwealth.com/sports/article_d57c0b72-6e7a-11eb-bbfb-cb6219692586.html | Carroll boys win second straight North 3A title |
| https://www.northsidesun.com/news-most-recent/quarter-house-apartments-slated-summer-opening | Quarter House apartments slated for summer opening |
| https://www.northsidesun.com/news-most-recent-columns/lifes-garden-old-man-winter-gives-us-break | Life's a Garden: Old Man Winter Gives Us a Break |
| https://www.northsidesun.com/city-madison-alleges-process-placing-65-ballot-flawed | City of Madison alleges process placing 65 on the ballot is flawed |
| https://www.gwcommonwealth.com/sports/article_5d9db476-083f-11eb-b86b-33771f4f3ec5.html | Pillow Academy girls soccer advances to state semifinals vs. rival Lamar |
| http://www.enterprise-journal.com/obituaries/article_77557c52-081a-11eb-bfb3-1fafafa60427.html | Oliver Smith Sr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-5 | Football Prep Stats for Oct. 7 |
| https://www.redhillsmsnews.com/taxonomy/term/3363 | By Cooper Sanders and Austin Bishop Winston County Journal |
| https://www.tallahatchienews.ms/news/colley-lee-wins-yard-month | Colley-Lee wins 'Yard of the Month' |
| https://www.tallahatchienews.ms/krista-mcferrin | Krista McFerrin |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/miss-senators-recommended-greenville-native-and-hyde-smith-aide-key-usda | Miss. Senators Recommended Greenville Native and Hyde-Smith Aide for Key USDA Agency |
| https://www.northsidesun.com/news-breaking-news/madison-county-business-league-and-foundation-supports-new-flag | Madison County Business League and Foundation supports new flag |
| https://www.gwcommonwealth.com/news/police_courts/article_5b61bac4-bc02-11ea-8fe8-c328d40e3f7e.html | Crime report for 6/30 |
| https://www.hubcityspokes.com/opinion-columns/my-unlikely-love-affair-sea-began-dirt-farm-outside-lumberton-all-places | Hornsby: My unlikely love affair with the sea began on a dirt farm outside of Lumberton, of |
| https://www.winonatimes.com/taxonomy/term/3057 | Amanda Sexton Ferguson |
| https://www.sctonline.net/features/morton-news-141 | Morton News |
| https://www.redhillsmsnews.com/taxonomy/term/4029 | Story by University Marketing & Communications Staff |
| https://www.columbianprogress.com/front-page-slideshow-sports/soar-squad-back | The 'Soar Squad' is back |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-2 | Football prep stats for Nov. 11 |
| https://www.northsidesun.com/most-recent/state-environmental-permit-board-revokes-gold-coasts-wastewater-permit | State environmental permit board revokes Gold Coast's wastewater permit |
| https://www.gwcommonwealth.com/obituaries/article_0768cdd6-65d0-11eb-881f-ebf298a1dab7.html | Anne King Fondren |
| https://www.starherald.net/most-recent/frequently-asked-questions-about-covid-19-vaccines-mississippi | Frequently asked questions about COVID-19 vaccines in Mississippi |
| https://www.northsidesun.com/most-recent/city-madison-files-another-brief-lawsuit-could-overturn-states-medical-marijuana | City of Madison files another brief in lawsuit that could overturn state's medical marijuana p |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/beware-black-ice-warns-national-weather-service | Beware 'black ice,' warns National Weather Service |
| http://www.enterprise-journal.com/news/article_e365cbf0-d650-11ea-acd8-6b0464d85c51.html | Uptown mall wants downturn in taxes |
| https://www.northsidesun.com/news-breaking-news/mayor-lumumba-signs-executive-order-closing-inside-bar-service-and-continuing | MAYOR LUMUMBA SIGNS EXECUTIVE ORDER CLOSING INSIDE BAR SERVICE AND CONTINUI |
| https://www.newtoncountyappeal.com/getting-message-acts-311-16 | Getting the Message: Acts 3:11-16 |
| https://www.pressregister.com/police-investigating-fatal-auto-accident-hurts-driver | Police investigating fatal auto accident that hurts driver |
| https://www.yazooherald.net/front-page-slideshow-news/state-reports-268-new-cases-covid-19-tuesday | State reports 268 new cases of COVID-19 Tuesday |
| https://www.pressregister.com/node/5210 | Nathaniel Moore |
| https://www.redhillsmsnews.com/press-reports-%25C2%25A0 | From press reports |
| https://www.redhillsmsnews.com/taxonomy/term/3114 | By Joseph McCain Winston, Webster and Choctaw |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/plan-being-developed | Plan being developed |
| https://www.northsidesun.com/most-recent/mayor-issues-statement-about-late-william-winter | Mayor Issues Statement about the Late William Winter |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_3b41d434-c190-11ea-acc0-6f705468b448.html | Anjuan Brown is a problem solver |
| https://www.northsidesun.com/emerald-ash-borer-bears-down-mississippi | Emerald ash borer bears down on Mississippi |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-moving-forward-football-season | SCCSD moving forward with football season |
| https://www.redhillsmsnews.com/most-recent/city-madison-files-another-brief-lawsuit-could-overturn-states-medical-marijuana-0 | City of Madison files another brief in lawsuit that could overturn state's medical marijuana p |
| https://www.simpsoncounty.ms/most-recent/city-madison-files-another-brief-lawsuit-could-overturn-states-medical-marijuana-0 | City of Madison files another brief in lawsuit that could overturn state's medical marijuana p |
| https://www.gwcommonwealth.com/news/police_courts/article_6740118c-fd3a-11ea-90cb-7bec0cc27e79.html | Crime report for 9/21 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/searching-just-right-pumpkin-beautiful-day | Searching for just the right pumpkin on a beautiful day |
| https://www.redhillsmsnews.com/sports/east-central-warriors-fall-short-28-21-pearl-river | East Central Warriors fall short 28-21 at Pearl River |
| https://www.gwcommonwealth.com/news/article_524063d4-f3d7-11ea-bcd1-9f4efb94fdd5.html | Man mourned after dying 2 days into retirement |
| https://www.hubcityspokes.com/node/23418 | Tornados striving towards first 2-0 start in six years |
| https://www.hubcityspokes.com/node/23421 | Cat fight to be offensive showcase |
| http://www.enterprise-journal.com/obituaries/article_78057322-c09f-11ea-9103-eb8516aaa651.html | Ray W. Hall |
| https://www.redhillsmsnews.com/news/emerald-ash-borer-bears-down-mississippi | Emerald ash borer bears down on Mississippi |
| https://www.tallahatchienews.ms/news/investigation-continues-parchman-escape | Investigation continues into Parchman escape |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/getting-ready-nside-schools-address-maintenance-projects | Getting Ready: Nâ€™side schools address maintenance projects this summer |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-april-13-2021-0 | Mississippi Covid-19 Update : April 13, 2021 |
| https://www.northsidesun.com/news-breaking-news-editorials/try-existing-vaccine-covid-19 | Try an existing vaccine for COVID-19 |
| https://www.northsidesun.com/news-breaking-news-schools/impact-award | Impact Award |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/city-signs-contract-hemphill-help-flooding-belhaven | City signs contract with Hemphill to help with flooding in Belhaven |
| https://www.redhillsmsnews.com/news/sherrod-promoted-captain-louisville-pd | Sherrod promoted to captain at Louisville PD |
| https://www.winonatimes.com/most-recent/board-accepts-bid-sewer-project | Board accepts bid for sewer project |
| https://www.enterprise-tocsin.com/opinion-columns/bringing-light-world | Bringing light into the world |
| https://www.sctonline.net/taxonomy/term/8615 | Rick Cleveland |
| https://www.yazooherald.net/opinion-columnists/how-did-i-suddenly-become-nerd | How did I suddenly become a nerd? |
| https://www.winonatimes.com/sports/rebels-get-win-ugly-matchup | Rebels get win in â€˜uglyâ€™ matchup |
| https://www.winonatimes.com/sports/stars-pull-nail-biter-winston | Stars pull off nail-biter at Winston |
| https://www.winonatimes.com/front-page-slideshow-news/monument-not-winonas | Monument not Winonaâ€™s |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-declares-state-emergency-after-sunday-tornado-starts-cleanup-efforts | Lamar County declares state of emergency after Sunday tornado, starts cleanup efforts |
| https://www.gwcommonwealth.com/public_notices/article_b2f5209a-324c-11ea-8970-ff0c8625ea56.html | Public Notices For Wednesday, January 8, 2020 |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-1-9-2020 | Community Calendar 1-9-2020 |
| http://www.enterprise-journal.com/obituaries/article_dc434002-326b-11ea-804e-bb179ad1c887.html | Felix Varnado Jr. |
| http://www.enterprise-journal.com/obituaries/article_48bd1d60-326d-11ea-9062-2b5442403bca.html | Willie Jean Jones |
| https://www.newtoncountyappeal.com/obituaries/david-randall-johnson | David Randall Johnson |
| https://www.newtoncountyappeal.com/obituaries/jimmy-jefferson-white | Jimmy Jefferson White |
| https://www.simpsoncounty.ms/obituaries/deirdra-michelle-taylor | Deirdra Michelle Taylor |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/mdot-reminds-mississippians-complete-2020-census | MDOT reminds Mississippians to complete 2020 census |
| https://www.newtoncountyappeal.com/opinion-columns/guest-column-governments-have-been-defunding-police-many-years | Guest Column: Governments have been defunding the police for many years |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-75-million-broadband-good-start-broadband-expansion | Thomas Howard: $75 million for broadband is a good start for broadband expansion |
| https://www.simpsoncounty.ms/breaking-news/donnie-caughman-appointed-mississippi-community-college-board | Donnie Caughman Appointed to the Mississippi Community College Board |
| https://www.redhillsmsnews.com/news/clinton-resident-aaron-graves-pursues-mc-honors-college-studies-hometown | Clinton Resident Aaron Graves Pursues MC Honors College Studies in Hometown |
| https://www.redhillsmsnews.com/sports/holmes-cc-football-season-put-hold-two-weeks | Holmes CC football season put on hold for two weeks |
| https://www.redhillsmsnews.com/front-page-slideshow-news/senate-runoff-election-next-week | Senate runoff election next week |
| https://www.northsidesun.com/news-breaking-news-columns/lifes-garden-slender-trees-and-warty-pumpkins | Life's a Garden: Slender trees and warty pumpkins |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/mantee-water-department-gets-electronic-meters | Mantee Water Department gets electronic meters |
| https://www.redhillsmsnews.com/front-page-slideshow-news/quarantine-forces-ewhs-distance-learning | Quarantine forces EWHS into distance learning |
| https://www.redhillsmsnews.com/news/um-common-reading-committee-schedules-virtual-panel-discussions | UM Common Reading Committee Schedules Virtual Panel Discussions |
| https://www.hubcityspokes.com/opinion-columns-most-recent/grateful-lunch-dates-my-wife-jill | Grateful for lunch dates with my wife, Jill |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/one-step-closer | One step closer |
| https://www.pressregister.com/coahoma-selected-jumpstart-improve-act-scores | Coahoma selected for Jumpstart to improve ACT scores |
| https://www.tallahatchienews.ms/sports-slideshow-sports/rebs-end-campaign-bowl-win | Rebs end campaign with bowl win |
| https://www.tallahatchienews.ms/front-page-slideshow-news/pair-indicted | Pair indicted |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/gregory-returns-eccc-new-president-0 | Gregory returns to ECCC as new President |
| https://www.yazooherald.net/jason-patterson | Jason Patterson |
| https://www.hubcityspokes.com/petal-breaking-news/shop-petal-first-set-nov-19-21 | Shop Petal First set for Nov. 19-21 |
| https://www.yazooherald.net/news-most-recent/county-burglary-suspect-arrested | County burglary suspect arrested |
| http://www.enterprise-journal.com/news/article_c660cbde-3502-11eb-b1ce-9b3cef868bc0.html | Southern Cash and Pawn offers gifts for all |
| http://www.enterprise-journal.com/news/article_0a073c5c-59e7-11eb-b7a3-d33d708ba171.html | Osykaâ€™s Ott a superwoman |
| https://www.winonatimes.com/most-recent/sarah-thomas-pascagoula-native-be-first-female-officiate-super-bowl-1 | Sarah Thomas, a Pascagoula native, to be first female to officiate in a Super Bowl |
| https://www.sctonline.net/features/citizens-honor-first-black-supervisor-monzell-stowers-life-and-legacy | Citizens honor first black supervisor, Monzell Stowersâ€™ life and legacy |
| https://www.redhillsmsnews.com/rowan-high-school-class-1968-alumnae-capture-story-their-time-new-book | Rowan High School Class of 1968 Alumnae Capture Story of Their Time with New Book |
| https://www.yazooherald.net/obituaries/ryan-dixon-milner | Ryan Dixon Milner |
| https://www.redhillsmsnews.com/obituaries/judith-mobley-judy-landrum | Judith Mobley â€œJudyâ€Landrum |
| https://www.pressregister.com/ccsd-pushing-attendance-classroom-learning | CCSD pushing attendance, classroom learning |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/library-affairs-jackson-only-municipality-county-who-funds | Library Affairs: Jackson only municipality in county who funds operation of library system |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/decatur-turkey-creek | DECATUR â€“ Turkey Creek Fireworks set for Saturday |
| https://www.hubcityspokes.com/hospital-innovates-mitraclip-technology | Hospital innovates with MitraClip technology |
| https://www.hubcityspokes.com/news-hattiesburg-crime-breaking-news/man-arrested-after-north-31st-avenue-shooting | Man arrested after North 31st Avenue shooting |
| http://www.enterprise-journal.com/editorial/article_20062418-ee31-11ea-a33a-cfc67b24e137.html | Bo Diddley inducted into Miss. Hall of Fame |
| http://www.enterprise-journal.com/news/article_b6786756-f3b5-11ea-900b-430427553f8b.html | Architect urges city downscale MLK gym plans |
| http://www.enterprise-journal.com/news/article_cf19279e-f3b7-11ea-b96e-af54b1c8036d.html | Forbidden fruit |
| https://www.starherald.net/breaking-news/kle-remembers-911 | KLE remembers 9/11 |
| http://www.enterprise-journal.com/news/article_4fa31854-191d-11eb-aec8-a3ec91f55eea.html | Students fall back into groove |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/make-sure-open-thursdays-newspaper | Make sure to open Thursdayâ€™s newspaper |
| https://www.redhillsmsnews.com/news/try-herbs-late-summer-gardens | Try herbs for late summer gardens |
| https://www.columbianprogress.com/news/jail-docket-august-6-2020 | Jail Docket: August 6, 2020 |
| https://www.columbianprogress.com/news/fire-report-august-6-2020 | Fire Report: August 6, 2020 |
| https://www.enterprise-tocsin.com/most-recent/multifaceted-role-black-churches-yalobusha-county-0 | The multifaceted role of Black churches in Yalobusha County |
| https://www.yazooherald.net/most-recent/multifaceted-role-black-churches-yalobusha-county-1 | The multifaceted role of Black churches in Yalobusha County |
| https://www.redhillsmsnews.com/news/glitz-and-glam-msu%E2%80%99s-templeton-ragtime-and-jazz-festival-kicks-popular-gatsby-gala-fashion-show | Glitz and glam: MSUâ€™s Templeton Ragtime and Jazz Festival kicks off with popular Gatsby |
| https://www.redhillsmsnews.com/news/winter-illness-101-fever-can-be-key-diagnosis | WINTER ILLNESS 101: FEVER CAN BE KEY TO DIAGNOSIS |
| http://www.enterprise-journal.com/sports/article_75838ebc-659b-11eb-965e-272c2ebca8fd.html | McComb girls lose heartbreaker to Lanier, boys fall |
| https://www.newtoncountyappeal.com/most-recent-opinion-editorials/guest-column-our-shot-do-it-right | Guest Column: This is our shot to do it right |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/supervisors-approve-pay-raise-jail-employees | Supervisors approve pay raise for jail employees |
| https://www.winonatimes.com/most-recent/carroll-county-remains-under-mask-mandate | Carroll County remains under mask mandate |
| https://www.pressregister.com/taxonomy/term/16071 | Floyd Ingram / Press Register |
| https://www.gwcommonwealth.com/news/article_e63db88a-255e-11eb-b118-c3183128b2fb.html | N.â€ˆGreenwood Baptist collecting shoeboxes of gifts |
| http://www.enterprise-journal.com/obituaries/article_f0605dac-0d50-11eb-aa9b-bb35182a128f.html | Joe Simmons Jr. |
| https://www.northsidesun.com/breaking-news/hoy-road-construction-starts-october-15 | Hoy Road construction starts October 15 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/daughters-american-revolution-celebrate-us-constitution | Daughters of the American Revolution celebrate U.S. Constitution |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/mr-and-mrs-philip-russell-exchange-vows | Mr. and Mrs. Philip Russell exchange vows |
| https://www.columbianprogress.com/obituaries/obituary-elder-mathew-graham | Obituary: Elder Mathew Graham |
| https://www.hubcityspokes.com/signature/prologue-somethings-alive-me-and-its-called-hope | Prologue: Somethingâ€™s alive in me, and itâ€™s called hope |
| https://www.gwcommonwealth.com/sports/article_76457b76-8a5e-11ea-8384-234c69bb7c5c.html | Miller replacing Fulton at CA |
| https://www.hubcityspokes.com/news-hattiesburg-health/cause-celebration-covid-patient-discharged-hospital | A cause for celebration: COVID patient discharged from hospital |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county/nicholson-helps-hosa-students-compete | Nicholson helps HOSA students compete |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/spring-weather-week-0 | Spring-Like Weather This Week |
| https://www.hubcityspokes.com/JCJC-athletics | Jones College Bobcats |
| https://www.dumasclarion.com/us-review-dark-history-indigenous-boarding-schools-1 | US to review dark history of Indigenous boarding schools |
| https://www.newtoncountyappeal.com/community-calendar/church-news-june-17 | Church News for June 17 |
| https://www.redhillsmsnews.com/taxonomy/term/3143 | By Elmetra Eichelberger Patterson |
| https://www.gwcommonwealth.com/news/article_5b388366-6daa-11eb-8f76-1f9583f15652.html | Grant extends waste tire collection program |
| https://www.gwcommonwealth.com/opinion/columns/article_24bf8a30-6da7-11eb-bb5a-df0dce9af8b6.html | Latest racial gap: vaccination |
| https://www.gwcommonwealth.com/news/article_29953ed0-6daa-11eb-854c-4fc17f9dc063.html | Greenwood named topâ€ˆMiss. city for singles |
| https://www.gwcommonwealth.com/opinion/editorials/article_61cf77de-65bc-11eb-8a92-172d79e9483c.html | Enforce litter laws |
| https://www.northsidesun.com/news/jaapa-athena-social-cancelled | JAAPA Athena Social cancelled |
| https://www.northsidesun.com/news-breaking-news/museum-art-also-shutting-down-amid-corona-concerns | Museum of Art also shutting down amid corona concerns |
| http://www.enterprise-journal.com/image_0a00fb10-c11e-11ea-b27f-af705e239ffb.html | Jail official succumbs to virus |
| https://www.newtoncountyappeal.com/social-community-calendar/church-news-january-29 | Church News for January 29 |
| https://www.starherald.net/opinion-columnists-local-columnist/advent-spring-hopefully-close | The advent of Spring is hopefully close |
| https://www.starherald.net/lifestyles/church-calendar-030520 | Church calendar 030520 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-030420 | Calendar of Events Winston 030420 |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C870 | THE YAZOO HERALD |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur/decatur-chamber-holds-annual-banquet | Decatur Chamber holds annual banquet |
| https://www.starherald.net/sports-kosciusko/marin-inks-play-bulldogs-holmes-cc | Marin inks to play for Bulldogs of Holmes CC |
| https://www.winonatimes.com/most-recent/congressman-guest-announces-new-committee-assignment-1 | Congressman Guest Announces New Committee Assignment |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-state-state-0 | Marshall Ramsey: State of the State |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-111820 | Choctaw County Legals 111820 |
| https://www.northsidesun.com/most-recent-schools/honor-roll-jackson-prep | Honor Roll: Jackson Prep |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-tsunami-0 | Marshall Ramsey: Tsunami |
| https://www.northsidesun.com/most-recent/behind-rent-waitlist-200-million-assistance-now-open | Behind on rent? The waitlist for $200 million in assistance is now open. |
| https://www.newtoncountyappeal.com/most-recent-sports-eccc-warriors-front-page-slideshow/close-match-goes-mmis-favor | Close match goes in MMI's favor |
| https://www.newtoncountyappeal.com/most-recent-sports-eccc-warriors-front-page-slideshow/warriors-fall-tigers-marion-military | Warriors fall to Tigers of Marion Military |
| https://www.pressregister.com/node/5372 | Trakedreya Jones |
| https://www.pressregister.com/editorial-do-you-really-love-clarksdale | EDITORIAL: Do you really love Clarksdale? |
| https://www.gwcommonwealth.com/sports/article_bb1b90fe-3e6e-11eb-a7ef-634302d8bfd5.html | Vargas powers DSA soccer past Magnolia Heights |
| https://www.gwcommonwealth.com/news/article_02345d86-3e88-11eb-983d-9b28d6591f31.html | Longtime Carroll supervisor knew government well |
| https://www.gwcommonwealth.com/news/article_75561382-3e87-11eb-8c79-6381fd0aefda.html | Board approves $7,500 donation to Hamer foundation |
| https://www.gwcommonwealth.com/news/article_f2beabe6-3e86-11eb-a96a-0b48f68c6c28.html | GHS Bulldogs to get rings |
| https://www.gwcommonwealth.com/news/article_87129a40-3e88-11eb-a7b2-7b0efdc30e7d.html | Retired educator loves to volunteer |
| http://www.enterprise-journal.com/news/article_aa03722c-3edd-11eb-b618-5b561f2eb60f.html | Walthall nabs man after chase; Pike suspect sought |
| http://www.enterprise-journal.com/news/article_3915d7b6-3ede-11eb-87c7-0b5b518f4729.html | Changes coming to street vexed by crashes |
| https://www.tallahatchienews.ms/most-recent-letters-editor/unsolved-local-murders-cry-out-people-step-forward-information | Unsolved local murders cry out for people to step forward with information |
| https://www.gwcommonwealth.com/obituaries/article_1e5639ee-caed-11ea-bb5e-43ad01a67fff.html | Karen Ann Grantham Nelms |
| https://www.gwcommonwealth.com/news/article_1d9083f4-cafa-11ea-8330-23c84ac11e71.html | School budget hearing delayed until July 28 |
| https://www.gwcommonwealth.com/sports/article_def6fbf4-cae6-11ea-894d-efd09195b05d.html | SWAC football pushed back to spring |
| https://www.simpsoncounty.ms/community-calendar/cemetery-asso-meet | Cemetery Asso. to meet |
| http://www.enterprise-journal.com/news/article_e35ce50a-1d61-11eb-9361-3f9b8617379d.html | McComb school board race for voters outside city limits |
| https://www.redhillsmsnews.com/honor-rolls-winston-041421 | Honor Rolls Winston 041421 |
| https://www.gwcommonwealth.com/sports/article_8a529ad6-3373-11eb-8e97-27acb15cf0d4.html | Prep hoops roundup: GHS sweeps Leflore, DSA cancels games |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/fall-journey-ohio-native-ben-cloyd-now-special-assistant | Fall Journey: Ohio native Ben Cloyd is now special assistant to MDCCâ€™s president |
| https://www.newtoncountyappeal.com/obituaries/janice-smith-cox | Janice Smith Cox |
| https://www.northsidesun.com/covid-19-must-run-its-course | Covid-19 must run its course |
| https://www.era-leader.com/front-page-slideshow/rescheduled-election-saturday | Rescheduled election is this Saturday |
| https://www.era-leader.com/opinion/sawmill-era-washington-parish-part-2 | The sawmill era in Washington Parish - Part 2 |
| https://www.redhillsmsnews.com/sports/carter-mcneal-take-top-region-4-3a-honors | Carter, McNeal take top Region 4-3A honors |
| https://www.redhillsmsnews.com/sports/chargers-fall-dramatic-fashion-class-3a-playoffs | Chargers fall in dramatic fashion in Class 3A playoffs |
| https://www.columbianprogress.com/obituaries/obituaries-macie-margaret-johnson | Obituaries: Macie Margaret Johnson |
| https://www.starherald.net/sports/burrow-mcnair-both-had-football-seasons-worth-remembering | Burrow, McNair both had football seasons worth remembering |
| https://www.northsidesun.com/news-breaking-news/traffic-alert-sewer-collapse-ridgewood-and-sheffield | Traffic alert: Sewer collapse at Ridgewood and Sheffield |
| https://www.northsidesun.com/news-breaking-news-editorials/let-jackson-deal-its-water-problem | Let Jackson deal with its water problem |

| | |
|---|---|
| http://www.enterprise-journal.com/obituaries/article_7e35fcd8-c236-11ea-a66b-3ffb57e42db0.html | Hulon W. McCain |
| http://www.enterprise-journal.com/news/article_c0f30e16-3edd-11eb-b2ae-5b636ef180e3.html | Summit native, globe-trotting reporter, prof Wilkie retires |
| https://www.pressregister.com/node/5432 | Willie Mae Edwards |
| https://www.pressregister.com/node/5433 | Clastine Pittman |
| https://www.yazooherald.net/editorials/editorial-who-would-want-job-pay | Editorial: Who would want the job for this pay? |
| https://www.gwcommonwealth.com/obituaries/article_60d85198-02bb-11eb-82a4-3b9249945ff3.html | Dr.â€ˆJohn Richard Pratt |
| https://www.hubcityspokes.com/inexperienced-petal-take-veteran-heavy-brookhaven | Inexperienced Petal to take on veteran heavy Brookhaven |
| https://www.hubcityspokes.com/sports-lesser-news-sports-high-schools-pcs-bobcats/pcs-runs-over-lamar-53-29-win | PCS runs over Lamar in 53-29 win |
| https://www.gwcommonwealth.com/obituaries/article_01b21cd2-e9aa-11ea-a617-f709f9433d8d.html | Marie Stoner Hale Sandall |
| https://www.gwcommonwealth.com/news/article_13d46dbc-e9a4-11ea-becc-d7372b32dafc.html | Man slain during apparent burglary |
| https://www.gwcommonwealth.com/sports/article_e5c9cffc-e9a8-11ea-96b3-8be7ef49f68d.html | PA rebounds nicely, tops IA |
| https://www.enterprise-tocsin.com/sports/colonels-headed-cleveland | Colonels headed to Cleveland |
| https://www.gwcommonwealth.com/news/police_courts/article_619668ca-44c1-11eb-ba0b-ef424ce0ebbb.html | Crime report for 12/21 |
| https://www.pressregister.com/search-continues-joe-willie-giles | Search continues for Joe Willie Giles |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/museum-offered-students-place-virtual-learning-during-fall | Museum offered students place for virtual learning during fall term |
| https://www.newtoncountyappeal.com/news-most-recent-decatur-newton-county-public-records-front-page-slideshow/1-killed-2-airlifted | 1 killed, 2 airlifted following crash |
| https://www.redhillsmsnews.com/news/jernigan-student-month | Jernigan Student of the Month |
| https://www.redhillsmsnews.com/columns/highways-and-hedges | Highways and Hedges |
| https://www.redhillsmsnews.com/front-page-slideshow-news/library-continues-offer-wide-range-services-public | Library continues to offer wide range of services to public |
| https://www.redhillsmsnews.com/taxonomy/term/3519 | By Amanda McBride/Choctaw Chamber of Commerce |
| https://www.starherald.net/most-recent-sports-kosciusko-ethel-mcadams-french-camp/kosciusko-fca-runners-fair-well-state-meet | Kosciusko, FCA runners fair well in state meet |
| https://www.newtoncountyappeal.com/sports-opinion-columns/eccc-news-good-news-football-fall | ECCC news is good news for football this fall |
| http://www.enterprise-journal.com/news/article_e62c9064-09bb-11eb-81b7-bb2a137f0b81.html | No ID on victim of fatal fire in Jayess |
| http://www.enterprise-journal.com/news/article_b3081e64-09bc-11eb-9652-b710635b0d99.html | Man killed, woman injured in wreck |
| https://www.sctonline.net/editorials/marijuana-and-sales-taxes | Marijuana and sales taxes |
| https://www.enterprise-tocsin.com/mississippi-will-not-mandate-masks-polls-ahead-nov-3-election-0 | Mississippi will not mandate masks at the polls ahead of Nov. 3 election |
| https://www.redhillsmsnews.com/obituaries/mrs-mary-martha-marti-perkins | Mrs. Mary Martha "Marti" Perkins |
| https://www.redhillsmsnews.com/obituaries/donna-kay-weaver-montfort | Donna Kay Weaver Montfort |
| https://www.winonatimes.com/most-recent-front-page-slideshow-news-crime/victim-suspect-named-wednesday-afternoon-kosciusko | Victim, suspect named in Wednesday afternoon Kosciusko murder |
| https://www.era-leader.com/gov-reeves-proposes-phaseout-states-income-tax-0 | Gov. Reeves proposes phaseout of state's income tax |
| https://www.redhillsmsnews.com/news/governor-adds-winston-and-six-other-counties-mask-mandate | Governor adds Winston and six other counties to mask mandate |
| https://www.yazooherald.net/breaking-news | Breaking News |
| http://www.enterprise-journal.com/obituaries/article_6fc09f92-6a2e-11ea-9479-73e2f4aedac0.html | Roy Morgan Jr. |
| http://www.enterprise-journal.com/obituaries/article_24b3ba5a-6a30-11ea-a56b-f7fa99be71ea.html | Earl W. Bennett Jr. |
| https://www.gwcommonwealth.com/obituaries/article_e16777f2-0e7e-11eb-87db-bf7160bcd9a0.html | Carlton Trumane Burkhead |
| https://www.gwcommonwealth.com/obituaries/article_766efe9c-0e7f-11eb-b037-db3556e9e0c6.html | Barbara Matheny Shackleford |
| http://www.enterprise-journal.com/news/article_ff9dddea-0ee4-11eb-b866-efd61c6fbd74.html | Barrett defeats Sones in Senate runoff |
| https://www.enterprise-tocsin.com/news/nsa-crowns-jenny-hewitt-homecoming-queen | NSA crowns Jenny Hewitt homecoming queen |
| https://www.northsidesun.com/most-recent-front-page-slideshow/downtown-jackson-enjoying-residential-renaissance | Downtown Jackson enjoying residential renaissance |
| https://www.northsidesun.com/most-recent/conversation-wright-greater-jackson-arts-council | A conversation with Wright on Greater Jackson Arts Council |
| https://www.northsidesun.com/most-recent/were-failing-minority-communities-why-black-mississippians-are-receiving-fewer-covid-19 | â€˜Weâ€™re failing minority communitiesâ€™: Why Black Mississippians are receiving fewe |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/carroll-montgomery-school-years-not | Carroll, Montgomery school years not delayed |
| https://www.redhillsmsnews.com/taxonomy/term/3833 | Press Release - Mississippi College |
| https://www.gwcommonwealth.com/news/police_courts/article_11af6200-35e2-11eb-b9d7-6f5e8f33e440.html | Crime report for 12/2-12/3 |
| https://www.enterprise-tocsin.com/moorhead-man-shot-charged-along-17-year-old-shooting | Moorhead man shot, charged along with 17-year-old in shooting |
| https://www.hubcityspokes.com/cinnamon-rolls | Cinnamon rolls |
| https://www.gwcommonwealth.com/lifestyle/article_91dd6fe4-6b12-11ea-b667-bf7483067c9c.html | Learning at home |
| https://www.gwcommonwealth.com/state_news/article_80db3b22-24d5-51cf-b76d-8058b0ed87ae.html | Several Mississippi sites test for coronavirus as cases rise |
| https://www.gwcommonwealth.com/obituaries/article_7a11633e-fc7b-11ea-8a60-afcd2915375e.html | Clayton M. Jordan Jr. |
| https://www.gwcommonwealth.com/opinion/article_fb50e528-fc76-11ea-8423-db4940fea6d5.html | 300 Oaks participants enjoy modified race |
| http://www.enterprise-journal.com/news/article_9b52a1aa-65aa-11eb-aca1-1f1f09dcc290.html | Walthall board tackles litter again |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/yazoo-county-mmjac-all-conference-players | Yazoo County MMJAC All-Conference Players |
| https://www.winonatimes.com/taxonomy/term/3638 | Brittany Brown - Mississippi Today |
| https://www.northsidesun.com/most-recent/salter-jewish-legal-scholars-memoir-recalls-1970s-sojourn-bronx-mississippi | SALTER: Jewish legal scholarâ€™s memoir recalls 1970s sojourn from the Bronx to Mississip |
| https://www.gwcommonwealth.com/obituaries/article_884a5e9e-a468-11ea-befc-47f1064a087c.html | Joan Doster Hawkins |
| https://www.gwcommonwealth.com/obituaries/article_7df1999c-a46a-11ea-8c06-037a7c6ca362.html | Willie Christine Jones Mullins |
| https://www.gwcommonwealth.com/obituaries/article_b65a2c2c-a46a-11ea-b3d1-b732107a00f8.html | Shirley D. Watts |
| https://www.newtoncountyappeal.com/basketball-lady-tigers-return-quarantine-win | BASKETBALL: Lady Tigers return from quarantine with win |
| https://www.era-leader.com/johnnie-daniel-0 | By JOHNNIE DANIEL |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/city-spend-20-million-repair-sewer-main-breaks | City to spend up to $20 million to repair sewer main breaks |
| https://www.hubcityspokes.com/pcs-opens-district-play-against-parklane-academy | PCSâ€ˆopens district play against Parklane Academy |
| https://www.northsidesun.com/breaking-news-crime/suspect-arrested-madison-police-after-multi-county-chase | Suspect arrested by Madison police after multi-county chase |
| https://www.enterprise-tocsin.com/news/surgeon-made-many-feel-better-over-long-career | Surgeon made many feel better over long career |
| https://www.tallahatchienews.ms/opinion-columnists/economic-stimulus-check-wasnt | The economic stimulus check that wasn't |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/double-hit-closure-and-major-exhibit-postponement-hits-mma | Double-hit: Closure and major exhibit postponement hits MMA hard |
| http://www.enterprise-journal.com/news/article_47276f00-a662-11ea-b9e8-1f99980a2057.html | City selectmen question cleanup costs |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-issued-parts-north-jackson | Boil water notice issued for parts of North Jackson |
| https://www.era-leader.com/front-page-slideshow/parish-prepares-tropical-storm-covid-19-testing-postponed | Parish prepares for tropical storm; COVID-19 testing postponed |
| https://www.gwcommonwealth.com/sports/article_f04d3e10-3d63-11ea-b514-5b1bbb46eb77.html | PA girls win; CA gets sweep |
| https://www.gwcommonwealth.com/opinion/columns/article_680bab24-3d89-11ea-b58a-1f5e2239a7be.html | Whatâ€™s GOP stand for? |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/lady-generals-get-back-back-wins | Lady Generals get back-to-back wins |
| https://www.enterprise-tocsin.com/special-e-t | Special to The E-T |
| https://www.enterprise-tocsin.com/news/coleman-volunteers-assist-virtual-learning | Coleman volunteers to assist in virtual learning |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/thursday-forecast-delta-will-have-impact-delta | Thursday Forecast: Delta will have impact on the Delta |
| https://www.enterprise-tocsin.com/breaking-news-social-weddings/grubb-goff-wed-october-24 | Grubb, Goff to wed October 24 |
| https://www.gwcommonwealth.com/news/article_a4c313b8-ff99-11ea-84d4-63e8143a8782.html | Virtual neighborhood watch proposed |
| https://www.newtoncountyappeal.com/emcc-sports-information | EMCC sports information |
| https://www.redhillsmsnews.com/webster-county-legals-033121 | Webster County Legals 033121 |
| https://www.starherald.net/most-recent-obits/jacky-don-pace | Jacky Don Pace |
| https://www.northsidesun.com/news-breaking-news-columns/kitchen-thai-house-i-miss-you | In the Kitchen: Thai House, I miss you |
| http://www.enterprise-journal.com/news/article_44b9bedc-b551-11ea-b905-fffa565af2fb.html | Pike seeing virus uptick |
| http://www.enterprise-journal.com/obituaries/article_b2233c72-189e-11eb-b8c0-2f4e2fe59deb.html | Andrew Nash Sr. |
| https://www.redhillsmsnews.com/news/virtual-um-spooky-physics-demonstrations-set-friday | Virtual UM 'Spooky Physics Demonstrations' Set for Friday |
| https://www.pressregister.com/friars-point-lands-46900-federal-grant | Friars Point lands $46,900 federal grant |
| https://www.newtoncountyappeal.com/newton-aldermen-cancel-christmas-parade | NEWTON: Aldermen cancel Christmas parade |
| https://www.yazooherald.net/hurricane-statement-0 | Hurricane Statement |
| https://www.redhillsmsnews.com/sports/wide-range-troubles-continue-usm-football-team | Wide range of troubles continue for USM football team |
| https://www.redhillsmsnews.com/sports/free-baseball-coaches-clinic-set-nov-18 | Free baseball coaches clinic set for Nov. 18 |
| https://www.gwcommonwealth.com/news/article_d69f63fc-2a1c-11eb-970e-b70302cf72c9.html | Man pleads guilty in fatal stabbing |
| https://www.gwcommonwealth.com/sports/article_9793364c-2a04-11eb-8f04-a79716633e93.html | Top-ranked Carroll hopes to cap undefeated season with title |
| https://www.hubcityspokes.com/hattiesburg-native-elected-head-harvard-student-government | Hattiesburg native elected head of Harvard student government |
| https://www.gwcommonwealth.com/news/article_02c30fc6-c57b-11ea-9ff1-63f395efc1f8.html | Greenwood Lefloreâ€™s class year to start online |
| https://www.gwcommonwealth.com/obituaries/article_90a6ae4e-c56f-11ea-9590-7335115e9d73.html | Lawrence â€˜Larryâ€™ Crawford Jr. |
| https://www.northsidesun.com/news-breaking-news/salvation-army-resume-donation-pickups-july-21 | Salvation Army to resume donation pickups July 21 |
| https://www.pressregister.com/node/5375 | Sherilyn Denise McGregory Jones |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-give-little-leeway-school-officials | Brent Maze: Give a little leeway to school officials |
| https://www.columbianprogress.com/obituaries-darren-drake-hathorn | Obituaries: Darren Drake Hathorn |
| https://www.columbianprogress.com/chs-starts-new-stadium | CHS starts on new stadium |
| https://www.hubcityspokes.com/going-electric-journey-new-vehicle-reveals-interesting-facts | Going electric: journey to new vehicle reveals interesting facts |
| http://www.enterprise-journal.com/obituaries/article_62afe7de-5d05-11eb-84bc-97544711f263.html | Allen Andrews Jr. |
| https://www.gwcommonwealth.com/opinion/columns/article_d68c34d0-bb40-11ea-93b7-a75379cd5466.html | Flag vote attests to evolving racial views |
| https://www.gwcommonwealth.com/news/article_c112b656-bb40-11ea-b872-7f15127e8e13.html | Grant to be used for airport industrial park assessment |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/too-much-too-soon | Too much, too soon? |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/cool-desserts-are-perfect-summer | Cool desserts that are perfect for summer |
| https://www.starherald.net/opinion-columnists-local-columnist/right-left-agree%E2%80%88facebook-must-reform | Right, left agree:â€ˆFacebook must reform |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/local-representatives-vote-no-flag | Local representatives vote no on flag bill |
| https://www.pressregister.com/front-page-slideshow/walton-named-gsc-all-decade-team | Walton named to GSC All-Decade Team |

| | |
|---|---|
| https://www.sctonline.net/weddings/miss-atkison-mr-hendershot-wed | Miss Atkison, Mr. Hendershot to wed |
| https://www.sctonline.net/columns/celebrate-freedom-fourth-july | Celebrate freedom on the Fourth of July |
| https://www.sctonline.net/front-page-slideshow-news/city-forest-encourages-business-owners-require-face-coverings | City of Forest encourages business owners to require face coverings |
| https://www.northsidesun.com/news-breaking-news/mississippi-aclu-names-new-executive-director | Mississippi ACLU names new executive director |
| https://www.winonatimes.com/news/flag-furled | Flag furled |
| https://www.hubcityspokes.com/meter-makeover-challenge-art-center-seeking-applicants-submit-designs | METERâ€ˆMAKEOVERâ€ˆCHALLENGE: Art center seeking applicants to submit designs |
| https://www.redhillsmsnews.com/crime/911-calls-webster-102820 | 911 Calls Webster 102820 |
| https://www.starherald.net/taxonomy/term/2177 | Austin Bishop |
| https://www.starherald.net/most-recent-sports-kosciusko/kosciusko-boys-girls-runners-qualify-class-4a-state-meet | Kosciusko boys, girls runners qualify for Class 4A State meet |
| https://www.starherald.net/most-recent-sports-holmes-cc-kosciusko-ethel-mcadams-french-camp-central-holmes-christian-school | Local high school basketball, soccer seasons have arrived |
| https://www.pressregister.com/news-social-obituaries/annette-c-jones | Annette C. Jones |
| https://www.gwcommonwealth.com/sports/article_4b382884-6db6-11eb-b859-432955acfd0d.html | Prep baseball preview: Veteran coach Hester back again at Carroll |
| https://www.gwcommonwealth.com/sports/article_6f1d45ec-6db4-11eb-88fb-9712ca37f6cc.html | Prep hoops roundup: DSA, CA advance to finals; Leflore takes third place |
| https://www.gwcommonwealth.com/obituaries/article_ecf11966-6dba-11eb-94af-d7411ece3040.html | Wilma Goss Kenwright |
| https://www.gwcommonwealth.com/news/article_f5c7d4c4-6da8-11eb-95ea-6b7506d7f605.html | Survey to gather views on vaccine |
| https://www.dumasclarion.com/arkansas-officer-killed-vehicle-hailed-example | Arkansas officer killed by vehicle hailed as "an example" |
| https://www.gwcommonwealth.com/state_news/article_503f427e-0806-58eb-b08b-9f935e1a15df.html | Editorial Roundup: Mississippi |
| https://www.simpsoncounty.ms/news/crazy-day-october-24 | Crazy Day is October 24 |
| https://www.gwcommonwealth.com/victim-friday-morning-armed-robbery-dies-police-seeking-black-bmw-connection-shooting | Victim Of Friday Morning Armed Robbery Dies, Police Seeking Black BMW In Connection Wi |
| https://www.gwcommonwealth.com/lifestyle/article_9762c24a-fc79-11ea-8bd2-df54d95f1ece.html | Two MDCC teachers honored |
| https://www.redhillsmsnews.com/news/mississippi-low-income-child-care-initiative-offers-working-single-moms-hope-future | Mississippi Low-Income Child Care Initiative offers working single moms hope for the future |
| https://www.enterprise-tocsin.com/news/phillips-speaks-lions | Phillips speaks to Lions |
| https://www.enterprise-tocsin.com/opinion-columns/rushing-enjoying-shrubbery-through-heat-summer | Rushing: Enjoying the shrubbery through the heat of summer |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/moorhead-three-end-mask-ministry-over-350-total-mdcc | Moorhead three end mask ministry with over 350 total to MDCC |
| https://www.redhillsmsnews.com/sports/flake-named-choctaw-county-baseball-coach | Flake named Choctaw County baseball coach |
| https://www.redhillsmsnews.com/laurence-hilliard-winston-county-journal-0 | By Laurence Hilliard Winston County Journal |
| https://www.redhillsmsnews.com/robbie-robertson-winston-county-journal | By Robbie Robertson Winston County Journal |
| https://www.winonatimes.com/lakeadra-coffey | LaKeadra Coffey |
| https://www.redhillsmsnews.com/features?page=0 | Features |
| https://www.simpsoncounty.ms/obituaries/reverend-jo-walker | Reverend J.O. Walker |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/gov-reeves-issues-additional-social-distancing-guidelines | Gov. Reeves Issues Additional Social Distancing Guidelines for Newton and surrounding cou |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-library-system-gives-update | Sunflower County Library System gives update |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-get-share-food-and-shelter-funds | Sunflower County to get share of food and shelter funds |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-issued-northside | Boil water notice issued for Northside |
| http://www.enterprise-journal.com/obituaries/article_325c6b8c-c09f-11ea-9099-ef8640d3c904.html | Burns S. Robinson |
| https://www.hubcityspokes.com/most-recent/life-little-less-bright-uncle-basie-gone | Life is a little less bright with â€˜Uncle Basieâ€™ gone |
| https://www.hubcityspokes.com/most-recent/treasurer-better-chances-lottery-have-unclaimed-money-mississippi | Treasurer: â€˜Better chances than the lotteryâ€™ to have unclaimed money in Mississippi |
| https://www.tallahatchienews.ms/most-recent/state-auditor-shad-white-maurice-howard-guilty-embezzlement-1 | State Auditor Shad White : Maurice Howard Guilty of Embezzlement |
| https://www.winonatimes.com/most-recent/state-auditor-shad-white-maurice-howard-guilty-embezzlement-1 | State Auditor Shad White : Maurice Howard Guilty of Embezzlement |
| https://www.tallahatchienews.ms/most-recent/marshall-ramsey-precious-items-1 | Marshall Ramsey: Precious Items |
| https://www.redhillsmsnews.com/most-recent/msu-crosby-arboretum-opens-new-bridge-pavilion-public | MSU Crosby Arboretum opens new bridge, pavilion to public |
| https://www.redhillsmsnews.com/computer-science-majors-benefit-gift-um-school-engineering | Computer Science Majors to Benefit from Gift to UM School of Engineering |
| https://www.gwcommonwealth.com/public_notices/article_d518f4fa-afe5-11ea-94dc-9f73029e3c9f.html | Public Notices For Tuesday, June 16, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-politics-2 | Aldermen raise water bills in executive session |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C937 | Opinion |
| https://www.northsidesun.com/news-breaking-news/senate-advances-burl-cain-controversial-pick-mississippi-prisons-chief | Senate advances Burl Cain, controversial pick as Mississippi prisons chief |
| https://www.columbianprogress.com/obituaries/obituary-ruth-sumrall-thornhill | Obituary: Ruth Sumrall Thornhill |
| https://www.columbianprogress.com/news/residents-split-changing-flag | Residents split on changing flag |
| https://www.northsidesun.com/news-breaking-news/letter-madison-county-superintendent-charlotte-seals | Letter from Madison County Superintendent Charlotte Seals |
| https://www.gwcommonwealth.com/news/article_4d944270-6695-11eb-93c4-8fad77d518f3.html | Carroll schools' quarantine total up again |
| https://www.gwcommonwealth.com/news/article_a8dcee8e-6695-11eb-8eb5-8b509f2a4690.html | Judge rejects plea deal for witness in welfare embezzlement case |
| https://www.gwcommonwealth.com/sports/article_a86deaf2-668b-11eb-b321-c76e0d2b6d6f.html | Prep hoops roundup: Pillow boys knock off rival Washington |
| https://www.gwcommonwealth.com/obituaries/article_1a93569e-6696-11eb-9922-ef1290415cdd.html | Clifton â€˜Tutâ€™ Williams |
| https://www.gwcommonwealth.com/news/article_d8c4da36-6694-11eb-a18a-1b9218ee32d3.html | C Spire to discuss adding services |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-earns-two-big-wins | Union earns two big wins |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/county-racks-four-wins | County racks up four wins |
| https://www.sctonline.net/front-page-slideshow-sports/sebastopol-loses-heartbreaker-29-28-final-seconds | Sebastopol loses heartbreaker 29-28 in final seconds |
| https://www.sctonline.net/sports/lake-moves-3-0-28-14-win | Lake moves to 3-0 with 28-14 win |
| https://www.gwcommonwealth.com/news/religion_news/article_105f53b8-2ae0-11eb-9490-13db18949b57.html | Church Happenings for 11/20 |
| https://www.sctonline.net/features/ringgold-news-151 | Ringgold News |
| https://www.sctonline.net/features/forest-news-156 | Forest News |
| https://www.redhillsmsnews.com/crime/911-calls-webster-042920 | 911 Calls Webster 042920 |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/turning-tricks-channel | Turning tricks into a channel |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/kosciusko-high-school-hold-individual-graduations | Kosciusko High School to hold individual graduations |
| https://www.tallahatchienews.ms/sports-slideshow-front-page-slideshow-sports-sports-lesser/breaking-chs-head-football-coach-scott | BREAKING: CHS head football coach Scott Martin not returning |
| https://www.redhillsmsnews.com/news/mdot-begins-four-lane-highway-project-itawamba-county | MDOT begins four-lane highway project in Itawamba County |
| https://www.gwcommonwealth.com/sports/article_d3077802-7935-11eb-bf2a-6786e20c6c7d.html | DSA's rally falls short against Laurel Christian in Division III championship |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-board-gets-full-court-press-after-department-denied-some-gym-access | SCCSD board gets full-court press after department denied some gym access |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/taxes-hospital-highlight-meeting | Taxes, hospital highlight meeting |
| https://www.gwcommonwealth.com/obituaries/article_6d08ae42-38cf-11ea-8f5f-77021c5b5f7a.html | Murray Paul â€˜Billyâ€™ Ferguson |
| https://www.gwcommonwealth.com/news/article_6eeaa39c-38d8-11ea-ab37-172a925af34a.html | MVSU will hold MLK walk Monday |
| https://www.tallahatchienews.ms/obituaries/demario-miller | Demario Miller |
| http://www.enterprise-journal.com/obituaries/article_256c42d2-bf9e-11ea-9c23-ff2568daa92b.html | Edward Cockerham Jr. |
| http://www.enterprise-journal.com/news/article_c77e8f66-bf90-11ea-8220-17ff4cfa9ab0.html | Wrecks kill 4 during holiday weekend |
| https://www.yazooherald.net/front-page-slideshow-news/brief-chase-leads-drug-arrest | Brief chase leads to drug arrest |
| https://www.gwcommonwealth.com/news/article_bf0f369e-fc7d-11ea-a70d-47f804b532a1.html | Gambling machines investigated |
| https://www.gwcommonwealth.com/opinion/article_1ae6fb20-fc77-11ea-8584-bb173b72fe96.html | Recalling Ole Miss professor Jim Silver |
| https://www.gwcommonwealth.com/news/article_9f3d4766-fc7d-11ea-8653-5baf1a50b3af.html | Man faces charge in gunfire |
| https://www.yazooherald.net/front-page-slideshow-news-sports/ms-high-school-activities-association-delay-fall-sports-two-weeks | MS High School Activities Association to delay fall sports for two weeks |
| https://www.columbianprogress.com/opinion-columns/looking-what-oil-timber-are-doing | Looking at what oil, timber are doing |
| https://www.columbianprogress.com/bonnie-coblentz | Bonnie A. Coblentz |
| https://www.hubcityspokes.com/hattiesburg-clinic-seeks-participants-coronavirus-vaccine-trial | Hattiesburg Clinic seeks participants for coronavirus vaccine trial |
| https://www.gwcommonwealth.com/news/article_f0da4108-ed8e-11ea-b9cb-13454b9e3662.html | Ex-educator running for school board |
| https://www.enterprise-tocsin.com/sports/ia-softball-team-surging-lady-colonels-have-won-12-15-games-1-9-start-season | IAâ€ˆsoftball team surging: Lady Colonels have won 12 of 15 games since 1-9 start to seasor |
| https://www.enterprise-tocsin.com/opinion-columns/hornets-and-doves-not-great-mix | Hornets and doves â€" Not a great mix |
| https://www.enterprise-tocsin.com/sports/delta-state-football-host-unity-walk-today | Delta State football to host Unity Walk today |
| https://www.enterprise-tocsin.com/news/dsu-foundation-names-key-its-first-athletic-development-officer | DSU Foundation names Key its first athletic development officer |
| https://www.enterprise-tocsin.com/sports/north-sunflower-softball-team-picks-another-win | North Sunflower softball team picks up another win |
| https://www.starherald.net/most-recent-sports-french-camp/panthers-drop-two-hoops-games-lady-panthers-one | Panthers drop two hoops games; Lady Panthers one |
| http://www.enterprise-journal.com/news/article_36f650da-2f27-11eb-a4de-7348c682e41a.html | Walthall garbage rates may increase |
| https://www.redhillsmsnews.com/sports/top-5-sports-stories-begin-running-week | Top 5 sports stories begin running this week |
| https://www.redhillsmsnews.com/sports/french-camp-more-school-seth-box | French Camp more than a school for Seth Box |
| https://www.redhillsmsnews.com/news/winston-extension-launching-new-program-lose-covid-19 | Winston Extension launching new program to lose the Covid 19 |
| https://www.redhillsmsnews.com/sports/mais-officially-ends-spring-sports-season | MAIS officially ends spring sports season |
| https://www.simpsoncounty.ms/columns/good-pandemic-alters-perspective | A good pandemic alters perspective |
| https://www.simpsoncounty.ms/obituaries/hazel-stubbs-roberts | Hazel Stubbs Roberts |
| https://www.yazooherald.net/news/communications-system-added-after-pipeline-rupture | Communications system added after pipeline rupture |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-5-7-2020 | Community Calendar 5-7-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-holds-tyson-tax-request | County holds on Tyson tax request |
| https://www.redhillsmsnews.com/front-page-slideshow-news/arrest-made-armed-robberies | Arrest made in armed robberies |
| https://www.columbianprogress.com/social-obituaries/obituary-kandi-lynn-lillis | Obituary: Kandi Lynn Lillis |
| https://www.columbianprogress.com/news-public-notices/marriages-divorces-april-2020 | Marriages & Divorces: April 2020 |
| https://www.gwcommonwealth.com/obituaries/article_801db888-8086-11eb-a564-9b4c8713e32e.html | Teresa â€˜Terriâ€™ Sykes Carroll |
| https://www.gwcommonwealth.com/news/article_45cda7c6-8084-11eb-98a4-cf6ab3ca083b.html | 2-year-old killed in house fire |
| https://www.gwcommonwealth.com/sports/article_c6dee2a0-8082-11eb-88e6-4fa6878ec7d5.html | Prep baseball roundup: Carroll picks up wins, J.Z. George drops pair |
| https://www.gwcommonwealth.com/news/article_15ce5ae0-8087-11eb-af77-6b118974e66a.html | Family is the backbone of restaurant |
| https://www.northsidesun.com/news-breaking-news-schools/101-days-school | 101 days of school |

| | |
|---|---|
| https://www.hubcityspokes.com/food-pantries-nonprofits-compete-cares-funds | Food pantries, nonprofits compete for CARESâ€ˆfunds |
| https://www.hubcityspokes.com/node/24614 | Lumberton continues to roll, ready to handle run-heavy Salem |
| https://www.simpsoncounty.ms/front-page-slideshow/girl-scouts-offers-virtual-camp-and-safe-outdoor-activities-girls-nationwide | Girl Scouts Offers Virtual Camp and Safe Outdoor Activities to Girls Nationwide |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/union-residents-hold-black-lives-matter-march | Union residents hold Black Lives Matter march |
| http://www.enterprise-journal.com/news/article_0f5a661c-b590-11ea-9234-176e21129d31.html | John Bond named 2020 Father of the Year |
| https://www.simpsoncounty.ms/front-page-slideshow-news/pinola-will-be-site-new-dollar-general | Pinola will be the site for a new Dollar General |
| https://www.northsidesun.com/news-breaking-news/hosemann-new-flag-should-include-state-seal-national-motto | Hosemann: New flag should include state seal, national motto |
| https://www.northsidesun.com/news-breaking-news/top-ceo-people-will-boycott-mississippi-products-if-lawmakers-put-state-flag | Top CEO: â€˜People will boycott Mississippi productsâ€™ if lawmakers put state flag on ballo |
| https://www.redhillsmsnews.com/most-recent/new-um-minor-train-nations-security-specialists | New UM Minor to Train Nation's Security Specialists |
| https://www.gwcommonwealth.com/lifestyle/article_798099ce-72d9-11eb-8f8b-bfa7a3a7552f.html | Bowman, Bullock to wed May 22 |
| https://www.pressregister.com/clarksdales-strong-smith-hollins-make-it-official-signing-day | Clarksdaleâ€™s Strong, Smith, Hollins make it official on Signing Day |
| https://www.gwcommonwealth.com/sports/article_847bbc20-6cd8-11eb-8a86-d778ead3dcb8.html | J.Z. George boys hoops rally to beat Bruce |
| https://www.gwcommonwealth.com/obituaries/article_f1c4005a-6cd6-11eb-af2f-6fecbba86665.html | Peggy Ingoldâ€ˆLeggett |
| https://www.gwcommonwealth.com/news/article_be918718-6cde-11eb-9da0-efb3424867fc.html | Temps expected to hit 10-year lows |
| https://www.sctonline.net/riley-foundation-grants-500000-covid-19-relief-help-nonprofits-hospitalss-respond-pandemic-1 | Riley Foundation Grants $500,000 in COVID-19 Relief to Help Nonprofits & Hospitalss Respo |
| http://www.enterprise-journal.com/obituaries/article_88512282-38e8-11eb-adfe-67c4744cecdf.html | John F. LeTard |
| https://www.starherald.net/obits/geraldine-mitchell-jennings | Geraldine Mitchell Jennings |
| https://www.simpsoncounty.ms/editorials/timing-wrong-host-unity-march | The timing is wrong to host a unity march |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/keeping-promise-dha-summer-program-continues-build-success-rising | Keeping the promise: DHA summer program continues to build success for rising kindergart |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jackson-zoo-still-limbo-after-years-declining-attendance | Jackson zoo still in limbo after years of declining attendance, closure |
| http://www.enterprise-journal.com/obituaries/article_a2316662-7f66-11ea-8d24-cfc2b3e2317e.html | Rev. James Miller |
| https://www.redhillsmsnews.com/news/grant-funds-care-facility-video-calls-0 | Grant funds care facility video calls |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-politics/governor-signs-executive-orders-furthering-state%E2%80%99s-covid-19 | Governor signs executive orders furthering stateâ€™s COVID-19 response |
| https://www.gwcommonwealth.com/public_notices/article_d7924c82-54e9-11eb-a15a-87968adfd43c.html | Public Notices for Tuesday, January 12, 2021 |
| https://www.newtoncountyappeal.com/sports-most-recent/rb-david-williams | RB: David Williams |
| https://www.northsidesun.com/news-breaking-news-columns/one-tough-call | One tough call |
| https://www.enterprise-tocsin.com/news/dps-driver-service-bureau-announces-expiration-date-extensions-state-issued-credentials-jackson | DPS DRIVER SERVICE BUREAU ANNOUNCES EXPIRATION DATE EXTENSIONS TO STATE ISSUE |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/governor-issues-new-safer-home-order | Governor issues new 'safer at home' order |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-crime/photo-vandals-strike-lawrence-community-club | PHOTO: Vandals strike at Lawrence Community Club |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/old-valve-prime-suspect-ipd%E2%80%88flood | Old valve is prime suspect in IPDâ€ˆflood |
| http://www.enterprise-journal.com/obituaries/article_4f1f0568-1d60-11eb-b88b-ef54d83e7c59.html | Leonard Malloy Jr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-obituaries/hon-edmund-j-phillips-jr | Hon. Edmund J. Phillips, Jr |
| https://www.redhillsmsnews.com/news/governor-reeves-announces-interim-director-mississippi-development-authority | Governor Reeves Announces Interim Director for Mississippi Development Authority |
| https://www.redhillsmsnews.com/news/mari-mums-are-marvelous-fall-landscapes-gardens | Mari-mums are marvelous for fall landscapes, gardens |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/women-influence-meet-cherly-nichols | Women of Influence: Meet Cherly Nichols |
| https://www.pressregister.com/ribbon-snipped-coahoma-county-justice-center | Ribbon snipped at Coahoma County Justice Center |
| https://www.starherald.net/most-recent-obits/lanie-r-purvis | Lanie R. Purvis |
| https://www.redhillsmsnews.com/most-recent/registration-open-cna-and-pharmacy-tech-classes-eccc | Registration open for CNA and Pharmacy Tech Classes at ECCC |
| https://www.redhillsmsnews.com/most-recent/education-notes-winston-020321 | Education notes Winston 020321 |
| https://www.redhillsmsnews.com/most-recent/ccs-increases-capacity-counseling-services-0 | CCS increases capacity for counseling services |
| https://www.northsidesun.com/most-recent-columns/outdoors-sun-drinking-coffee-sharing-tales | Outdoors in the Sun: Drinking coffee, sharing tales |
| https://www.era-leader.com/most-recent/franklinton-council-meeting-held | Franklinton Council meeting is held |
| https://www.yazooherald.net/opinion-columnists/times-they-are-changing | The times they are a-changing |
| https://www.gwcommonwealth.com/news/article_c227beca-6fd1-11ea-a2b2-d339c1563112.html | Hospital releases some numbers regarding coronavirus patients |
| https://www.gwcommonwealth.com/news/religion_news/article_f9926a82-6fd0-11ea-b2bd-976cced7ff8c.html | Church Happenings for 3/27 |
| https://www.gwcommonwealth.com/news/article_2f046106-6fd2-11ea-b7b5-777e6b2120f0.html | Man charged with rape, kidnapping |
| https://www.gwcommonwealth.com/obituaries/article_a47ea762-6fbd-11ea-9323-9b8e8a82aeb3.html | George H. Jonesâ€ˆSr. |
| https://www.northsidesun.com/news-breaking-news-sports-columns/msu-players-regret-not-having-chance | MSU players regret not having chance |
| https://www.redhillsmsnews.com/news/students-receiving-help-mississippi-college-counseling-center | Students Receiving Help at Mississippi College Counseling Center |
| https://www.pressregister.com/front-page-slideshow/jonestown-police-enforce-ordinance | Jonestown police to enforce ordinance |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/one-person-killed | One person killed in Sunday storms in Carroll County |
| https://www.redhillsmsnews.com/news/governor-reeves-signs-executive-orders-limit-transmission-political-and-business-gatherings | Governor Reeves Signs Executive Orders to Limit Transmission at Political and Business Gath |
| https://www.redhillsmsnews.com/news/stay-home-keep-children-medical-conditions-healthy-experts-say | STAY HOME TO KEEP CHILDREN WITH MEDICAL CONDITIONS HEALTHY, EXPERTS SAY |
| https://www.redhillsmsnews.com/sports/lady-tigers-take-region-win | Lady Tigers take region win |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-040820 | Obituaries Choctaw 040820 |
| https://www.gwcommonwealth.com/state_news/article_84f59678-7717-5285-a08b-831245b921da.html | Editorial Roundup: Mississippi |
| https://www.enterprise-tocsin.com/congress-adopts-wicker-plan-improve-hurricane-forecasting-storm-damage-claims-and-flood-mapping-0 | Congress Adopts Wicker Plan to Improve Hurricane Forecasting, Storm Damage Claims, and |
| https://www.gwcommonwealth.com/obituaries/article_48608a86-40d7-11eb-be8e-bf0da8186cff.html | Gary Wayneâ€ˆBailey |
| https://www.gwcommonwealth.com/sports/article_5d6ddc9c-40d9-11eb-bbcf-0be66b680750.html | Singleton, Leflore hold off late rally by Elzy |
| https://www.simpsoncounty.ms/taxonomy/term/1694 | Adam Ganucheau and Will Stribling - Mississippi Today |
| https://www.starherald.net/congress-poised-offer-mississippi-more-money-expand-medicaid | Congress poised to offer Mississippi more money to expand Medicaid |
| https://www.winonatimes.com/congress-poised-offer-mississippi-more-money-expand-medicaid-1 | Congress poised to offer Mississippi more money to expand Medicaid |
| https://www.newtoncountyappeal.com/union-girls-fall-basketball-opener | Union girls fall in basketball opener |
| https://www.newtoncountyappeal.com/football-sebastopol-42-leake-county-20-bobcats-wrestle-win-away-gators | FOOTBALL: SEBASTOPOL 42, LEAKE COUNTY 20 \| Bobcats wrestle win away from Gators |
| https://www.redhillsmsnews.com/obituaries/mrs-anita-hindman-deweese | Mrs. Anita Hindman Deweese |
| https://www.redhillsmsnews.com/obituaries/asher-alan-scott-henshaw | Asher Alan Scott Henshaw |
| http://www.enterprise-journal.com/news/article_6888b0ee-a597-11ea-9b09-03b42c973491.html | Felderâ€™s Fill Your Heart race taking on â€˜virtualâ€™ format |
| https://www.simpsoncounty.ms/front-page-slideshow-news/magee-general-hospital-emerges-bankruptcy | Magee General Hospital emerges from bankruptcy |
| https://www.northsidesun.com/news-breaking-news/reeves-releases-safe-return-guidelines-dmv-reopenings | Reeves Releases Safe Return Guidelines for DMV Reopenings |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-sports-holmes-cc/hcc-announces-suspension-football-due | HCC announces suspension of football due to COVID-19 |
| https://www.redhillsmsnews.com/news/mississippi-college-symphonic-winds-set-fall-performance | Mississippi College Symphonic Winds Set for Fall Performance |
| https://www.hubcityspokes.com/additional-58-million-rental-assistance-its-way-renters-and-landlords | An additional $58 million in rental assistance is on its way to renters and landlords |
| http://www.enterprise-journal.com/news/article_14062fa0-9ae9-11ea-bd8a-db9c1988933c.html | Slaying suspect snared |
| https://www.hubcityspokes.com/news-lamar-county-education/purvis-officials-waiting-hear-parents-possible-senior-parade | Purvis officials waiting to hear from parents on possible senior parade |
| http://www.enterprise-journal.com/editorial/article_8240e17c-9ae4-11ea-8095-fb13feef29cb.html | This veteran needs a job |
| https://www.northsidesun.com/taxonomy/term/913 | Kelley Williams |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C911 | Columns |
| http://www.enterprise-journal.com/news/article_968e98c6-9bb2-11ea-a82a-f79dfac8ab68.html | Some Walthall school employees returning next week |
| https://www.redhillsmsnews.com/perennial-salvia-add-strong-landscape-color | Perennial salvia add strong landscape color |
| https://www.redhillsmsnews.com/um-school-journalism-and-new-media-team-studies-climate-change | UM School of Journalism and New Media Team Studies Climate Change |
| https://www.redhillsmsnews.com/ten-seniors-named-2021-um-hall-fame-inductees | Ten Seniors Named 2021 UM Hall of Fame Inductees |
| http://www.enterprise-journal.com/news/article_f3fc7d9c-84e8-11ea-8654-e3fbb6e5cc1c.html | McComb officials expecting budget to take a big hit |
| https://www.columbianprogress.com/front-page-slideshow-news/ca-provides-meals-thanks | CA provides meals for thanks |
| https://www.columbianprogress.com/obituaries/obituary-ora-d-barnes | Obituary: Ora D. Barnes |
| https://www.northsidesun.com/news-breaking-news/salvation-army-resources-strained | Salvation Army resources strained |
| https://www.northsidesun.com/news-breaking-news-schools/cat-hat | Cat in the Hat |
| https://www.redhillsmsnews.com/children-enjoy-egg-hunt-library | Children enjoy egg hunt at library |
| http://www.enterprise-journal.com/article_88eb80f6-395c-11eb-a6b2-e7696f895da4.html | District to remain on hybrid schedule |
| http://www.enterprise-journal.com/news/article_acaee316-395c-11eb-b1bc-eb2d92332030.html | McMorrisâ€™ Golden Deeds |
| https://www.gwcommonwealth.com/sports/article_01a1f0aa-7578-11eb-9ec7-d74514f2db40.html | Pillow boys soccer gets payback against Starkville |
| http://www.enterprise-journal.com/sports/article_a6204a5e-510c-11eb-9330-fb856d56b65c.html | McDaniel, Davis power N. Pike over Lanier, boys fall |
| http://www.enterprise-journal.com/sports/article_e1a164b4-510c-11eb-94b4-83a3b9c69e29.html | Parklane boys win, girls lose against Brookhaven Academy |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-state-says-racist-social-media-post-implicating-college-hoax | Delta State says racist social media post implicating college a hoax |
| https://www.starherald.net/news-attala-county-lifestyles/scholarships-awarded | Scholarships awarded |
| https://www.hubcityspokes.com/news-petal/approximately-250-people-join-unity-walk-petal | Approximately 250 people join â€˜Unity Walkâ€™ in Petal |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_08a4cfa0-ab91-11ea-8cc6-438255464d67.html | Fraternityâ€™s food drive got wonderful support |
| https://www.winonatimes.com/sports/wiggins-play-key-role-wcss-explosive-offense | Wiggins to play key role in WCSâ€™s explosive offense |
| https://www.winonatimes.com/robbie-robertson | Robbie Robertson |
| https://www.redhillsmsnews.com/news/alumni-campaign-generates-hundreds-protective-masks | Alumni Campaign Generates Hundreds of Protective Masks |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/growing-new-school-planned-handle-increasing-number | Growing: New school planned to handle increasing number of students |
| http://www.enterprise-journal.com/editorial/article_f7027c58-ab67-11ea-b21a-07b1cd31314e.html | Debating â€˜Gone With the Windâ€™ |
| https://www.yazooherald.net/news/revive-yazoo-tonight-church-god-prophecy | Revive Yazoo tonight at Church of God of Prophecy |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dhc-bringing-covid-19-testing-moorhead-week | DHC bringing COVID-19 testing to Moorhead this week |
| https://www.sctonline.net/features/forest-news-125 | Forest News |
| https://www.tallahatchienews.ms/opinion-columnists/light-shines-end-tunnel | Light shines at the end of this tunnel |
| https://www.northsidesun.com/news-breaking-news/city-urges-residents-avoid-flushing-flushable-wipes | City urges residents to avoid flushing "flushable" wipes |
| https://www.winonatimes.com/news/ca-students-continue-learning-remotely | CA students continue learning remotely |

| | |
|---|---|
| https://www.redhillsmsnews.com/taxonomy/term/3549 | By Mike Robertson |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-111820 | Editorial Roundup Choctaw 111820 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-food-ministry-here-help-donations-needed | Choctaw Food Ministry is here to help, donations needed |
| https://www.redhillsmsnews.com/schools/honor-roll-bracelets | Honor Roll bracelets |
| https://www.redhillsmsnews.com/schools/ewes-red-ribbon-week | EWES Red Ribbon Week |
| https://www.redhillsmsnews.com/news/us-department-transportation-announces-click-it-or-ticket-enforcement-mobilization | U.S. Department of Transportation Announces Click It or Ticket Enforcement Mobilization |
| https://www.dumasclarion.com/cindy-ann-donaldson-mcanally-1965-2021 | Cindy Ann Donaldson McAnally 1965 - 2021 |
| https://www.sctonline.net/most-recent/vaccines-now-available-forest-morton-and-union-those-age-75 | Vaccines now available in Forest, Morton, and Union for those age 75+ |
| https://www.pressregister.com/news-social-obituaries/prince-gene-bays | Prince Gene Bays |
| http://www.starherald.net/state-sports-sports-sports-news-news-news-kosciusko-kosciusko-attala-county/covid-19-forfeit-rule | COVID-19 forfeit rule established for region football games |
| https://www.columbianprogress.com/community-calendar/community-calendar-september-12-2020 | Community Calendar: September 12, 2020 |
| https://www.columbianprogress.com/features/looking-back-queen-forests-crowned | Looking Back: Queen of the Forests crowned |
| https://www.columbianprogress.com/sports/week-3-players-week | Week 3 Players of the Week |
| https://www.columbianprogress.com/news/heritage-festival-cancelled | Heritage Festival cancelled |
| https://www.columbianprogress.com/breaking-news/deputy-coroner-dies-accident | Deputy coroner dies in accident |
| https://www.northsidesun.com/news-breaking-news/saturday-roll-dumpster-day-canceled | Saturday roll-off dumpster day canceled |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/photos-blue-stars-soccer-players-honored | PHOTOS: Blue Stars, soccer players honored |
| https://www.northsidesun.com/news-breaking-news-schools/jackson-academy-seniors-2020 | Jackson Academy: Seniors 2020 |
| https://www.northsidesun.com/most-recent/all-jacksonhinds-libraries-closed-day | All Jackson/Hinds Libraries Closed For the Day |
| https://www.northsidesun.com/most-recent/presley-mississippi-receive-more-495-million-first-round-rural-digital-opportunity-fund | Presley: Mississippi to Receive more than $495 million from First Round of Rural Digital Opp |
| https://www.pressregister.com/front-page-slideshow/cpu-hears-meter-maintenance-concerns | CPU hears meter maintenance concerns |
| https://www.sctonline.net/obituaries/mrs-geneva-harrell | Mrs. Geneva Harrell |
| https://www.simpsoncounty.ms/front-page-slideshow-news/craft-assumes-presidency-board-supervisors-2020 | Craft assumes presidency of Board of Supervisors for 2020 |
| http://www.enterprise-journal.com/news/article_ae3da4de-25d9-11ea-9426-bf97039dccc0.html | Pothole festivity inspires song |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/swearing-ceremonies-set-january-6 | Swearing in ceremonies set for January 6 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/alcohol-sales-usm-football-games-garners-100000 | Alcohol sales at USM football games garners $100,000 |
| https://www.hubcityspokes.com/opinion-columns/springsteen-seger-mellencamp-took-their-cues-mitch-ryder | Springsteen, Seger, Mellencamp took their cues from Mitch Ryder |
| https://www.columbianprogress.com/obituaries/obituary-addie-christine-mcelroy | Obituary: Addie Christine McElroy |
| https://www.winonatimes.com/sports/carrol-plays-host-indianola-friday | Carrol plays host to Indianola Friday |
| https://www.redhillsmsnews.com/obituaries/joe-bert-boykin | Joe Bert Boykin |
| https://www.redhillsmsnews.com/obituaries/master-gavin-cole-vest | Master Gavin Cole Vest |
| https://www.simpsoncounty.ms/columns/recalling-black-market-tax | Recalling the black market tax |
| https://www.gwcommonwealth.com/state_news/article_285467f6-dd0c-5d5e-af88-a6b92bcf03a0.html | Senate panel OKs last bit of teacher pay for current year |
| https://www.winonatimes.com/transportation-commissioner-willie-simmons-talks-roads-lottery-and-more-e-t-1 | Transportation Commissioner Willie Simmons talks roads, lottery and more with The E-T |
| https://www.pressregister.com/mississippi-and-coahoma-county-voters-head-polls | Mississippi and Coahoma County voters head to the polls |
| https://www.pressregister.com/front-page-slideshow/police-seek-info-homicide | Police seek info on homicide |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-sidewalk-project-continues | Charleston sidewalk project continues |
| https://www.tallahatchienews.ms/front-page-slideshow-news/enid-man-gets-five-years-five-weeks-lam | Enid man gets five years for five weeks on lam |
| http://www.enterprise-journal.com/obituaries/article_04a0457a-e8b2-11ea-85a1-3fb50b09fa33.html | Altoria Robinson |
| https://www.enterprise-tocsin.com/update-sunflower-county-library-system | Update from the Sunflower County Library System |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/nsmc-host-blood-drive-jan-6 | NSMC to host blood drive Jan. 6 |
| https://www.gwcommonwealth.com/news/article_8c9afed0-fe82-11ea-9e42-03eeab9968f6.html | 18-year-old charged with murder |
| https://www.hubcityspokes.com/news-hattiesburg-crime/police-be-lookout-nerds-thc-candies | Police: be on the lookout for Nerds-like THC candies |
| https://www.pressregister.com/taxonomy/term/16814 | Alex Rozier - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/action-packed-week-early-childhood-advocates-virtual-events-planned-week-jan-11-15 | An Action-Packed Week for Early Childhood Advocates: Virtual events planned for week of J |
| https://www.pressregister.com/most-recent/mdot-crews-have-treated-bridges-winter-weather-motorists-urged-not-travel-unless-1 | MDOT urges motorist not to travel unless absolutely necessary |
| https://www.pressregister.com/city-votes-sell-junk-vehicles | â€‹â€‹â€‹â€‹â€‹â€‹â€‹City votes to sell junk vehicles |
| https://www.yazooherald.net/most-recent-news/area-schools-closed-tuesday | Area schools closed Tuesday |
| https://www.northsidesun.com/most-recent/madison-parkway-bridge-closed | Madison Parkway Bridge Closed |
| https://www.redhillsmsnews.com/sports/his-name-carson-he-lives-raymond-and-he-will-officiate-national-championship-0 | His name is Carson, he lives in Raymond, and he will officiate the national championship |
| https://www.redhillsmsnews.com/sports/lady-tigers-excited-be-new-volleyball-region | Lady Tigers excited to be in new volleyball region |
| https://www.columbianprogress.com/sports/columbia-schedules-new-opener | Columbia schedules new opener |
| https://www.gwcommonwealth.com/news/html_734f9bae-59da-11ea-b6f9-ff7c42786928.html | Nonprofit gave $5M for stadium |
| https://www.gwcommonwealth.com/news/article_e22bbf78-59d8-11ea-bd2c-e7fa393332d9.html | Ready for emergencies |
| https://www.northsidesun.com/news-breaking-news-sports-columns/murphy-left-indelible-mark-state | Murphy left an indelible mark on state |
| https://www.northsidesun.com/news-breaking-news-columns/prioritize-regulation-reform | Prioritize regulation reform |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/2020-pearl-river-flood-how-did-we-get-here | 2020 Pearl River Flood: How Did We Get to Here? |
| http://www.enterprise-journal.com/news/article_ceb1e7d8-3b3c-11eb-99aa-131f7a782802.html | City gripes over pace of audit work |
| https://www.columbianprogress.com/public-notices/land-transactions-december-12-2020 | Land Transactions: December 12, 2020 |
| https://www.hubcityspokes.com/node/27053 | PCSâ€™ Chancellor stays local, signs with William Carey soccer |
| https://www.columbianprogress.com/columns/turning-garden-clippings-christmas-decor | Turning garden clippings into Christmas decor |
| https://www.columbianprogress.com/sports/lady-cougars-3-0-district-play | Lady Cougars 3-0 in district play |
| http://www.enterprise-journal.com/news/article_fdf55774-3bbd-11eb-98ed-8f41394cbcec.html | Officials: Keep ATVs off streets |
| http://www.enterprise-journal.com/news/article_9c27112c-3bbd-11eb-887c-bbc5bd8ec21d.html | SMCC gets OK for new lineman course |
| http://www.enterprise-journal.com/news/article_9c27112c-3bbd-11eb-887c-bbc5bd8ec21d.html | SMCC gets OK for new lineman course |
| https://www.northsidesun.com/news-most-recent/more-money-needed-engineering | More money needed for engineering |
| https://www.northsidesun.com/news-breaking-news-columns/how-host-safer-dinner-party | How to host a safer dinner party |
| https://www.newtoncountyappeal.com/news-newton-county/local-ministers-take-services-online-amidst-covid-19-pandamic | Local ministers take services online amidst Covid-19 pandamic |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchie-county-has-second-case-covid-19 | Tallahatchie County has second case of COVID-19 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-offering-all-children-free-meals | LMSD offering all children free meals |
| https://www.redhillsmsnews.com/most-recent/charles-hester-charlie-saunders | Charles Hester â€œCharlieâ€Saunders |
| https://www.redhillsmsnews.com/most-recent/william-n-mr-jack-smith-0 | William N. â€œMr. Jackâ€Smith |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/delta-ag-expo-short-virtual-and-person-new-venue-2021 | Delta Ag Expo â€“ short, virtual and in-person with new venue in 2021 |
| https://www.newtoncountyappeal.com/auditions-set-wall-o-sound-auxiliary-groups | Auditions set for Wall Oâ€™ Sound, auxiliary groups |
| https://www.hubcityspokes.com/most-recent-news-hattiesburg/forrest-general-provides-life-saving-infusion-2-year-old-sumrall-boy | Forrest General provides life-saving infusion for 2-year-old Sumrall boy |
| https://www.northsidesun.com/news-breaking-news/jackson-postpones-cancels-events-amid-outbreak | Jackson postpones events, closes parks amid outbreak |
| http://www.enterprise-journal.com/news/article_11d5f3bc-c552-11ea-aa03-bbf3b723ca30.html | N. Pike looks to hire resource officer, personnel head |
| http://www.enterprise-journal.com/news/article_1357d402-c5d0-11ea-b326-cf615e4b560c.html | Man held in Brookhaven shooting |
| https://www.pressregister.com/node/5373 | Monica Brown |
| https://www.northsidesun.com/news-breaking-news/temporary-lane-closure-interstate-55-madison-county-tomorrow-night | Temporary lane closure on Interstate 55 in Madison County tomorrow night |
| https://www.gwcommonwealth.com/news/article_b02114d6-864e-11ea-9e71-17a91555085a.html | Leflore County sees 14th death from COVID-19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/covid-19-2 | COVID-19 UPDATE: 6 new cases reported Thursday in Newton County |
| https://www.northsidesun.com/news-breaking-news/puckett-documents-seniors-quarantine | Puckett documents seniors in quarantine |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-issued-northpointe | Boil water notice issued for Northpointe |
| https://www.hubcityspokes.com/cartoons/marshall-ramsey-guv | Marshall Ramsey: The Guv |
| https://www.northsidesun.com/most-recent-columns/outdoors-sun-end-near-savor-whats-left-ole-man-winter | Outdoors in the Sun: The end is near: Savor whatâ€™s left of Ole Man Winter |
| https://www.columbianprogress.com/most-recent/southwest-marion-vfd-opens-new-station | Southwest Marion VFD opens new station |
| https://www.hubcityspokes.com/new-releases-flaming-lips-16th-album-comes-head | New Releases: Flaming Lips 16th Album comes to a head |
| https://www.gwcommonwealth.com/sports/article_fda6ab24-f2ed-11ea-8900-eb196b710694.html | Carroll Academy set to face top-ranked TCA |
| https://www.redhillsmsnews.com/sports/winston-gets-win-over-east-rankin | Winston gets win over East Rankin |
| https://www.redhillsmsnews.com/taxonomy/term/3279 | By Wendell Womack |
| https://www.hubcityspokes.com/small-business-center-offers-online-workshops | Small business center offers online workshops |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_7b3bcbe8-f30f-11ea-9817-97b9ce8f9154.html | My Two Cents for Thursday, Sept. 10, 2020 |
| https://www.hubcityspokes.com/kindness-still-possible | Is kindness still possible? |
| https://www.hubcityspokes.com/finding-good-place-start | Finding a good place to start |
| https://www.starherald.net/attala-county?page=0 | Attala County |
| https://www.enterprise-tocsin.com/news/focus-moves-classroom-after-football-canclled | Focus moves to classroom after football canclled |
| https://www.yazooherald.net/opinion-columnists/each-year-added-blessing | Each year is an added blessing |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-crime/arrests-made-shooting | Arrests made in shooting |
| https://www.redhillsmsnews.com/news/after-nearly-70-years-education-msus-wolverton-announces-retirement | After nearly 70 years in education, MSUâ€™s Wolverton announces retirement |
| https://www.redhillsmsnews.com/most-recent/huffman-leads-cchs-archery-team | Huffman leads CCHS archery team |
| https://www.northsidesun.com/news-most-recent/necklace-created-honor-franny-fortner | Necklace created in honor of Franny Fortner |
| https://www.redhillsmsnews.com/news/gift-supports-third-year-law-students-first-recipient-named-new-scholarship-honors-alumnus | Gift Supports Third-Year Law Students First recipient named for new scholarship that honor |
| https://www.enterprise-tocsin.com/news/ambassadors-learn-about-city-government | Ambassadors learn about city government |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/mdoc-faces-long-term-issues | MDOC faces long-term issues |
| https://www.pressregister.com/front-page-slideshow/bears-fitness-keeps-customers-healthy | Bear's Fitness keeps customers healthy |
| https://www.simpsoncounty.ms/obituaries/t-michael-womack | T. Michael Womack |

| | |
|---|---|
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-%E2%80%99s-how-representative-democracy-supposed-work | Brent Maze: Thatâ€™s how representative democracy supposed to work |
| https://www.northsidesun.com/news-breaking-news/mdot-issues-traffic-advisory-i-220-madison-county | MDOT issues traffic advisory for I-220 in Madison County |
| https://www.starherald.net/obits/frankie-%E2%80%98rat%E2%80%99-levy | Frankie â€˜Ratâ€™ Levy |
| https://www.starherald.net/opinion-letters-editor/everyone-has-right-defend-himself-or-herself | Everyone has a right to defend himself or herself |
| https://www.era-leader.com/social/wedding-engagement-club-meeting-we-want-know | Wedding? Engagement? Club Meeting? We want to know!! |
| https://www.enterprise-tocsin.com/news/after-arguing-board-goes-well-again-riverview-road-repairs | After arguing, board goes to the well again for Riverview Road repairs |
| https://www.redhillsmsnews.com/news/county-records-8-new-virus-cases-0 | County records 8 new virus cases |
| https://www.redhillsmsnews.com/schools/children-celebrate-holloween-storytime | Children celebrate Holloween at Storytime |
| https://www.redhillsmsnews.com/sports/eagles-head-houston-playoffs-next-eagles | Eagles head Houston; playoffs next for Eagles |
| https://www.redhillsmsnews.com/news/local-4-hers-show-state-fair | Local 4-Hâ€™ers show at State Fair |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities-usm-golden-eagles-most-0 | PODCAST: 145 - MHSAA Reclassifications, High School Football Playoffs, North Alabama Bea |
| https://www.era-leader.com/front-page-slideshow/shots-fired-man-arrested | Shots fired, man arrested |
| https://www.redhillsmsnews.com/news/usda-approves-mississippi-online-food-purchase-program-snap-recipients | USDA approves Mississippi for Online Food Purchase Program for SNAP recipients |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers/podcast-129-guest-lumberton | PODCAST: 129 - Guest Lumberton Football Coach Zach Jones |
| https://www.newtoncountyappeal.com/most-recent/lane-closures-i-20-westbound-newton-county-0 | Lane closures on I-20 westbound in Newton County |
| https://www.newtoncountyappeal.com/newton-nine-appeals-ruling-closes-case | NEWTON NINE: Appeals ruling closes case |
| https://www.redhillsmsnews.com/most-recent/calendar-events-choctaw-021721 | Calendar of Events Choctaw 021721 |
| https://www.redhillsmsnews.com/sports/fca-standout-opts-not-attend-navy-re-opens-recruitment | FCA standout opts not to attend Navy, re-opens recruitment |
| https://www.redhillsmsnews.com/taxonomy/term/3810 | By Laurence Hilliard The Choctaw Plaindealer |
| https://www.redhillsmsnews.com/sports/chargers-lady-chargers-open-region-play | Chargers, Lady Chargers open region play |
| https://www.northsidesun.com/most-recent/pro-initiative-65-groups-say-city-madisons-lawsuit-could-deprive-mississippians-their | Pro-Initiative 65 groups say city of Madison's lawsuit could deprive Mississippians of their ri |
| https://www.northsidesun.com/news-most-recent/ridgeland-road-plan | Ridgeland Road Plan |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/supporting-small-businesses | Supporting small businesses |
| https://www.tallahatchienews.ms/opinion-columnists/have-you-gone-your-haircut-yet | Have you gone for your haircut yet? |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/sanderson-farms-championship-still-scheduled-september | Sanderson Farms Championship still scheduled for September |
| http://www.enterprise-journal.com/news/article_d8f5b2c8-a0e7-11ea-a2ab-a74bcad4e4a4.html | Drug raid results in 4 arrests at â€˜Mack Holeâ€™ |
| http://www.enterprise-journal.com/news/article_1f5a5a98-a0e8-11ea-9a82-3f67f0b874c7.html | City OKâ€™s bond money for Alpha Center |
| https://www.columbianprogress.com/front-page-slideshow/fire-departments-give-out-masks | Fire departments give out masks |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/planters-bank-indianola-supports-delta-states-new-financial | Planters Bank of Indianola supports Delta Stateâ€™s new Financial Investing and Research L |
| https://www.columbianprogress.com/sports/game-within-game | The game within the game |
| https://www.northsidesun.com/news-most-recent-schools/connor-nation-signs | Connor Nation signs |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_c1528248-94b4-11ea-a925-874f01e38599.html | My Two Cents for Wednesday, May 13, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/three-retiring-columbia-academy | Three retiring from Columbia Academy |
| https://www.gwcommonwealth.com/news/police_courts/article_497562b4-e9ae-11ea-a6df-7fb67dd3b5f3.html | Crime report for 8/27 |
| https://www.northsidesun.com/news-breaking-news-sports-columns/sports-talk-furrs-magical-us-am-week-dead-ends | Sports Talk: Furrâ€™s magical U.S. Am week dead-ends |
| https://www.gwcommonwealth.com/news/article_ce228756-ea41-11ea-b22f-3fb1f10c32bf.html | Carroll County records 12th death from COVID-19 |
| https://www.hubcityspokes.com/signature/noteworthy-thankful-helpers-and-you-dear-reader | Noteworthy: Thankful for the helpers and for you, dear reader |
| https://www.pressregister.com/ccc-play-holmes-tonight-cancels-game-nw | CCC to play Holmes tonight, cancels game with NW |
| https://www.northsidesun.com/news-most-recent-columns/opinion-jerry-jeff-walker-1942-2020 | Opinion: Jerry Jeff Walker 1942 â€" 2020 |
| https://www.starherald.net/most-recent-obits/hayes-lamar-buster-wade-jr | Hayes Lamar â€˜Busterâ€™ Wade, Jr. |
| https://www.gwcommonwealth.com/sports/article_cb969c84-2bb9-11eb-aedc-3be3451ec6e7.html | Perfection denied |
| https://www.newtoncountyappeal.com/why-people-should-immunize-during-influenza-season | Why people should immunize during influenza season |
| https://www.redhillsmsnews.com/taxonomy/term/3480 | By Adam Minichino |
| https://www.yazooherald.net/report-mississippians-owe-10400-pay-states-mounting-debts-0 | Report: Mississippians owe $10,400 to pay off state's mounting debts |
| https://www.columbianprogress.com/news/downtown-christmas-festivities-announced | Downtown Christmas festivities announced |
| https://www.columbianprogress.com/front-page-slideshow-news/country-club-renovations-continue | Country club renovations continue |
| https://www.northsidesun.com/news-most-recent/belhaven-neighborhood-getting-closer-obtaining-required-cid-signatures | Belhaven neighborhood getting closer to obtaining required CID signatures |
| https://www.redhillsmsnews.com/news/important-information-eiland-middle-school-students | Important Information for Eiland Middle School Students! |
| https://www.starherald.net/most-recent/these-black-residents-are-led-all-black-local-government-theres-still-race-problem | These Black residents are led by an all-Black local government. But thereâ€™s still a â€˜race |
| https://www.winonatimes.com/most-recent/these-black-residents-are-led-all-black-local-government-theres-still-race-problem-1 | These Black residents are led by an all-Black local government. But thereâ€™s still a â€˜race |
| https://www.newtoncountyappeal.com/news/commission-could-soon-approve-states-largest-solar-facility-scott-county-0 | Commission could soon approve state's largest solar facility in Scott County |
| https://www.hubcityspokes.com/news/commission-could-soon-approve-states-largest-solar-facility-scott-county | Commission could soon approve state's largest solar facility in Scott County |
| https://www.winonatimes.com/breaking-news/jennie-mae-johnson | Jennie Mae Johnson |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/usm-officials-unveil-oseola-mccarty-statue-weathersby-lawn | USM officials unveil Oseola McCarty statue on Weathersby Lawn |
| https://www.columbianprogress.com/obituaries/obituaries-johnnie-mae-rowell | Obituaries: Johnnie Mae Rowell |
| https://www.columbianprogress.com/obituaries/obituaries-betty-cooper-hightower | Obituaries: Betty Cooper Hightower |
| https://www.hubcityspokes.com/news-hattiesburg-crime/bond-set-2500-mary-graves | Bond set at $2,500 for Mary Graves |
| https://www.hubcityspokes.com/restaurant-mornings | Restaurant Mornings |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-newton-county-union/students-return-eccc-first-time-march | Students return to ECCC for first time since March |
| http://www.enterprise-journal.com/news/article_46bdb396-e2e2-11ea-8f75-1f6a89f12c3c.html | Sharp spike in cases sounds alarm |
| https://www.winonatimes.com/front-page-slideshow-news/good-health | To good health |
| https://www.tallahatchienews.ms/front-page-slideshow-news/presley-warns-consumers-about-cell-phone-scam?most_read_source=week | Presley warns consumers about cell phone scam |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-lodge-holds-reception-first-graduating-senior-scholarship | Indianola Lodge holds reception for first graduating senior scholarship |
| https://www.northsidesun.com/news-breaking-news-columns/sparky-emmerich-may-he-rest-peace | Sparky Emmerich. May he rest in peace |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/cooling-hanging-out-pool | Cooling Off: Hanging out at the pool |
| https://www.newtoncountyappeal.com/sports/ogletree-shoots-first-under-par-round-finish-strong-rbc-heritage | Ogletree shoots first under-par round to finish strong at RBC Heritage |
| https://www.yazooherald.net/opinion-columnists/theres-no-turning-back-point | There's no turning back at this point |
| https://www.yazooherald.net/news/yazoo-city-police-officer-fired-excessive-use-force | Yazoo City police officer fired for excessive use of force |
| https://www.winonatimes.com/front-page-slideshow-news/showcase-those-garden-veggies | Showcase those garden veggies |
| https://www.newtoncountyappeal.com/union-community-news-reconnections-journey-contemporary-mississippi-author | Union Community News: Reconnections: Journey of a contemporary Mississippi author |
| https://www.newtoncountyappeal.com/chunky-community-news-moment-wonder | Chunky Community News: A moment of wonder |
| https://www.sctonline.net/front-page-slideshow-news/public-libraries-inch-back-being-public | Public libraries inch back to being public |
| http://www.enterprise-journal.com/news/article_bfb1232a-9bb4-11ea-9cec-ffc0d3ebe286.html | Vets speak up for Ashley |
| http://www.enterprise-journal.com/news/article_7ddba0fc-9bb3-11ea-aea5-cf76fabaf779.html | City gets update on use of bond money for Alpha Center |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-madison-itawamba-tallahatchie-pearl-river-and-oktibbeha-counties | MOBILE COVID-19 TESTING SET FOR MADISON, ITAWAMBA, TALLAHATCHIE, PEARL RIVER A |
| http://www.enterprise-journal.com/opinion/article_88f927ee-9bad-11ea-9c0f-b316e74108ff.html | The birth of a newspaper |
| https://www.northsidesun.com/get-your-garbage-curb-7-am | Get your garbage on the curb by 7 a.m. |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-042920 | Obituaries Choctaw 042920 |
| http://www.enterprise-journal.com/news/article_13cef8f8-88a8-11ea-b430-833f37c6c7f1.html | Business re-emerges as â€˜safer at homeâ€™ order takes effect |
| http://www.enterprise-journal.com/news/article_9d10e528-88a7-11ea-a730-9b6ac259def1.html | Parklane students go from humble upbringings to Yale |
| https://www.pressregister.com/taxonomy/term/15840 | By Susan Collins-Smith MSU Extension Service |
| https://www.northsidesun.com/most-recent/trustmark-announces-succession-plans | Trustmark announces succession plans |
| https://www.newtoncountyappeal.com/union-gordons-honored-during-ceremony | Union: Gordons honored during ceremony |
| https://www.northsidesun.com/most-recent/election-season-tale-part-1 | An Election Season Tale, Part 1 |
| https://www.redhillsmsnews.com/news/pink-celebration-2020-rescheduled | Pink Celebration 2020 rescheduled |
| https://www.redhillsmsnews.com/news/repm-hosts-gregory-handling-medicines-safely | REPM hosts Gregory on handling medicines safely |
| https://www.gwcommonwealth.com/news/article_31bdea20-a42f-11ea-8518-8bf87f8942cd.html | Leflore County adds another to COVID-19 death toll |
| https://www.hubcityspokes.com/news-petal/lott-wins-alderman-large-race-petal | Lott wins alderman-at-large race in Petal |
| https://www.tallahatchienews.ms/opinion-columnists/pandemics-then-now-lots-common | Pandemics then, now: lots in common |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-100720 | Calendar of Events Webster 100720 |
| https://www.northsidesun.com/most-recent/madison-parkway-bridge-reopened | Madison Parkway Bridge Reopened |
| https://www.winonatimes.com/most-recent/epa-administrator-talks-yazoo-pumps-agriculture-pest-control-mississippi-visit-1 | EPA Administrator talks Yazoo pumps, agriculture pest control in Mississippi visit |
| https://www.starherald.net/most-recent/epa-administrator-talks-yazoo-pumps-agriculture-pest-control-mississippi-visit | EPA Administrator talks Yazoo pumps, agriculture pest control in Mississippi visit |
| https://www.hubcityspokes.com/most-recent/hattiesburgs-old-gym-burns-down-so-many-memories-will-endure | Hattiesburgâ€™s old gym burns down, but so many memories will endure |
| https://www.pressregister.com/node/4940 | Della Mae Willis |
| https://www.pressregister.com/node/4941 | Willie D. Peace |
| https://www.redhillsmsnews.com/news/band-director-coach-share-musical-interest | Band director, coach share musical interest |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-032520 | Calendar of Events Webster 032520 |
| https://www.winonatimes.com/obituaries/vincent-ignatius-saia-sr | Vincent Ignatius Saia, Sr. |
| https://www.gwcommonwealth.com/news/article_da391e54-51fa-11ea-a340-8bdef77db535.html | Library branch manager loves her work |
| https://www.sctonline.net/front-page-slideshow-breaking-news/no-wing-dang-doodle-state-fair-go | No Wing Dang Doodle, but the State Fair is a go |
| https://www.sctonline.net/front-page-slideshow-breaking-news/scott-county-and-forest-city-schools-track-bringing-all-students | Scott County and Forest City Schools on track to bringing all students back |
| https://www.newtoncountyappeal.com/newton-mcdonald-run-newton-ward-3 | NEWTON: McDonald to run for Newton Ward 3 |
| https://www.newtoncountyappeal.com/eccc-chaney-named-hall-fame | ECCC: Chaney named to hall of fame |
| https://www.winonatimes.com/mississippi-will-receive-shipments-newly-approved-covid-19-vaccine-week-1 | Mississippi will receive shipments of newly approved COVID-19 vaccine this week |
| https://www.simpsoncounty.ms/most-recent/arrest-report-3-4-2021 | Arrest Report 3-4-2021 |
| https://www.yazooherald.net/front-page-slideshow-opinion-columnists/30-seconds-you-lifetime-kids | 30 seconds for you, a lifetime for kids |

| | |
|---|---|
| https://www.northsidesun.com/most-recent-news | Most Recent News |
| https://www.hubcityspokes.com/most-recent/seven-file-run-hattiesburg-mayor | Seven file to run for Hattiesburg mayor |
| https://www.redhillsmsnews.com/news/gift-ole-miss-athletics-pays-tribute-legendary-coach-um-pharmacy-graduates-contribution | Gift to Ole Miss Athletics Pays Tribute to Legendary Coach UM pharmacy graduate's contrib |
| https://www.redhillsmsnews.com/obituaries/bernard-webster-fulton | Bernard Webster Fulton |
| https://www.redhillsmsnews.com/most-recent/city-board-addresses-rezoning-questions | City board addresses rezoning questions |
| https://www.redhillsmsnews.com/most-recent/national-guard-armory-transferred-city | National Guard armory transferred to city |
| https://www.redhillsmsnews.com/taxonomy/term/4077 | By Cooper Sanders Winston County Journal |
| https://www.redhillsmsnews.com/most-recent/warriors-take-down-no-7-prcc | Warriors take down No. 7 PRCC |
| https://www.redhillsmsnews.com/most-recent/teens-join-together-help-others | Teens join together to help others |
| https://www.redhillsmsnews.com/most-recent/noxapater-adopts-animal-ordinance | Noxapater adopts animal ordinance |
| https://www.redhillsmsnews.com/most-recent/noxapater-nanih-waiya-powerlifters-advance-south-state | Noxapater, Nanih Waiya powerlifters advance to South State |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/2020-mhp-fourth-july-holiday-enforcement-period-announced | 2020 MHP Fourth of July Holiday Enforcement Period announced |
| https://www.gwcommonwealth.com/state_news/article_4bfe569e-48d9-5b0f-9989-77ae0f70f311.html | Mississippi reports another record-high day of virus cases |
| https://www.pressregister.com/tatum-resigns-post-head-football-coach-mdcc-0 | Tatum resigns post as head football coach at MDCC |
| https://www.redhillsmsnews.com/schools/note-page | Note page |
| https://www.redhillsmsnews.com/sports/six-state-champions-crowned-including-four-undefeated-teams | Six state champions crowned, including four undefeated teams |
| https://www.redhillsmsnews.com/schools/guest-readers | Guest readers |
| https://www.redhillsmsnews.com/news/truck-crashes-downtown-building | Truck crashes into downtown building |
| https://www.redhillsmsnews.com/news/mathiston-man-restores-ford-fairlane | Mathiston man restores Ford Fairlane |
| https://www.yazooherald.net/opinion-columnists/yes-it-always-good-get-facts | Yes, it is always good to get the facts |
| https://www.winonatimes.com/most-read-this-week-0 | Most Read This Week |
| https://www.hubcityspokes.com/news-lamar-county-crime-most-recent/purvis-man-arrested-attempted-rape-longleaf-trace | Purvis man arrested for attempted rape on Longleaf Trace |
| https://www.simpsoncounty.ms/obituaries/bonnie-l-ross-sullivan | Bonnie L. Ross Sullivan |
| https://www.gwcommonwealth.com/obituaries/article_99a70f16-7d5c-11eb-8a0f-e77abb1c52b6.html | Dorothy Duncan Jones Walcott |
| https://www.gwcommonwealth.com/video_03789692-7d46-11eb-988e-9bba88b2d048.html | Dashcam video of DUI-related arrest of Leflore County Supervisor Reginald Moore |
| https://www.redhillsmsnews.com/news/governor-reeves-extends-unemployment-benefits-help-mississippi-workers-impacted-covid-19 | Governor Reeves Extends Unemployment Benefits to Help Mississippi Workers Impacted by |
| https://www.gwcommonwealth.com/news/article_f56aaefe-6a55-11ea-af92-2f7a7d82e4f9.html | More ways to worship |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C833 | Opinion |
| https://www.simpsoncounty.ms/auditor-arrests-former-simpson-county-sheriffs-office-employee-embezzlement | Auditor Arrests former Simpson County Sheriffâ€™s Office Employee for Embezzlement |
| https://www.redhillsmsnews.com/obituaries/mr-harvey-kolb | Mr. Harvey Kolb |
| https://www.winonatimes.com/high-voter-registration-state-suspect-1 | High voter registration in state is suspect |
| http://www.enterprise-journal.com/sports/article_4cbe4d68-2069-11eb-a74a-97412e9ee686.html | District champion Tigers to entertain Vancleave in first round of postseason |
| https://www.redhillsmsnews.com/sports/lady-eagles-continue-improve-against-top-flight-competition | Lady Eagles continue to improve against top-flight competition |
| https://www.hubcityspokes.com/professor-wins-grant-good-behavior-game-program | Professor wins grant for â€˜Good Behavior Gameâ€™ program |
| https://www.hubcityspokes.com/forrest-county-school-leaders-pleased-progress | Forrest County school leaders â€˜pleasedâ€™ with progress |
| https://www.starherald.net/sports-kosciusko/orr-pleased-whippets%E2%80%99-effort-scrimmage | Orr pleased with Whippetsâ€™ effort in scrimmage |
| https://www.starherald.net/sports-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-school-1 | Upcoming Schedule Prep & College Sports |
| https://www.hubcityspokes.com/city-hattiesburg-officials-hoping-grant-midtown-park | City of Hattiesburg officials hoping for grant for midtown park |
| https://www.enterprise-tocsin.com/sports/nsa-win-column-rebels-head-manchester-riding-60-0-victory-over-west-memphis | NSAâ€˜in the win column: Rebels head to Manchester riding 60-0 victory over West Memph |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/path-medicine-moorhead-native-and-ia-graduate-shade-smith-accepted | On the path to medicine: Moorhead native and IA graduate Shade Smith accepted into the N |
| https://www.yazooherald.net/news/seventh-death-covid-19-reported-yazoo-county-sunday | Seventh death from COVID-19 reported in Yazoo County Sunday |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-mississippi-misses-its-chance-criminal-justice | Thomas Howard: Mississippi misses its chance on criminal justice |
| https://www.redhillsmsnews.com/news/overnor-tate-reeves-and-mema-launch-covid-19-emergency-relief-program | overnor Tate Reeves and MEMA Launch COVID-19 Emergency Relief Program |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/civil-asset-forfeiture-down-during-pandemic | Civil asset forfeiture down during Pandemic |
| https://www.gwcommonwealth.com/obituaries/article_06d55622-13fb-11eb-835e-0bc0e9aecb17.html | Jimmy Ray Mills |
| https://www.gwcommonwealth.com/news/article_5cbd4c46-1411-11eb-a824-b313d0564985.html | Longtime utility employee known as hard worker |
| https://www.gwcommonwealth.com/obituaries/article_1c4d5540-13fb-11eb-b219-7b6d68f5bbcf.html | Joseph K. Peeples |
| https://www.gwcommonwealth.com/sports/article_fedaf42e-13f3-11eb-9994-53cfa19b4141.html | DSA's Vargas places second in Class 1A championship race |
| https://www.winonatimes.com/sports/jags-fall-district-foe-eupora-prep-bruce | Jags fall to district foe Eupora, prep for Bruce |
| https://www.enterprise-tocsin.com/news/hall-homecoming-gathering-will-not-happen-city | Hall: Homecoming gathering will not happen in city |
| https://www.enterprise-tocsin.com/e-t | For The E-T |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-crime/collins-hears-cases-circuit-court | Collins hears cases in Circuit Court |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-infrastructure-still-needs-funding | Brent Maze: Infrastructure still needs funding |
| https://www.redhillsmsnews.com/social/visit-library-festive-holiday-view | Visit library for festive holiday view |
| http://www.enterprise-journal.com/editorial/article_a5f5e120-1ba1-11ea-8452-4fa78e0c181b.html | The pressure to be first |
| https://www.sctonline.net/features/harperville-news-77 | Harperville News |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-anthony-warren-senior | Meet the Sun staff: 5 things you didn't know about Anthony Warren, senior staff writer |
| https://www.gwcommonwealth.com/news/article_59ed1ab4-90d1-11ea-8348-2f2954f4d1ed.html | Community Food Pantry needs donations |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/resident-asks-pellet-shooter-stop | Resident asks pellet shooter to stop |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/officials-ask-continued-strong-response | Officials ask for continued strong response in Census |
| https://www.northsidesun.com/news-breaking-news/restaurants-take-steps-keep-diners-safe | Restaurants to take steps to keep diners safe |
| https://www.northsidesun.com/walter-redden | Walter Redden |
| https://www.pressregister.com/delta-health-hosts-vaccine-drive-thru | Delta Health hosts vaccine drive-thru |
| https://www.enterprise-tocsin.com/most-recent/dont-quit-campaign-launches-mississippi-0 | Donâ€™t Quit Campaign Launches in Mississippi |
| https://www.gwcommonwealth.com/obituaries/article_6110e4a6-aa99-11ea-ba55-9bc35b2c8e44.html | Elizabeth Morgan Conner |
| https://www.gwcommonwealth.com/obituaries/article_21977fe2-aa99-11ea-929f-6bc52d567703.html | Charles William Barrett Jr. |
| https://www.gwcommonwealth.com/obituaries/article_166be4a4-aa9a-11ea-8534-9776a88e399b.html | Curtis Lee Moore |
| https://www.northsidesun.com/key-reform-bills-die-deadline-mississippi-legislature | Key reform bills die on deadline in Mississippi Legislature |
| https://www.hubcityspokes.com/news-hattiesburg/arts-council-and-city-host-four-week-virtual-summer-camp-students | Arts council and city host four-week virtual summer camp for students |
| https://www.yazooherald.net/front-page-slideshow-news/heavy-rain-likely-storms-possible | Heavy rain likely, storms possible |
| https://www.enterprise-tocsin.com/sports/nsa-holds-cheer-camp | NSA holds cheer camp |
| http://www.enterprise-journal.com/obituaries/article_0238fcfc-ab6b-11ea-9825-479ac1a28c63.html | Tyrone D. Brumfield |
| https://www.gwcommonwealth.com/news/article_119d6ede-c002-11ea-9002-dfcbc6f1cc3f.html | Community leader exuded 'all the good stuff' |
| https://www.gwcommonwealth.com/news/article_acf760f2-c001-11ea-897e-a31ba13edfaa.html | Man touts plan to fight gun violence |
| https://www.gwcommonwealth.com/opinion/columns/article_fb89889e-bff7-11ea-85a9-9f6439f6333e.html | Flag and statues: thoughts on both |
| http://www.enterprise-journal.com/news/article_142d6840-6b31-11eb-a533-ef6476d27979.html | E-J ad staff wins awards |
| https://www.gwcommonwealth.com/news/police_courts/article_29b644da-895e-11ea-8da4-87d08ca3f378.html | Crime report for 4/24-4/26 |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-042920 | Editorial roundup Choctaw 042920 |
| https://www.redhillsmsnews.com/features/serve-protein-packed-salad | Serve a Protein-Packed Salad |
| https://www.redhillsmsnews.com/schools/icc-selects-local-student-top-scholar | ICC selects local student as top scholar |
| https://www.redhillsmsnews.com/news/george-about-town | George about town |
| https://www.redhillsmsnews.com/letters/letters-editor-webster-042920 | Letters to the Editor Webster 042920 |
| https://www.redhillsmsnews.com/obituaries/robert-charles-%E2%80%9Cbob%E2%80%9D-catledge | Robert Charles â€œBobâ€Catledge |
| https://www.redhillsmsnews.com/news/wave-petunias-deserve-place-home-gardens-0 | Wave petunias deserve a place in home gardens |
| https://www.redhillsmsnews.com/news/app-assesses-wild-hog-damage | App assesses wild hog damage |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/start-fall-football-delayed-two-weeks-first-games-sept-4 | Start of fall football delayed by two weeks; first games Sept. 4 |
| https://www.gwcommonwealth.com/news/article_7137f3b8-c648-11ea-9ff2-73bf407c53e0.html | MVSU gets grant for civil rights project |
| https://www.gwcommonwealth.com/news/article_267cdc86-c647-11ea-aebd-2b90fa9f84ae.html | Officials discuss report on hospital |
| https://www.gwcommonwealth.com/opinion/editorials/article_206fc6a8-c649-11ea-9440-8b2cadca8da0.html | Itâ€™s the parents and teachers |
| https://www.winonatimes.com/most-recent/palazzo-honors-fallen-hancock-co-sheriff-deputy-1 | Palazzo Honors Fallen Hancock Co. Sheriff Deputy |
| https://www.gwcommonwealth.com/state_news/article_cbe55334-8860-5b16-ab7f-b5974bde8f61.html | Inmate dies in hospital at Mississippi's Parchman prison |
| https://www.gwcommonwealth.com/news/article_25a26fd8-832b-11ea-9222-b3376ec2623e.html | Leflore County death toll from COVID-19 jumps to 10 |
| https://www.simpsoncounty.ms/obituaries/lillie-hancock-burkes | Lillie Hancock Burkes |
| https://www.yazooherald.net/letters-editor/thanks-our-local-law-enforcement | Thanks to our local law enforcement |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/fair-canceled-association-board-cite-covid-19-reason-cancellation | Fair canceled: Association, board cite COVID-19 as reason for cancellation |
| https://www.pressregister.com/cartoons/marshall-ramsey-road-tax-1 | Marshall Ramsey: Road Tax |
| https://www.redhillsmsnews.com/most-recent/southern-gardening-nothing-good-comes-mulch-volcanoes | Southern Gardening: Nothing good comes from mulch volcanoes |
| https://www.redhillsmsnews.com/former-direct-newton-veterans-cemetery-indicted-0 | Former direct of Newton veterans cemetery indicted |
| https://www.columbianprogress.com/crime/weekend-sting-net-multiple-arrests | Weekend sting net multiple arrests |
| https://www.columbianprogress.com/crime/second-man-charged-sexual-assault | Second man charged in sexual assault |
| https://www.redhillsmsnews.com/most-recent/mabens-annual-spring-fling-upcoming | Mabenâ€™s annual Spring Fling upcoming |
| https://www.redhillsmsnews.com/most-recent/maben-lions-learn-about-heart-health | Maben Lions learn about Heart Health |
| https://www.yazooherald.net/news-most-recent/captured-fugitive-will-face-charges-vicksburg-first | Captured fugitive will face charges in Vicksburg first |
| https://www.redhillsmsnews.com/obituaries/ruby-m-bowie | Ruby M. Bowie |
| https://www.northsidesun.com/news-most-recent/pandemic-causes-first-baptist-change-christmas-program | Pandemic causes First Baptist to change Christmas program |
| https://www.enterprise-tocsin.com/final-environmental-impact-statement-released-yazoo-backwater-pumps-0 | Final environmental impact statement released for Yazoo Backwater Pumps |
| https://www.northsidesun.com/most-recent/mississippi-evictions-never-stopped-despite-federal-moratorium-and-covid-19-relief | Mississippi evictions never stopped despite federal moratorium and COVID-19 relief |

| | |
|---|---|
| https://www.gwcommonwealth.com/lifestyle/article_abeea4b8-4b0c-11eb-aa39-8b622bc7e92c.html | A year of garden successes, failures |
| https://www.gwcommonwealth.com/news/police_courts/article_f4f31fd2-4b10-11eb-977c-efd4179310a4.html | Crime report for 12/29 |
| https://www.northsidesun.com/most-recent/update-certified-2020-general-election-results | UPDATE - Certified 2020 General Election Results |
| https://www.redhillsmsnews.com/most-read-this-week-1 | Most Read This Week |
| https://www.redhillsmsnews.com/most-recent/news-past-021721 | News of the Past 021721 |
| https://www.redhillsmsnews.com/most-recent/state-ole-miss-usm-set-open-baseball-season-friday | State, Ole Miss, USM set to open baseball season Friday |
| https://www.simpsoncounty.ms/most-recent/mississippi-post-offices-resume-normal-operations-0 | Mississippi Post Offices Resume Normal Operations |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-042220 | Calendar of Events Choctaw 042220 |
| https://www.redhillsmsnews.com/news/enterprise-participating-tva-initiative | Enterprise participating in TVA initiative |
| https://www.redhillsmsnews.com/front-page-slideshow-news/online-concert-raises-money-food-ministry | Online concert raises money for food ministry |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mdot-project-continues-choctaw-county | MDOT project continues in Choctaw County |
| https://www.enterprise-tocsin.com/news/rain-makes-comeback | Rain Makes a Comeback |
| https://www.simpsoncounty.ms/obituaries/jimmy-howard-bryant | Jimmy Howard Bryant |
| https://www.pressregister.com/floyd-ingram-its-time-have-your-say | FLOYD INGRAM: Itâ€™s time to have your say |
| https://www.northsidesun.com/news-breaking-news/fewer-150-new-corona-cases-reported-today-state-figures-show | Fewer than 150 new corona cases reported today, state figures show |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-fossil-fuels-used-more-just-cars | Opinion: Fossil fuels used for more than just cars |
| https://www.gwcommonwealth.com/lifestyle/article_33825770-ffa5-11ea-bfc3-d773beaee011.html | Battaglia, Williams to wed Oct. 10 |
| https://www.tallahatchienews.ms/opinion-columnists/similarities-my-teen-years-striking | Similarities to my teen years striking |
| https://www.winonatimes.com/sports/winona-tiger-pole-vaulters-flying-high | Winona Tiger pole vaulters flying high |
| https://www.hubcityspokes.com/news-hattiesburg-petal-crime/forrest-county-sheriffs-office-asking-residents-beware-scammers | Forrest County Sheriff's Office asking residents to beware of scammers |
| https://www.sctonline.net/features/morton-news-129 | Morton News |
| https://www.sctonline.net/columns/april-foolsnope | April Fools....Nope! |
| http://www.enterprise-journal.com/news/article_5b3f9f32-1852-11eb-ad65-ffd851d642b3.html | Pike virus cases down for first time in weeks |
| https://www.gwcommonwealth.com/state_news/article_ac7eef2b-a33d-59c8-bdd7-6b6c96c6eec4.html | Mississippi recreational red snapper season May 22-July 12 |
| http://www.enterprise-journal.com/news/article_8b7c8e5a-4876-11ea-ba2f-e3fa6b89d857.html | Mardi Gras parade set |
| https://www.starherald.net/sports-ethel-front-page-slideshow/tigers-name-new-head-football-coach | Tigers name new head football coach |
| https://www.starherald.net/sports-kosciusko/kosy-boys-improve-20-4-season | Kosy boys improve to 20-4 on season |
| https://www.starherald.net/sports-ethel-french-camp/fca-boys-girls-take-crucial-league-road-wins | FCA boys, girls take crucial league road wins |
| https://www.redhillsmsnews.com/news/msu-idea-shop-college-view-development-recognized-gsdp-annual-banquet | MSU Idea Shop, College View development recognized at GSDP annual banquet |
| https://www.enterprise-tocsin.com/news/taking-ownership | Taking ownership |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-lloyd-and-paul-eason-planning-march-7-wedding | Miss Lloyd and Paul Eason planning March 7 wedding at Northminster Baptist |
| https://www.hubcityspokes.com/newspaper-strong-innovative-and-positioned-growth | This newspaper is strong, innovative and positioned for growth |
| https://www.hubcityspokes.com/running-highway-11 | Running Highway 11 |
| https://www.starherald.net/obits/blanche-lucille-brooks-crosby | Blanche Lucille Brooks Crosby |
| http://www.enterprise-journal.com/news/article_c360ac08-e7f3-11ea-8cd9-8b02c763fa52.html | School year off to rocky start for some |
| https://www.winonatimes.com/sports/jags-play-ethel-scrimmage | Jags to play Ethel in scrimmage |
| https://www.winonatimes.com/front-page-slideshow-news/self-defense-claims-under-investigation | Self-defense claims under investigation |
| https://www.redhillsmsnews.com/news/date-set-registration-open-2021-frostbite-races | Date set, registration open for 2021 Frostbite races |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/carry-friday-night-football-fields-continuing-familiar-look | Carry On: Friday night football fields continuing with familiar look |
| https://www.winonatimes.com/front-page-slideshow-news/real-potential | Real potential |
| https://www.redhillsmsnews.com/taxonomy/term/3291 | By Bill Wagnon Choctaw Plaindealer |
| https://www.redhillsmsnews.com/sports/lady-wolverines-go-through-ups-and-downs-year-one | Lady Wolverines go through ups and downs in year one |
| https://www.redhillsmsnews.com/features/roses-poetry-art-7 | Rose's Poetry as an Art |
| https://www.redhillsmsnews.com/sports/second-quarter-hurts-eagles-loss-visiting-union | Second quarter hurts Eagles in loss to visiting Union |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-front-page-slideshow/kosy-woman-wins-1235-million-slot | Kosy woman wins $1.235 million on slot machine |
| https://www.yazooherald.net/news/yazoo-parks-close-through-march-23 | Yazoo Parks to close through March 23 |
| https://www.redhillsmsnews.com/news/visitation-policy | Visitation Policy |
| https://www.redhillsmsnews.com/obituaries/francine-barrentine-mcelroy | Francine Barrentine McElroy |
| http://www.enterprise-journal.com/news/article_4a597858-01ac-11eb-9e77-6f303d19e3d5.html | Parchman inmate convicted in Pike County dies |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/all-kosciusko-city-parks-closed | All Kosciusko city parks closed |
| http://www.enterprise-journal.com/news/article_a46e171c-73aa-11ea-97b0-3b4de4aa84df.html | Pike up to 17 cases of virus |
| https://www.redhillsmsnews.com/opinion/y%E2%80%99all-it%E2%80%99s-getting-real | Yâ€™all, Itâ€™s Getting Real |
| https://www.columbianprogress.com/news/covid-19-update-marion-county-6-cases | COVID-19 Update: Marion County up to 6 cases |
| https://www.starherald.net/sports-kosciusko/new-whippet-head-football-coach-ready-move-forward | New Whippet head football coach ready to move forward |
| https://www.redhillsmsnews.com/news/4-h%E2%80%99er-raises-awareness-about-rare-diseases | 4-Hâ€™er raises awareness about rare diseases |
| https://www.hubcityspokes.com/social-community-calendar/conference-event-planning-community-coming-hattiesburg-march-4 | Conference for the Event Planning Community coming up in Hattiesburg on March 4 |
| http://www.enterprise-journal.com/obituaries/article_2a391584-5cd8-11ea-8677-7f0ad50f3c79.html | Robert C. Taylor |
| http://www.enterprise-journal.com/obituaries/article_f94735a0-5cd7-11ea-a351-0f1c0c2b60c8.html | Hiltonâ€˜Ray Welch Jr. |
| https://www.redhillsmsnews.com/news/lantern-award | Lantern Award |
| https://www.hubcityspokes.com/opinion-letters/opportunity-awaits-us-all | Opportunity awaits us all |
| https://www.hubcityspokes.com/opinion-editorials/pine-belt-lawmakers-should-unite-call-flag-vote | Pine Belt lawmakers should unite, call for flag vote |
| https://www.hubcityspokes.com/news-hattiesburg/saturday-marches-aim-unity-and-equality | Saturday marches aim for unity and equality |
| https://www.yazooherald.net/opinion-columnists/were-going-miss-you-coach | We're going to miss you Coach |
| https://www.pressregister.com/front-page-slideshow/no-justice-no-peace | 'No Justice! No Peace!' |
| https://www.yazooherald.net/letters-editor/gerald-peyton-made-difference-yazoo | Gerald Peyton made a difference in Yazoo |
| http://www.enterprise-journal.com/news/article_76c38c4c-1c21-11ea-9e88-bf5c6140a95b.html | Deputies shut down drag racers |
| https://www.redhillsmsnews.com/auditor-white-former-oktibbeha-county-road-department-employee-arrested-embezzlement-2 | Auditor White: Former Oktibbeha County Road Department Employee Arrested for Embezzl |
| https://www.redhillsmsnews.com/most-recent/lady-warriors-roll-win-over-arch-rivals | Lady Warriors roll to win over arch-rivals |
| https://www.simpsoncounty.ms/front-page-slideshow-news/simpson-county-money-board-ponzi | Simpson County Money Board a â€˜Ponziâ€™ |
| https://www.simpsoncounty.ms/front-page-slideshow-news/travel-teams-pay-field-time | Travel teams to pay for field time |
| https://www.northsidesun.com/news-breaking-news/mississippi-state-welcome-students-back-campus-fall | Mississippi State to welcome students back to campus this fall |
| https://www.redhillsmsnews.com/news/langley-named-eccc-director-bands | Langley Named ECCC Director of Bands |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-rural-health-clinic-wins-major-award | Sunflower Rural Health Clinic wins major award |
| https://www.northsidesun.com/news-breaking-news-schools/colorful-fish | Colorful fish |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/lampton-and-oliver-exchange-wedding-vows-galloway-methodist | Lampton and Oliver exchange wedding vows at Galloway Methodist |
| https://www.northsidesun.com/news-breaking-news-features/conversation-jill-gordon-enrich-mississippi | A conversation with Jill Gordon on Enrich Mississippi |
| https://www.columbianprogress.com/weddings?page=0%2C0%2C0%2C785 | Weddings |
| https://www.redhillsmsnews.com/sports/eccc-basketball-warriors-upset-gulf-coast-lady-warrior-rally-comes-short | ECCC Basketball Warriors Upset Gulf Coast, Lady Warrior Rally Comes Up Short |
| https://www.redhillsmsnews.com/news/mac-host-poetry-out-loud-regional-and-state-contests | MAC to Host Poetry Out Loud Regional and State Contests |
| https://www.northsidesun.com/news-breaking-news-columns/ad-campaign-selling-sadness-dont-buy | Ad campaign selling sadness, don't buy it |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mobile-covid-19-testing-set-chickasaw-coahoma-forrest-monroe-leake-and | MOBILE COVID-19 TESTING SET FOR CHICKASAW, Coahoma, FORREST, MONROE, LEAKE AN |
| https://www.newtoncountyappeal.com/sports/playersoftheweeksept25 | Players of the week for Sept. 25 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_8ddcdad4-38f7-11eb-af65-d771a7ffaffd.html | My Two Cents for Tuesday, Dec. 8, 2020 |
| https://www.gwcommonwealth.com/sports/article_d886b67e-38fa-11eb-97da-1b3c130efaa2.html | MDCC standouts earn postseason honors |
| https://www.sctonline.net/womens-foundation-mississippi-awards-more-422000-grants-2020-organizations-serving-states-women-1 | Womenâ€™s Foundation of Mississippi awards More Than $422,000 in Grants in 2020 to Or |
| https://www.northsidesun.com/most-recent/defense-animals-offering-1000-reward-fatal-dog-dragging | In Defense of Animals is Offering a $1,000 Reward for Fatal Dog Dragging |
| https://www.pressregister.com/news-social-obituaries/victoria-vicky-hawes-jones | Victoria (Vicky) Hawes Jones |
| https://www.pressregister.com/civil-rights-mississippi-history-museums-open-free-sunday | Civil Rights, Mississippi History museums open for free on Sunday |
| https://www.gwcommonwealth.com/calendar/article_aec96e36-f90c-11ea-958c-3be38e69b414.html | Coming up for Sept. 18 |
| http://www.enterprise-journal.com/obituaries/article_2402d5f2-6e1b-11ea-a8c3-4b0a0115a138.html | James Case Jr. |
| https://www.hubcityspokes.com/opinion-columns/%E2%80%88pandemics-epidemics-and-plagues | OFâ€ˆPANDEMICS, EPIDEMICS, and PLAGUES |
| https://www.hubcityspokes.com/news-petal/work-progressing-old-highway-11-asphalting-middle-school-turn-lane | Work progressing on Old Highway 11 asphalting, middle school turn lane |
| https://www.gwcommonwealth.com/obituaries/article_e56a392e-6f06-11ea-8548-932b463d3ff3.html | Freddie Eli Mask |
| https://www.gwcommonwealth.com/obituaries/article_0fad3420-6f07-11ea-b855-af265d7c8c37.html | James L. Williams |
| http://www.enterprise-journal.com/news/article_8e33f12c-5c40-11eb-839d-bf468633f6c8.html | Walthall school residential lease matter resolved |
| https://www.sctonline.net/most-recent-columns/sixty-years-making | Sixty years in the making |
| http://www.enterprise-journal.com/news/article_c73081e8-5c40-11eb-9486-ef151c32fcc2.html | Local officials file flurry of bills |
| https://www.redhillsmsnews.com/news/louisville-aldermen-appoint-engineering-committee-industrial-building-repair | Louisville Aldermen appoint Engineering Committee for Industrial Building Repair |
| https://www.gwcommonwealth.com/state_news/article_ff9f0fc9-2d49-5d9e-bd94-9fd4d8181cce.html | Mississippi health officer: Virus surge creates ICU strain |
| https://www.pressregister.com/josh-troy-move-high-school-hoop-spring | JOSH TROY: Move High School Hoop to Spring |
| https://www.northsidesun.com/most-recent/despite-safety-protocols-another-senator-tests-positive-covid | Despite safety protocols, another senator tests positive for COVID |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-hughes-and-robinson-planning-small-family-ceremony | Miss Hughes and Robinson planning small family ceremony September 26 |
| https://www.redhillsmsnews.com/most-recent/east-webster-wolverines-tackling-tough-non-league-schedule | East Webster Wolverines tackling tough non-league schedule |
| https://www.redhillsmsnews.com/most-recent/big-first-inning-helps-lady-eagles-fly-past-winona | Big first inning helps Lady Eagles fly past Winona |
| https://www.redhillsmsnews.com/most-recent/act-scores-juniors-released | ACT scores for juniors released |
| https://www.redhillsmsnews.com/taxonomy/term/4187 | Submitted by Dottie Dewberry |
| https://www.northsidesun.com/cartoons/marshall-ramsey-under-threat | Marshall Ramsey: Under Threat |

| | |
|---|---|
| https://www.redhillsmsnews.com/sports/johnson-and-mcneal-play-well-blackwell | Johnson and McNeal play well in Blackwell |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-adopt-resolution-honoring-ball | Louisville Aldermen adopt resolution honoring Ball |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-animal-control-provides-valuable-services | Louisville Animal Control provides valuable services |
| https://www.northsidesun.com/news-most-recent-columns/kitchen-pasta-salad-truly-one-dish-wonder | In the Kitchen: Pasta salad truly a one-dish wonder |
| https://www.pressregister.com/friars-point-ponders-municipal-gas-service | Friars Point ponders municipal gas service |
| https://www.redhillsmsnews.com/news/mdot-reminds-residents-free-resources-during-fall-severe-weather-preparedness-week | MDOT reminds residents of free resources during Fall Severe Weather Preparedness Week |
| https://www.northsidesun.com/news-breaking-news/refuge-should-be-opened-end-year-delays-caused-pandemic-and-weather | The Refuge should be opened by end of year; delays caused by pandemic and weather |
| http://www.enterprise-journal.com/news/article_4b11a78e-418a-11eb-892a-f3a93f4a1d51.html | City mulls more regs, fines for ATVs |
| http://www.enterprise-journal.com/news/article_88dfa908-418a-11eb-a828-47f4a4d04bc9.html | N.P. hires new supt. |
| https://www.newtoncountyappeal.com/public-health-groups-call-protect-right-breathe-clean-smoke-free-air | Public health groups call to protect right to breathe clean, smoke-free air |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kosciusko-aldermen-hold-budget-hearing-aug-25 | Kosciusko Aldermen hold budget hearing Aug. 25 |
| https://www.enterprise-tocsin.com/news/motion-buy-supes-trucks-denied-again | Motion to buy supes trucks denied again |
| https://www.gwcommonwealth.com/obituaries/article_bf7fa93a-3b64-11eb-bd11-03071d45bdc9.html | Curtis Leeâ€˜Ransfer |
| https://www.simpsoncounty.ms/news/person-wanted-questioning-murder-case-0 | Person â€˜wanted for questioningâ€™ in murder case |
| https://www.starherald.net/cartoons/marshall-ramsey-virtual | Marshall Ramsey: Virtual |
| https://www.redhillsmsnews.com/front-page-slideshow-news/state-school-board-suspends-key-policies-every-district | State School Board suspends key policies for every district |
| https://www.redhillsmsnews.com/news/diabetes-awareness-day-held | Diabetes Awareness Day held |
| https://www.enterprise-tocsin.com/sports/ia-soccer-looks-get-back-win-column | IA soccer looks to get back into win column |
| https://www.northsidesun.com/most-recent/projects-could-mean-20-states-electric-generation-could-come-solar-power | Projects could mean 20% of stateâ€™s electric generation could come from solar power |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-february-02nd-2021 | Mississippi Covid-19 Update : February 02nd, 2021 |
| https://www.northsidesun.com/news-breaking-news-schools/junior-class-favorites | Junior Class Favorites |
| https://www.hubcityspokes.com/news-hattiesburg/barker-give-update-first-working-group-meeting-covid-19-numbers | Barker give update on first working group meeting, COVID-19 numbers |
| https://www.columbianprogress.com/front-page-slideshow-news/courthouse-mandates-calling-ahead-visiting | Courthouse mandates calling ahead before visiting |
| https://www.newtoncountyappeal.com/obituaries/james-earl-%E2%80%9Ccatfish%E2%80%9D-stevenson | James Earl â€œCatfishâ€Stevenson |
| https://www.newtoncountyappeal.com/obituaries/sara-sansing-gilmore | Sara Sansing Gilmore |
| https://www.northsidesun.com/most-recent/judge-rejects-plea-deal-star-witness-welfare-embezzlement-case | Judge rejects plea deal for star witness in welfare embezzlement case |
| https://www.winonatimes.com/most-recent/judge-rejects-plea-deal-star-witness-welfare-embezzlement-case-1 | Judge rejects plea deal for star witness in welfare embezzlement case |
| https://www.redhillsmsnews.com/taxonomy/term/3912 | Will Stribling - Mississippi Today |
| https://www.winonatimes.com/most-recent-front-page-slideshow-news/attention-subscribers-and-readers-winona-times | Attention Subscribers and readers of The Winona Times |
| https://www.redhillsmsnews.com/most-recent/emcc-lions-earn-doubleheader-baseball-split-co-lin-first-conference-win | EMCC Lions earn doubleheader baseball split at Co-Lin with first conference win |
| https://www.redhillsmsnews.com/auditors-office-makes-two-arrests-north-mississippi-0 | Auditorâ€™s Office Makes Two Arrests in North Mississippi |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers-most | Lumberton faces similarly built Biggersville for 1A state title |
| https://www.redhillsmsnews.com/most-recent/mississippi-has-critical-teacher-shortage-no-one-knows-how-bad-it-really-0 | Mississippi has a critical teacher shortage. No one knows how bad it really is. |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-joan-richardson | Obituaries: Joan Richardson |
| https://www.winonatimes.com/news/mississippi-house-passes-two-bills-would-expand-broadband-access-rural-areas-1 | Mississippi House passes two bills that would expand broadband access in rural areas |
| https://www.pressregister.com/news/mississippi-house-passes-two-bills-would-expand-broadband-access-rural-areas-1 | Mississippi House passes two bills that would expand broadband access in rural areas |
| https://www.sctonline.net/features/ringgold-news-150 | Ringgold News |
| https://www.hubcityspokes.com/hattiesburg-crime-most-recent/hattiesburg-woman-arrested-drugs-after-fleeing-police | Hattiesburg woman arrested for drugs after fleeing from police |
| http://www.enterprise-journal.com/news/article_2f2af066-8ecf-11ea-a789-df414cd884d2.html | Diners delight |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-050620 | Jail Docket Choctaw 050620 |
| https://www.northsidesun.com/news-breaking-news/legislative-session-reconvene-thursday-april-7 | Legislative session to reconvene Thursday, April 7 |
| https://www.pressregister.com/node/5114 | William R. 'Buddy' Jackson |
| https://www.tallahatchienews.ms/most-recent-front-page-slideshow-news/2000-reward-offered-2020-shooting-death | $2,000 reward offered in 2020 shooting death |
| https://www.starherald.net/cartoons/marshall-ramsey-money-nothing | Marshall Ramsey: Money for Nothing |
| https://www.gwcommonwealth.com/news/article_a9ed7f24-8084-11eb-950e-93de54a83dc6.html | County keeps mask mandate |
| https://www.gwcommonwealth.com/news/article_bee9ecc2-8085-11eb-bb64-e74797fd8844.html | Leflore up to 122 COVID deaths |
| https://www.gwcommonwealth.com/news/article_93311384-8086-11eb-b13a-af07dc61bc5c.html | Activist teaches about conflict resolution |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_bf7db140-807c-11eb-9e5c-ffeb0b92f932.html | Change takes time, but not this long |
| https://www.gwcommonwealth.com/news/police_courts/article_fc5b6e22-8086-11eb-b825-d32d502e63e2.html | Crime report for 3/5-3/7 |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/five-more-hattiesburg-fire-department-employees-test-positive-covid-19 | Five more Hattiesburg Fire Department employees test positive for COVID-19, along with or |
| https://www.gwcommonwealth.com/state_news/article_b7bdd1f8-cae6-5b48-a92a-bf8c06a4f723.html | Sheriff: Mississippi teen wounded as game warden shoots him |
| https://www.newtoncountyappeal.com/social-obituaries/mason-scott-pinson%C2%A0 | Mason Scott Pinson |
| https://www.newtoncountyappeal.com/social-obituaries/pauline-germany%C2%A0gomillion | Pauline Germany Gomillion |
| https://www.hubcityspokes.com/opinion-editorials/state-health-department-asked-records-lawsuit | State health department asked for records lawsuit |
| https://www.hubcityspokes.com/opinion-columns/finding-focus-facebook-youre-snoozed | Finding Focus: FACEBOOK, YOUâ€™re SNOOZED |
| https://www.hubcityspokes.com/opinion-columns/congrats-class-20-now-go-do-great-things | Congrats to Class of â€˜20; now go do great things |
| https://www.hubcityspokes.com/opinion-columns-david-gustafson/graduation-day-life-happens-blink-eye | Graduation day: Life happens in the blink of an eye |
| https://www.hubcityspokes.com/news-hattiesburg-education/may-28-graduation-day-north-forrest-seniors | May 28 is graduation day for North Forrest seniors |
| https://www.pressregister.com/front-page-slideshow-news/buck-island-canoe-race | Buck Island Canoe Race |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lake-lady-hornets-suffer-first-and-second-losses-season-back-back | Lake Lady Hornets suffer first and second losses of season back-to-back |
| https://www.newtoncountyappeal.com/columns-social/fall-festival-coming | Fall festival coming up |
| https://www.redhillsmsnews.com/news/100th-birthday-party | 100th birthday party |
| https://www.redhillsmsnews.com/front-page-slideshow-news/trunks-games-needed-jack-o%E2%80%99-lantern-jam | Trunks & Games needed for Jack Oâ€™ Lantern Jam |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/neshoba-beats-county-2nd-time | Neshoba beats County for 2nd time |
| https://www.columbianprogress.com/professional-profile-library-circulation-clerk-alberta-smith | Professional Profile: Library Circulation Clerk Alberta Smith |
| https://www.sctonline.net/features/morton-news-155 | Morton News |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/juvenile-suspects-arrested-connection-car-theft-and-burglary | Juvenile suspects arrested in connection with car theft and burglary cases |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/its-your-lucky-day | Itâ€™s your lucky day! |
| https://www.pressregister.com/two-indianola-men-arrested-connection-shooting-death-arkansas-police-officer-0 | Two Indianola men arrested in connection with shooting death of Arkansas police officer |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/no-tax-hike-fy2020-city-budget | No tax hike in FY2020 city budget |
| https://www.columbianprogress.com/opinion-columns/annexation-fight-may-be-losing-battle | Annexation fight may be losing battle |
| https://www.sctonline.net/features/midway-news-82 | Midway News |
| https://www.sctonline.net/sports/panthers-fall-newton-county-43-7 | Panthers fall to Newton County 43-7 |
| https://www.newtoncountyappeal.com/news-public-records-crime/arrests-aug-30-sept-5 | Arrests for Aug. 30 - Sept. 5 |
| http://www.enterprise-journal.com/article_001a9ae6-d11a-11ea-8ea1-0b9a438fdab8.html | McComb native's book on NFL players recuperation out in late August |
| https://www.columbianprogress.com/opinion-editorials/schools-make-right-call-reopen | Schools make right call to reopen |
| https://www.columbianprogress.com/obituaries/obituaries-jimmie-louise-gill | Obituaries: Jimmie Louise Gill |
| https://www.columbianprogress.com/front-page-slideshow/ford-home-photo-dates-1898 | Ford home photo dates to 1898 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/community-foundation-northwest-mississippi%E2%80%99s-%E2%80%9Cfeed-sunflower%E2%80%9 | COMMUNITY FOUNDATION OF NORTHWEST MISSISSIPPIâ€™S â€œFEED SUNFLOWERâ€RE |
| https://www.pressregister.com/node/4933 | Juanita White |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_803b9dba-6d6f-11ea-a538-6706ef21abb7.html | Church suspension is what Jesus would do |
| https://www.redhillsmsnews.com/front-page-slideshow-news/coronavirus-closures-changes-announced | Coronavirus closures, changes announced |
| https://www.gwcommonwealth.com/obituaries/article_e616edb6-4fd1-11eb-a904-5f77ed6203bc.html | John Willie Streeter |
| https://www.gwcommonwealth.com/news/article_b0210294-4fd3-11eb-adfd-0bbb74b7d13f.html | 3 robbery suspects arrested after chase |
| https://www.simpsoncounty.ms/news/qualifying-begins-local-elections | Qualifying begins for local elections |
| https://www.simpsoncounty.ms/news/sgh-workers-get-vaccine | SGH workers get vaccine |
| http://www.enterprise-journal.com/news/article_c871c654-5027-11eb-bd19-eb6c1d120476.html | Zaxbyâ€™s to open in McComb Jan. 18 |
| http://www.enterprise-journal.com/sports/article_1b220e28-ff64-11ea-8b98-07859112dbb5.html | South Pike loses heartbreaker to Vicksburg |
| http://www.enterprise-journal.com/obituaries/article_c4c5c458-dcee-11ea-b7d3-93bd371dfb72.html | Virginia F. Warren |
| http://www.enterprise-journal.com/news/article_96a384bc-dd65-11ea-b57a-a3988881ab6b.html | City board approves entertainment district |
| http://www.enterprise-journal.com/news/article_a2994208-dd64-11ea-96ec-9b9a953b6b6a.html | Summit votes to keep public works personnel changes in place |
| https://www.redhillsmsnews.com/social/vfw-christmas-party | VFW Christmas party |
| https://www.redhillsmsnews.com/opinion/highways-hedges-4 | Highways & Hedges |
| https://www.redhillsmsnews.com/obituaries/otha-lee-buddy-shurden | Otha Lee â€œBuddyâ€Shurden |
| https://www.hubcityspokes.com/news-petal-most-recent/three-qualify-run-petal-mayor | Three qualify to run for Petal mayor |
| https://www.gwcommonwealth.com/obituaries/article_35b21c9a-6839-11eb-a593-634c90e75a96.html | Randy Venton Hunt |
| https://www.columbianprogress.com/taxonomy/term/9099 | Press Release - Mississippi Department of Education |
| https://www.gwcommonwealth.com/news/police_courts/article_8c41fdb4-5c5e-11eb-bf0b-33766ae715eb.html | Crime report for 1/20-1/21 |
| https://www.gwcommonwealth.com/news/top_stories/article_ac9f54a2-4cab-11eb-a127-0fb3c83b682a.html | Newsmakers for 1/2/21 |
| https://www.gwcommonwealth.com/news/article_d2dfd420-4cb0-11eb-b49a-8f8d7f234791.html | Pieces of history |
| https://www.gwcommonwealth.com/opinion/columns/article_258d2038-4c89-11eb-8782-4fada6f8dcc0.html | New â€˜flagâ€™ but same mission |
| https://www.tallahatchienews.ms/opinion-columnists/remembering-whitey-and-mickey | Remembering Whitey and Mickey |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-recalling-whitey-and-mickey | Dunagin: Recalling Whitey and Mickey |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/thomas-better-know-better | Thomas better know better |
| https://www.enterprise-tocsin.com/news/stand-what-right | Stand up for what is right |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/police-make-drug-arrests-city | Police make drug arrests in the city |
| https://www.northsidesun.com/breaking-news/boil-water-notice-linden-place | Boil Water notice for Linden Place |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_a537aa36-c5d1-11ea-b715-47b8e7798b20.html | Gov.: Letâ€™s get serious |
| https://www.gwcommonwealth.com/news/article_3ae87a8c-3a9a-11eb-b931-834f820acfa7.html | About 1 in 5 Carroll Co. students quarantined |
| https://www.gwcommonwealth.com/obituaries/article_afcb1686-3a89-11eb-a283-4721b79daadd.html | Burly T. â€˜Jackâ€™ Smith |
| https://www.gwcommonwealth.com/obituaries/article_54cec7d2-3a89-11eb-a7d9-dbeca69d8d89.html | Paulina â€˜Pollyâ€™ Wells Montgomery |
| https://www.gwcommonwealth.com/obituaries/article_b9d79380-3a88-11eb-b291-8be11e63ef57.html | Elizabeth Ann Wiggins Fennell |
| https://www.hubcityspokes.com/remembering-reason-season | Remembering the reason for the season |
| https://www.hubcityspokes.com/most-recent/so-no-one-told-you-semester-was-gonna-be-way | So, no one told you (the semester) was gonna be this way ... |
| https://www.redhillsmsnews.com/sports/winston-academy-returns-court | Winston Academy returns to the court |
| https://www.northsidesun.com/most-recent/jackson-municipal-airport-authority-announces-southwest-airlines-flight-schedule-2021 | JACKSON MUNICIPAL AIRPORT AUTHORITY Announces Southwest Airlines Flight Schedule fo |
| https://www.columbianprogress.com/front-page-slideshow-news/pearl-tops-256-feet | Pearl tops at 25.6 feet |
| https://www.starherald.net/obits/dr-william-g-suratt | Dr. William G. Suratt |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-crime/woman-charged-using-stolen-card | Woman charged with using stolen card |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-crime/snow-attacked-job?most_read_source=week | Snow attacked on the job |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-baseball-schedule | Newton County Baseball Schedule |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/conversation-jody-owens-office-district-attorney | A conversation with Jody Owens on office of district attorney |
| https://www.winonatimes.com/front-page-slideshow-news-features/littlest-angels?most_read_source=week | The littlest angels |
| https://www.pressregister.com/sports/sheriffs-office-beats-fire-department | Sheriff's Office beats Fire Department |
| https://www.pressregister.com/sports/jr-high-colts-win-district | Jr. high Colts win district |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/update-mississippi-state-department-health-msdh | Update from Mississippi State Department of Health (MSDH) |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-18th-2020 | Mississippi Covid-19 Update : December 18th, 2020 |
| https://www.northsidesun.com/most-recent/mississippi-colleges-festival-lights-concert-featured-mpb | Mississippi Collegeâ€™s Festival of Lights Concert Featured on MPB |
| https://www.northsidesun.com/most-recent-columns/opinion-all-we-want-christmas | Opinion: All we want for Christmas... |
| http://www.enterprise-journal.com/news/article_e0ee78a2-b550-11ea-97b1-e399ad17415f.html | â€˜Idolâ€™ contestant singing at Buddyâ€™s |
| http://www.enterprise-journal.com/obituaries/article_4eea264c-b4d6-11ea-9659-7fe739234d33.html | Betty Ruth Chapman |
| https://www.redhillsmsnews.com/news/woodmenlife-chapter-supports-ewes-donation | WoodmenLife chapter supports EWES with donation |
| https://www.redhillsmsnews.com/public-notices/webster-legals-081920 | Webster Legals 081920 |
| https://www.gwcommonwealth.com/news/police_courts/article_7ef378f2-3f50-11eb-a8a9-b3fd4d6733af.html | Crime report for 12/14-12/15 |
| https://www.newtoncountyappeal.com/raid-nets-3-arrests | Raid nets 3 arrests |
| https://www.newtoncountyappeal.com/ncsd-covid-19-spike-ends-semester-early | NCSD COVID-19 spike ends semester early |
| https://www.yazooherald.net/news/yazoo-city-continue-covid-19-restrictions-9-pm-curfew | Yazoo City to continue COVID 19 restrictions, 9 p.m. curfew |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdoc-announces-latest-measures-fight-covid-19-prisons | MDOC announces latest measures to fight COVID-19 in prisons |
| https://www.redhillsmsnews.com/most-recent/sensory-path-walk | Sensory path walk |
| https://www.winonatimes.com/front-page-slideshow-news/broadband-coming-carroll | Broadband coming to Carroll |
| https://www.tallahatchienews.ms/sports-slideshow-front-page-slideshow-sports-sports-lesser/ladon-taylor-named-chs-head-football | LaDon Taylor named CHS head football coach |
| http://www.enterprise-journal.com/obituaries/article_9128406c-ddb1-11ea-848c-878f72be8906.html | William â€˜Boâ€™ Knight |
| https://www.redhillsmsnews.com/news/usda-measure-small-grain-production | USDA to Measure Small Grain Production |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-cancer-%E2%80%98rally%E2%80%99-canceled-due-covid-19 | Charleston cancer â€˜Rallyâ€™ canceled due to COVID-19 |
| https://www.northsidesun.com/news-breaking-news/confederate-monument-ole-miss-relocated | Confederate monument at Ole Miss relocated |
| https://www.simpsoncounty.ms/obituaries/tommie-sebrun-kendrick | Tommie Sebrun Kendrick |
| https://www.simpsoncounty.ms/breaking-news/thousands-see-federal-health-plans-extension | THOUSANDS TO SEE FEDERAL HEALTH PLANS EXTENSION |
| https://www.columbianprogress.com/news/see-whats-states-proposed-190-million-bond-bill | See what's in state's proposed $190 million bond bill |
| https://www.columbianprogress.com/front-page-slideshow/american-legion-stripes-ca-parking-lot | American Legion stripes CA parking lot |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-0 | Jay Hopson resigns from Southern Miss after season-opening loss |
| https://www.winonatimes.com/obituaries/waymon-ray-slater | Waymon Ray Slater |
| https://www.redhillsmsnews.com/news/mdhs-receives-24m-rentmortgage-assistance-liheap | MDHS receives $24M for rent/mortgage assistance, LIHEAP |
| https://www.redhillsmsnews.com/sports/wolverines-win-opener-set-sites-choctaw-county | Wolverines win opener; set sites on Choctaw County |
| https://www.redhillsmsnews.com/most-recent/tribute-dewey-knight | A Tribute to Dewey Knight |
| https://www.enterprise-tocsin.com/opinion-columns/enjoy-day-cherish-memories | Enjoy the day; cherish the memories |
| https://www.starherald.net/news-kosciusko-lifestyles/khs-choir-earns-high-honors | KHS Choir earns high honors |
| https://www.starherald.net/obits/infant-emily-nicole-mathews | Infant Emily Nicole Mathews |
| https://www.columbianprogress.com/front-page-slideshow-news-weddings/king-baughman-exchange-vows | King, Baughman exchange vows |
| http://www.enterprise-journal.com/news/article_6640cfb2-5f36-11ea-b833-2f58103fff53.html | Resident says something must be done about vicious dogs |
| https://www.northsidesun.com/news-breaking-news-features/spring-has-sprung | Spring has Sprung |
| https://www.simpsoncounty.ms/breaking-news/senator-says-enacting-bill-reduce-out-pocket-cost-should-be-congressional-priority | Senator Says Enacting Bill to Reduce Out-of-Pocket Cost Should be Congressional Priority |
| https://www.sctonline.net/news-3 | Domain menu for SCT online (main) |
| https://www.redhillsmsnews.com/social/highways-hedges | Highways & Hedges |
| https://www.redhillsmsnews.com/news/board-accepts-ewhs-gym-floor-bid | Board accepts EWHS gym floor bid |
| https://www.yazooherald.net/news/massive-crowd-weapons-led-shooting | Massive crowd with weapons led to shooting |
| https://www.redhillsmsnews.com/news/grierson-speaks-repm | Grierson speaks to REPM |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/monica-morrison-shines-inspirational-example | Monica Morrison shines as an inspirational example |
| https://www.redhillsmsnews.com/news/mississippi-state-develops-smartphone-app-assess-wild-hog-damage | Mississippi State develops smartphone app to assess wild hog damage |
| https://www.redhillsmsnews.com/news/msu-fine-arts-seniors-present-online-%E2%80%98escapade%E2%80%99-exhibition-celebrate-upcoming-graduation | MSU fine arts seniors present online â€˜Escapadeâ€™ exhibition to celebrate upcoming grad |
| https://www.pressregister.com/node/5374 | Robert Earl Riley |
| http://www.enterprise-journal.com/news/article_e1680d18-c5cf-11ea-b21e-2bfa4880a9cc.html | Funeral home, business owners say police escorts are no more |
| https://www.hubcityspokes.com/news-hattiesburg-crime/police-arrest-suspect-katie-avenue-shooting | Police arrest suspect in Katie Avenue shooting |
| https://www.hubcityspokes.com/hattiesburg-most-recent/pinebelt-foundation-launches-times2-campaign-match-200k-provided-mapp | Pinebelt Foundation launches TIMES2 campaign to match $200K provided by Mapp Family F |
| https://www.redhillsmsnews.com/hurricane-statement-0 | Hurricane Statement |
| https://www.starherald.net/news-most-recent-kosciusko-front-page-slideshow/kme-goes-virtual-following-tuesday-night-fire | KME goes virtual following Tuesday night fire |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/attala-county-covid-19-testing-set-thursday-aug-6 | Attala County COVID-19 testing set for Thursday, Aug. 6 |
| https://www.gwcommonwealth.com/news/image_0b453b84-d687-11ea-b031-1b1856add8f2.html | Mississippi's COVID-19 cases and deaths as of Aug. 3, 2020 |
| https://www.redhillsmsnews.com/news/msu-stargazers-tanner-geneser-part-new-planet-discovery | MSU stargazers Tanner, Geneser part of new planet discovery |
| https://www.northsidesun.com/news-breaking-news/new-parking-meters-coming-0 | New parking meters coming |
| https://www.enterprise-tocsin.com/opinion-columns/monuments-flags-are-mississippi%E2%80%99s-%E2%80%9Clost-cause%E2%80%9D | Monuments, flags are Mississippiâ€™s â€œlost cause?â€ |
| https://www.enterprise-tocsin.com/news/summer-reading-program-announced | Summer Reading Program announced |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/fumc-staff-self-quarantine | FUMC staff in self-quarantine |
| https://www.northsidesun.com/news-breaking-news-columns/jackson-needs-zero-tolerance-littering | Jackson needs zero tolerance for littering |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/thalia-mara-hall-hit-losses-resulting-canceled-shows | Thalia Mara Hall hit with losses resulting from canceled shows |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/city%E2%80%99s-infrastructure-gets-upgrades | Cityâ€™s infrastructure gets upgrades |
| https://www.redhillsmsnews.com/news/food-safety-helps-keep-holiday-events-healthy | Food safety helps keep holiday events healthy |
| http://www.enterprise-journal.com/opinion/article_6bb05c04-38e5-11eb-ab6d-d3aae7fc95e8.html | Downtown in the 1970s |
| https://www.hubcityspokes.com/fifteenth-annual-mobile-street-festival-set-saturday | Fifteenth annual Mobile Street festival set for Saturday |
| https://www.newtoncountyappeal.com/football-preview-union-newton-ready-battle | FOOTBALL PREVIEW: Union, Newton ready to battle |
| https://www.winonatimes.com/front-page-slideshow-news/runoff-tuesday-senate-seat | Runoff Tuesday for Senate seat |
| https://www.winonatimes.com/front-page-slideshow-news/unique-police-vehicle-now-patrolling | Unique police vehicle now patrolling |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/marijuana-and-sales-taxes | Marijuana and sales taxes |
| https://www.redhillsmsnews.com/social/our-community-choctaw-080520 | In our community Choctaw 080520 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhall-braces-tough-budget-year | Mâ€™hall braces for tough budget year |
| http://www.enterprise-journal.com/news/article_07cfe39e-d6a2-11ea-ba3b-7b7f5274eb88.html | â€˜Dryâ€™ Walthall to vote on liquor |
| https://www.columbianprogress.com/obituaries/obituaries-mary-katherine-byrd | Obituaries: Mary Katherine Byrd |
| https://www.hubcityspokes.com/news-education-southern-miss/southern-miss-professor-morgan-named-chemical-society-fellow | Southern Miss professor Morgan named Chemical Society fellow |
| https://www.hubcityspokes.com/taxonomy/term/3050 | From Staff Reports |
| https://www.hubcityspokes.com/health/fellowship-trained-surgeon-joins-team-southern-bone-and-joint | Fellowship-trained surgeon joins team at Southern Bone andâ€ˆJoint |
| https://www.redhillsmsnews.com/high-voter-registration-state-suspect-0 | High voter registration in state is suspect |
| https://www.northsidesun.com/news-most-recent/ridgeland-mountain-biking-trails-offer-10-mile-runs-different-levels-bikers | Ridgeland Mountain Biking Trails offer 10 mile runs for different levels of bikers |
| https://www.newtoncountyappeal.com/sheriffs-office-get-new-narcotics-dog | Sheriffâ€™s office to get new narcotics dog |
| https://www.tallahatchienews.ms/most-recent/charley-pride-star-hope-airs-pbs-friday-feb-12 | â€˜Charley Pride: Star of Hopeâ€™ airs on PBS Friday, Feb. 12 |
| https://www.newtoncountyappeal.com/basketball-generals-sweep-district-tourneys | BASKETBALL: Generals sweep district tourneys |
| http://www.enterprise-journal.com/news/article_542bd936-6b31-11eb-8b94-8342fd17167e.html | Vaccine milestone reached |
| https://www.redhillsmsnews.com/most-recent/mhp-initiates-drive-campaign-combat-teen-driving-fatalities-mississippi | MHP Initiates D.R.I.V.E. Campaign to Combat Teen Driving Fatalities in Mississippi |
| https://www.pressregister.com/front-page-slideshow-news-most-recent-politics/jonestown-talks-sewer-issues-home-repairs | Jonestown talks sewer issues, home repairs |
| https://www.tallahatchienews.ms/front-page-slideshow-news/another-covid-19-case-reported-tallahatchie-county | Another COVID-19 case reported in Tallahatchie County |
| https://www.tallahatchienews.ms/news/walton-family-foundation-donates-funds-area-food-program | Walton Family Foundation donates funds to area food program |
| https://www.gwcommonwealth.com/news/police_courts/article_c930c736-94be-11ea-b426-7f8f953276b8.html | Crime report for 5/11 |
| http://www.enterprise-journal.com/editorial/article_057df5f6-94a1-11ea-bf23-cf0c0f78a387.html | Postal Service has problems |
| https://www.pressregister.com/front-page-slideshow/lanelle-stewart-joann-blue-library-treasure | LANELLE STEWART: JoAnn Blue is a library treasure |
| https://www.yazooherald.net/front-page-slideshow-news/95-cases-covid-19-yazoo-county-majority-federal-correctional-complex | 95 cases of COVID-19 in Yazoo County, majority at the Federal Correctional Complex |
| https://www.columbianprogress.com/front-page-slideshow-news/tornado-kills-1-marion-county-damages-20-homes?most_read_source=week | Tornado kills 1 in Marion County, damages 20 homes |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_91d1085e-37f9-11ea-96a2-1745203ba271.html | Porter leaving Summit council |
| http://www.enterprise-journal.com/article_8bc0db7a-37f8-11ea-82bd-23754d5c949c.html | Melinda A. Bates |
| http://www.enterprise-journal.com/news/article_0dcf4826-37fa-11ea-a20f-f39c192cdb55.html | More money, please |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/mississippi-1-10-lose-population | Mississippi 1 of 10 to lose population |
| https://www.winonatimes.com/news/runoff-election-set-feb-4 | Runoff election set for Feb. 4 |
| https://www.winonatimes.com/front-page-slideshow-news/events-planned-mlk-celebration-winona | Events planned for MLK celebration in Winona |
| https://www.winonatimes.com/front-page-slideshow-news/painting-memory | Painting from memory |
| https://www.redhillsmsnews.com/news/palmer-home-promotes-within-names-anna-brooke-warren-vp-children%E2%80%99s-services | Palmer Home Promotes from Within, Names Anna Brooke Warren as VP of Childrenâ€™s Se |
| https://www.redhillsmsnews.com/most-recent/wolverines-once-again-take-convincing-win-over-bruce-again | Wolverines once again take convincing win over Bruce, again |
| https://www.redhillsmsnews.com/most-recent/producers-lock-2021-planting-intentions | Producers lock in 2021 planting intentions |
| https://www.redhillsmsnews.com/most-recent/eccc-students-named-ptk-all-mississippi-academic-team | ECCC Students Named to PTK All-Mississippi Academic Team |
| https://www.redhillsmsnews.com/news/news-past-choctaw-090920 | News of the Past Choctaw 090920 |
| https://www.yazooherald.net/hattiesburg-opinion-columnists/god-bless-me-rica-truth-can-be-painful-yazoo | God Bless a ME rica . . . truth can be painful, Yazoo! |
| https://www.columbianprogress.com/community-calendar/community-calendar-september-10-2020 | Community Calendar: September 10, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-newton/aldermen-mull-mask-mandate | Aldermen mull mask mandate |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-093020 | Choctaw County Legals 093020 |
| https://www.newtoncountyappeal.com/three-indicted-489-shooting | Three indicted in 489 shooting |
| https://www.columbianprogress.com/opinion-editorials-columns/supreme-court-history-lesson | Supreme Court history lesson |
| https://www.hubcityspokes.com/junior-auxiliary-members-win-national-honors-plan-online-charity-auction | Junior Auxiliary members win national honors, plan online charity auction |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-decatur-newton-newton-county-union-politics/governor-partially | Governor partially lifts mask order, keeps coverings for schools |
| https://www.northsidesun.com/most-recent/mississippi-state-board-education-approves-act-workkeys-measure-career-readiness | Mississippi State Board of Education Approves ACT WorkKeys as Measure of Career Readine |
| https://www.redhillsmsnews.com/most-recent/all-worlds-stage | All the World's a Stage |
| https://www.columbianprogress.com/news/prvepa-reports-about-1000-without-power | PRVEPA reports about 1,000 without power |
| https://www.redhillsmsnews.com/news/consider-social-distancing-severe-weather-preparation | Consider social distancing in severe weather preparation |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parchman-inmate-underlying-condition-dies-tests-positive-covid-19 | Parchman inmate with underlying condition dies, tests positive for COVID-19 |
| https://www.sctonline.net/news/hollis-recognized | HOLLIS RECOGNIZED |
| http://www.enterprise-journal.com/news/article_923f4fc4-7f18-11ea-be62-f7eb3169747f.html | Schools staying closed |
| http://www.enterprise-journal.com/news/article_a6c6e930-7f17-11ea-bccc-23a4dcb83251.html | Local tornado relief efforts continue |
| http://www.enterprise-journal.com/editorial/article_1cbce452-7f16-11ea-967d-776b00f8fffd.html | The Deep State uses Windows 95 |
| https://www.newtoncountyappeal.com/basketball-lady-hornets-earn-tight-victory-only-win | BASKETBALL: Lady Hornets earn tight victory for only win |
| https://www.starherald.net/taxonomy/term/2515 | Molly Minta - Mississippi Today |
| https://www.pressregister.com/tunica-academy-sweeps-1aa-district-tournament | Tunica Academy sweeps 1AA District Tournament |
| https://www.hubcityspokes.com/department-heads-make-budget-asks | Department heads make budget asks |
| https://www.hubcityspokes.com/department-heads-make-budget-asks | Department heads make budget asks |
| https://www.hubcityspokes.com/petal-school-continues-paint-rock-initiative | Petal school continues â€˜Paint the Rockâ€™ initiative |
| https://www.starherald.net/sports-sports-slideshow-central-holmes-christian-school/trojans-set-kick-2020-football-season-friday | Trojans set to kick off 2020 football season Friday night |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-police-officer-sent-hospital-after-traffic-accident | Hattiesburg police officer sent to hospital after traffic accident |
| https://www.enterprise-tocsin.com/node/47865 | SCCSD punts football decision |
| https://www.sctonline.net/front-page-slideshow-news/positive-coronavirus-numbers-slow-scott-county-surpasses-1000-mark | Positive coronavirus numbers slow as Scott County surpasses 1,000 mark |
| http://www.enterprise-journal.com/news/article_df2e9d2a-429c-11ea-9a20-773fd3b89611.html | State road funding replenished |
| http://www.enterprise-journal.com/obituaries/article_0a5c340a-4223-11ea-a1e4-ebda25a563a4.html | Larry D. Brown |
| https://www.hubcityspokes.com/downtown-window-displays-offer-christmas-nostalgia | Downtown window displays offer Christmas nostalgia |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/tallahatchie-unemployment-rate-rises | Tallahatchie unemployment rate rises |
| https://www.yazooherald.net/opinion-columnists/adjusting-life-without-faithful-friend-0 | Adjusting to life without a faithful friend |
| http://www.enterprise-journal.com/news/article_c6979f1e-a0e8-11ea-8193-9fe412433405.html | McComb hires new police chief |
| https://www.starherald.net/most-recent/snow-day-fun | Snow day fun |
| https://www.northsidesun.com/news-breaking-news/i-55-main-break-leads-boil-water-notice | I-55 main break leads to boil water notice |
| http://www.enterprise-journal.com/news/article_77330092-ec53-11ea-8e44-7f6ccb530684.html | Wrecks kill 2, hurt 3 |
| https://www.gwcommonwealth.com/state_news/article_f0e0408a-6af4-5c43-9eec-c768a60c91dd.html | Editorial Roundup: Mississippi |
| https://www.gwcommonwealth.com/news/article_80fb390e-b5c7-11ea-b876-77c5e563b26a.html | Leflore Co. jobless rate is much better |
| https://www.columbianprogress.com/features/hiking-helps-woman-lose-200-pounds | Hiking helps woman lose 200 pounds |
| https://www.northsidesun.com/news-breaking-news/traffic-alert-lake-harbour-and-us-51 | Traffic alert: Lake Harbour and U.S. 51 |
| https://www.columbianprogress.com/opinion-columns/shelter-does-accept-county-animals | Shelter does accept county animals |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bb-king-museum-among-many-awarded-mdnha-grants | B.B. King Museum among many awarded MDNHA grants |
| http://www.enterprise-journal.com/news/article_2221456a-897e-11ea-b91e-c747edf3ec4c.html | 2 new virus deaths reported in Pike |
| https://www.pressregister.com/node/5076 | Walter Wiley |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-defense-gov-tate-reeves | Thomas Howard: In defense of Gov. Tate Reeves |
| https://www.pressregister.com/node/5078 | Charlie Prowell |
| https://www.era-leader.com/front-page-slideshow/graduations-are-likely-cancelled | Graduations are likely cancelled |
| https://www.pressregister.com/node/5080 | Neftali 'Neff' Rios |
| https://www.gwcommonwealth.com/state_news/article_d713910d-bfe8-538a-9cda-a22b17ba65e4.html | 2 bodies found burned inside an 18-wheeler in Mississippi |
| https://www.simpsoncounty.ms/obituaries/donald-don-love-ocain | Donald (Don) Love Oâ€™Cain |
| https://www.pressregister.com/front-page-slideshow/county-presents-budget-again | County presents budget, again |
| https://www.gwcommonwealth.com/news/article_a0263c36-f6f7-11ea-986a-cf4b1e2e8af0.html | Drives to encourage census participation |
| https://www.gwcommonwealth.com/news/article_8a958d58-f6f8-11ea-ba7a-3fa20d52e0d1.html | Shelter needs help |
| https://www.gwcommonwealth.com/lifestyle/article_a9825b60-f6ee-11ea-a346-ebf7bc0f4422.html | Helpful tips for controlling your anger |
| https://www.pressregister.com/cpu-county-will-work-together-repair-hicks-street | CPU, County will work together to repair Hicks Street |
| http://www.enterprise-journal.com/sports/article_9a97f0ac-671d-11eb-923a-9b5d91b97f6b.html | Jaguar girls pick up win over Cougars, Tigers fall |
| https://www.redhillsmsnews.com/most-recent/choctaw-tribe-promoting-louisville-opportunity-zone | Choctaw Tribe promoting Louisville Opportunity Zone |
| https://www.redhillsmsnews.com/most-recent/scholarship-established-family-utility-lineworker-graduate | Scholarship established by family of Utility Lineworker graduate |
| https://www.dumasclarion.com/taxonomy/term/1993 | Desha County Clerks Office |
| https://www.gwcommonwealth.com/obituaries/article_e654adea-5f71-11eb-95fa-ebcbc46e5b06.html | Addie Ola Barrentine Hurst |
| https://www.gwcommonwealth.com/obituaries/article_cb64d3de-5f71-11eb-b0fc-ab3d446d447d.html | Hilda Jean Harrington |
| https://www.gwcommonwealth.com/news/article_79ff9ab4-5f86-11eb-b324-e394ee16eb3d.html | 2 potential vaccination sites added |
| https://www.gwcommonwealth.com/news/police_courts/article_43da29fa-5f71-11eb-b447-6b5de46d8b40.html | Crime report for 1/22-1/24 |
| https://www.columbianprogress.com/news/county-board-renews-bond | County board renews bond |
| https://www.redhillsmsnews.com/news/mvsu-adjusts-fall-2020-academic-calendar-covid-19 | MVSU Adjusts Fall 2020 Academic Calendar for COVID-19 |
| https://www.gwcommonwealth.com/news/police_courts/article_e98c6bb6-e743-11ea-b96f-0fe297127333.html | Crime report for 8/23-8/24 |
| https://www.columbianprogress.com/obituaries/obituaries-helen-l-butler | Obituaries: Helen L. Butler |
| https://www.simpsoncounty.ms/editorials/be-prepared-storms-and-some-rambling | Be prepared for storms and some rambling |
| https://www.simpsoncounty.ms/front-page-slideshow-sports/simpson-takes-down-columbia | Simpson takes down Columbia |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-082620 | Calendar of Events Winston 082620 |
| https://www.redhillsmsnews.com/sports/lady-patriots-extend-winning-streak-five-games | Lady Patriots extend winning streak to five games |
| http://www.enterprise-journal.com/news/article_a340c4ca-075c-11eb-9f36-0328266fd662.html | AAA defends wreck response |
| https://www.newtoncountyappeal.com/eccc-submitted-news | ECCC submitted news |
| https://www.northsidesun.com/johnson-tells-inspiring-story-rotary-club | Johnson tells inspiring story to Rotary Club |
| https://www.gwcommonwealth.com/news/article_172c703e-291b-11eb-ab07-371595ab19ef.html | Leflore County records 89th COVID-19 death |
| https://www.gwcommonwealth.com/obituaries/article_e9d32f60-1f15-11eb-bcb9-2f6cb9f13790.html | Willie Pearl Ellis |
| https://www.gwcommonwealth.com/sports/article_deff1208-1f05-11eb-802d-bbc06661e8ba.html | Carroll begins hunt for first state title in 30 years |
| https://www.gwcommonwealth.com/sports/article_66518ce2-1f04-11eb-a928-3b9b860652ee.html | Prep basketball roundup: Greenwood sweeps, Pillow girls edged by JA |
| https://www.gwcommonwealth.com/sports/article_e45e7aee-1f06-11eb-858b-87fd3c509c05.html | Delta Streets visits No. 3 Riverdale for second-round playoff battle |
| https://www.hubcityspokes.com/little-big-band-host-livestreamed-concert | â€˜Little big bandâ€™ to host livestreamed concert |
| https://www.redhillsmsnews.com/taxonomy/term/3161 | By Aaliyah Goldman The Webster Progress-Times |
| https://www.yazooherald.net/front-page-slideshow-news/heat-advisory-issued-yazoo-county | Heat advisory issued for Yazoo County |
| https://www.newtoncountyappeal.com/obituaries/riley-keith-brackeen | Riley Keith Brackeen |
| https://www.simpsoncounty.ms/obituaries/billy-bryant-smith | Billy Bryant Smith |
| https://www.newtoncountyappeal.com/news/gov-reeves-extends-safe-return-order | Gov. Reeves extends Safe Return order |
| https://www.era-leader.com/opinion/sawmill-era-washington-parish | The sawmill era in washington parish |
| https://www.gwcommonwealth.com/lifestyle/article_429deed2-64f3-11eb-a2de-f7d156bc9eee.html | What depression actually looks like |
| https://www.gwcommonwealth.com/news/police_courts/article_7ba0a0de-64f4-11eb-9110-53472a5f7912.html | Crime report for 1/29-1/31 |
| https://www.gwcommonwealth.com/obituaries/article_30f88e42-5c5d-11eb-9cbe-3b5e9ede552a.html | Rosie Mae Moore |
| https://www.gwcommonwealth.com/obituaries/article_f13cc1dc-5c5d-11eb-944f-8f612b6e33d9.html | Bettye Bibbs Samuels |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-pcs-bobcats-collegeuniversities-usm-golden-eagles | A baseball life of former USM great Jarrett Hoffpauir |
| https://www.pressregister.com/panny-mayfield-stay-home-read-book-watch-news-stay-safe | PANNY MAYFIELD: Stay home, read a book, watch the news, stay safe |
| https://www.starherald.net/obits/james-f-bramlett | James F. Bramlett |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/goldenrod-native-pollinator-not-allergen | Goldenrod a native pollinator not an allergen |
| https://www.starherald.net/lifestyles/dar-announces-youth-citizenship-awards | DAR announces youth citizenship awards |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/lee-stumbles-season-opener-magnolia-heights | Lee stumbles in season opener with Magnolia Heights |
| https://www.pressregister.com/front-page-slideshow/tennessee-williams-fest-finalizing-details | Tennessee Williams fest finalizing details |
| https://www.yazooherald.net/news/youth-drug-court-coming-yazoo | Youth drug court coming to Yazoo |
| https://www.sctonline.net/features/sebastopol-news-123 | Sebastopol News |
| http://www.enterprise-journal.com/news/article_5a719a98-7f18-11ea-90fe-fff6b2788afa.html | Pike jail takes steps to keep virus out |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-041520 | Jail Docket Webster 041520 |
| https://www.columbianprogress.com/news/locals-pitch-cleanup | Locals pitch in on cleanup |
| https://www.columbianprogress.com/news-crime/jail-docket-april-16-2020 | Jail Docket: April 16, 2020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/sheriff%E2%80%99s-office-contracting-inmate-meals | Sheriffâ€™s office contracting for inmate meals |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/look-local-crime-during-pandemic | A look at local crime during the pandemic |
| https://www.gwcommonwealth.com/lifestyle/article_9dd5249c-7d52-11eb-8af9-9fa7a067151f.html | Gambling in the garden |
| https://www.redhillsmsnews.com/most-recent/margaret-dyanne-rigby | Margaret Dyanne Rigby |
| https://www.redhillsmsnews.com/columns/highways-hedges-122320 | Highways & Hedges 122320 |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-webster-122320 | Vaughanâ€™s Vocabulary Webster 122320 |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-081920 | Choctaw County Legals 081920 |
| https://www.gwcommonwealth.com/opinion/columns/article_ff7ef250-e66b-11ea-a578-13c8c405d067.html | State prisons have hard time filling jobs |
| https://www.gwcommonwealth.com/obituaries/article_57e48b0a-e66f-11ea-b97a-a7dde39fc1dc.html | Mary Inez Shelton Smith |
| https://www.winonatimes.com/most-recent/hosemann-pushes-overhaul-mississippi-business-incentives-avoid-boondoggles-past-1 | Hosemann pushes to overhaul Mississippi business incentives, avoid boondoggles of the pa |
| https://www.gwcommonwealth.com/news/article_9bbd4aac-9655-11ea-8343-8f0d9fc3f673.html | Giving blood |
| https://www.gwcommonwealth.com/obituaries/article_4f06601c-9651-11ea-a607-9396c5f56533.html | Jay Willie Reaves |
| https://www.gwcommonwealth.com/news/police_courts/article_d87a8b98-9651-11ea-9fad-87238954d4d7.html | Crime report for 5/13 |
| https://www.redhillsmsnews.com/news/mcdonalds-and-louisville-police-department-recognize-coffee-cop-day-oct-7 | McDonaldâ€™s and Louisville Police Department Recognize Coffee with a Cop Day Oct. 7 |
| https://www.redhillsmsnews.com/lawmakers-preparing-report-abcs-fate-0 | Lawmakers preparing report on ABCâ€™s fate |
| https://www.pressregister.com/news-social-obituaries/cynthia-denise-jurden | Cynthia Denise Jurden |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-february-01st-2021 | Mississippi Covid-19 Update : February 01st, 2021 |
| https://www.redhillsmsnews.com/most-recent/marshall-ramsey-precious-items-0 | Marshall Ramsey: Precious Items |
| https://www.columbianprogress.com/front-page-slideshow-news/friends-rally-boy%E2%80%99s-birthday-parade | Friends rally for boyâ€™s birthday parade |
| https://www.columbianprogress.com/front-page-slideshow-news/family-mixes-inside-work-outside-%E2%80%98life-lessons%E2%80%99 | Family mixes inside work with outside â€˜life lessonsâ€™ |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C818 | Community Calendar |
| https://www.sctonline.net/front-page-slideshow-features/fashion-revue-winners | Fashion Revue Winners |
| https://www.winonatimes.com/news/bridge-will-complete-winona%E2%80%99s-walking-trail | Bridge will complete Winonaâ€™s walking trail |
| https://www.winonatimes.com/news/two-men-facing-felony-drug-charges | Two men facing felony drug charges |
| https://www.enterprise-tocsin.com/news/these-bills-have-until-june-9-reach-floor-vote-legislature | These bills have until June 9 to reach a floor vote in the Legislature |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-fire-department-had-busy-%E2%80%9819 | Columbia Fire Department had busy â€˜19 |
| https://www.columbianprogress.com/news/msu-announces-fall-semester-grads-honors | MSU announces fall semester grads, honors |
| https://www.columbianprogress.com/news/usm-releases-president%E2%80%99s-and%E2%80%88dean%E2%80%99s-lists | USM releases Presidentâ€™s andâ€ˆDeanâ€™s lists |
| https://www.columbianprogress.com/front-page-slideshow-news/harris-named-top-student-tech-center | Harris named top student at tech center |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-politics/scanlan-voting-precinct-moves | Scanlan voting precinct moves |
| http://www.enterprise-journal.com/news/article_37a5c702-42f3-11ea-beca-23d74bdb5e61.html | Big money |
| https://www.enterprise-tocsin.com/news/black-history-program-highlight-history-moans | Black History program to highlight history of moans |
| https://www.hubcityspokes.com/node/24005 | Lumberton wanting to make statement against Sebastopol |
| https://www.gwcommonwealth.com/news/article_45bbfb7e-344f-11eb-aa37-1fb00860bedf.html | Council OKs addition of tree sculpture |
| https://www.hubcityspokes.com/signature-lifestyle-cuisine/food-friends-visit-sullys-tavern-friendly-city-petal | Food With Friends: A visit to Sullyâ€™s Tavern in the â€˜Friendly Cityâ€™ of Petal |
| https://www.redhillsmsnews.com/front-page-slideshow-news/biden-trump-win-respective-primaries | Biden, Trump win respective primaries |
| https://www.redhillsmsnews.com/front-page-slideshow-news/dog-found-mouth-taped-shut-recovering | Dog found with mouth taped shut recovering |
| https://www.redhillsmsnews.com/news/time-spent-gardening-yields-beauty-benefits-0 | Time spent gardening yields beauty, benefits |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/eccc-plans-reopen-fall-2020 | ECCC plans to reopen for fall 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/newton-hire-summer-workers | Newton to hire summer workers |
| https://www.northsidesun.com/news-breaking-news/womens-foundation-awards-second-round-rapid-response-grants-response-covid-19 | Womens Foundation awards second round of rapid response grants in response to COVID-1 |
| https://www.northsidesun.com/news-breaking-news/victim-recent-crash-madison-succumbs-injuries | Victim of recent crash in Madison succumbs to injuries |
| https://www.winonatimes.com/taxonomy/term/3826 | Press Release - Mississippi Department of Education |
| https://www.columbianprogress.com/most-recent/culliver-resigned-end-distraction | Culliver resigned to end distraction |
| https://www.columbianprogress.com/most-recent/lady-cougars-win-streak-18 | Lady Cougars win streak up to 18 |
| https://www.enterprise-tocsin.com/node/47853 | Road crew revamp on hold |
| https://www.enterprise-tocsin.com/node/47852 | Donald pushes for some raises again |
| https://www.enterprise-tocsin.com/node/47849 | Attorney presents incentive pay policy to aldermen |
| https://www.winonatimes.com/sports/stars-using-jamboree-evaluate-players-positions | Stars using jamboree to evaluate players in positions |
| https://www.winonatimes.com/front-page-slideshow-news/county-adds-three-more-covid-19-deaths | County adds three more COVID-19 deaths |
| https://www.winonatimes.com/front-page-slideshow-news/taxpayers-will-not-see-tax-increase | Taxpayers will not see tax increase |
| https://www.newtoncountyappeal.com/front-page-slideshow-union-social/photo-union-nutrition-holds-grand-opening | PHOTO: Union Nutrition holds grand opening |
| https://www.pressregister.com/node/4921 | Herman Bridges |
| https://www.hubcityspokes.com/news-petal/lott-brickson-face-petal-alderman-large-runoff | Lott, Brickson to face off in Petal Alderman-at-Large runoff |
| https://www.tallahatchienews.ms/news/charleston-town-hall-meeting | Charleston town hall meeting off |
| https://www.tallahatchienews.ms/news/food-pantries-announce-changes-due-virus | Food pantries announce changes due to virus |
| https://www.columbianprogress.com/crime/jail-docket-march-19-2020 | Jail Docket: March 19, 2020 |
| https://www.redhillsmsnews.com/news/city-louisville%E2%80%99s-response-covid-19-and-public-health | City of Louisvilleâ€™s response to COVID-19 and the public health |
| https://www.newtoncountyappeal.com/softball-lady-bobcats-blow-out-french-camp-noxapater-open-season | SOFTBALL: Lady Bobcats blow out French Camp, Noxapater to open season |
| https://www.newtoncountyappeal.com/baseball-yellowjackets-get-two-wins-opening-week | BASEBALL: Yellowjackets get two wins in opening week |
| https://www.newtoncountyappeal.com/softball-lady-cougars-rebound-losses-neshoba-central | SOFTBALL: Lady Cougars rebound from losses to Neshoba Central |
| https://www.winonatimes.com/mda-leisure-pools-launching-manufacturing-and-distribution-operations-picayune-creating-100-jobs-1 | MDA: Leisure Pools launching manufacturing and distribution operations in Picayune, creati |
| https://www.starherald.net/mississippi-teacher-pay-raise-gets-caught-standoff-over-controversial-tax-proposal | Mississippi teacher pay raise gets caught up in standoff over controversial tax proposal |
| https://www.simpsoncounty.ms/editorials/whats-store-us-no-one-really-knows | Whatâ€™s in store for us? No one really knows |
| https://www.simpsoncounty.ms/letters/missing-ring-magee | Missing ring in Magee |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/classes-start-simpson-academy-aug-7 | Classes to start at Simpsonâ€ˆAcademy Aug. 7 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/trash-piles-city-barn-create-problems | Trash piles at city barn create problems |
| https://www.columbianprogress.com/sports/ca-coach-earns-dual-award | CA coach earns dual award |
| https://www.northsidesun.com/news-breaking-news/alexis-brantley-joins-other-third-year-medical-students-working-free-clinic | Alexis Brantley joins other third year medical students working at free clinic |
| https://www.redhillsmsnews.com/schools/ewhs-announces-homecoming-court-0 | EWHS announces Homecoming Court |
| https://www.redhillsmsnews.com/sports/eupora-set-host-nanih-waiya-thursday | Eupora set to host Nanih Waiya Thursday |
| https://www.redhillsmsnews.com/sports/east-webster-looking-bounce-back-disappointing-performance | East Webster looking to bounce back from disappointing performance |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/tuesday-forecast-sally-continues-toward-mississippi-coast | Tuesday Forecast: Sally continues toward Mississippi Coast |
| http://www.enterprise-journal.com/news/article_ca13ab90-3402-11ea-bc50-af7eef5ac361.html | Car chases yield arrests |
| https://www.newtoncountyappeal.com/sebastopols-mann-signs-eccc-qb | Sebastopolâ€™s Mann signs with ECCC as QB |
| https://www.yazooherald.net/most-recent-news/new-stops-signs-will-change-traffic-flow-city | New stops signs will change traffic flow in the city |
| https://www.winonatimes.com/taxonomy/term/3943 | Bobby Harrison - Mississippi Today |
| https://www.simpsoncounty.ms/obituaries/joyce-hall-johnson | Joyce Hall Johnson |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/photocounty-cleans-storm | PHOTO:County cleans up from storm |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-extended-school-closures-slow-spread | Governor Tate Reeves Announces Extended School Closures to Slow the Spread |
| https://www.gwcommonwealth.com/lifestyle/article_d5b514de-6822-11eb-b86d-539aed3e175d.html | Americans spend a lot of money on love |
| https://www.pressregister.com/hunter-coaching-coahoma-cheerleaders | Hunter coaching Coahoma cheerleaders |
| https://www.pressregister.com/yazoo-county-fair-canceled-1 | Yazoo County Fair canceled |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/tart-made-name-himself-ole-miss | Tart made a name for himself at Ole Miss |
| https://www.northsidesun.com/news-breaking-news/madison-county-schools-continue-meal-service-summer | Madison County Schools to continue meal service this summer |
| https://www.winonatimes.com/obituaries/william-stephen-loden | William Stephen Loden |
| https://www.winonatimes.com/sports/tigers-run-over-aggies-first-round | Tigers run over Aggies in first round |
| https://www.winonatimes.com/sports/carroll-hosting-st-joseph-fri | Carroll hosting St. Joseph Fri. |
| https://www.redhillsmsnews.com/front-page-slideshow-news/record-voter-turnout-reported-choctaw-county | Record voter turnout reported in Choctaw County |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-111120 | Calendar of Events Choctaw 111120 |
| https://www.redhillsmsnews.com/news/field-trip-fun | Field Trip fun |
| https://www.redhillsmsnews.com/sports/lady-chargers-chargers-ready-season-tip | Lady Chargers, Chargers ready for season to tip off |
| https://www.newtoncountyappeal.com/it-just-means-more-new-site-where-hoops-way-life-0 | It just means more in New Site, where hoops is a way of life |
| https://www.northsidesun.com/most-recent/update-about-jacksons-ongoing-water-crisis | Update about Jackson's Ongoing Water Crisis |
| https://www.northsidesun.com/most-recent/jackson-police-investigate-domestic-dispute | Jackson Police Investigate Domestic Dispute |
| https://www.era-leader.com/news/franklinto0n-beats-pearl-river-basketball | Franklinto0n beats Pearl River in basketball |
| https://www.redhillsmsnews.com/vaughans-vocabulary-042121 | Vaughanâ€™s Vocabulary 042121 |
| https://www.redhillsmsnews.com/branch-davis-wedding-announcement | Branch - Davis Wedding Announcement |
| https://www.redhillsmsnews.com/best-practices-can-protect-birds-humans-illness | Best practices can protect birds, humans from illness |

| | |
|---|---|
| https://www.redhillsmsnews.com/seven-um-international-studies-students-named-boren-scholars | Seven UM International Studies Students Named Boren Scholars |
| https://www.enterprise-tocsin.com/local-news-top-stories/moorhead-police-officer-denies-making-controversial-social-media-post-placed | Moorhead Police Officer Denies Making Controversial Social Media Post, Placed On Adminis |
| https://www.northsidesun.com/news-most-recent-schools/rock-paper-scissors | Rock, Paper, Scissors |
| https://www.pressregister.com/charter-school-construction-ramps | Charter School construction ramps up |
| https://www.pressregister.com/jonestown-swears-mayor-burnett | Jonestown swears in Mayor Burnett |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers-most-recent/hattiesburg | Hattiesburg battles for playoff seeding against East Central |
| https://www.winonatimes.com/news-most-recent/carroll-voters-back-trump-haley-elected-commissioner | Carroll voters back Trump, Haley elected commissioner |
| http://www.enterprise-journal.com/obituaries/article_38340552-1ef9-11eb-9338-9b7c1da0fa8f.html | Charles E. Truman |
| https://www.redhillsmsnews.com/features/roses-poetry-art-13 | Rose's Poetry as an Art |
| https://www.redhillsmsnews.com/sports/eagles-lady-eagles-getting-ready-hoops-season | Eagles, Lady Eagles getting ready for hoops season |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-110420 | Calendar of Events Webster 110420 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/monday-statistics-show-total-7877-covid-19-cases-mississippi-4421-presumed | Monday statistics show total of 7,877 COVID-19 cases in Mississippi, with 4,421 presumed r |
| https://www.tallahatchienews.ms/front-page-slideshow-news/governor-amends-safer-home-order-include-restaurants-parks | Governor amends safer at home order to include restaurants, parks |
| https://www.pressregister.com/front-page-slideshow/editorial-wisdom-knowledge | EDITORIAL: Wisdom & Knowledge |
| https://www.northsidesun.com/opinion-letters/letter-editor-ginny-munford | Letter to the Editor from Ginny Munford |
| https://www.pressregister.com/front-page-slideshow/mississippi-state-names-spring-graduates | Mississippi State Names Spring Graduates |
| https://www.pressregister.com/front-page-slideshow/planters-bank-promotes-margaret-powell-vp | Planters Bank promotes Margaret Powell to VP |
| http://www.enterprise-journal.com/news/article_27c4efa2-c237-11ea-8233-ef803361ff68.html | Area hospitals get shares of CARES funds |
| https://www.redhillsmsnews.com/news/starkville-miss-research-conducted-mississippi-state-senior-geosciences-major-continues-garner | STARKVILLE, Miss.â€"Research conducted by a Mississippi State senior geosciences major c |
| https://www.gwcommonwealth.com/sports/article_235c322a-3b60-11eb-8a25-63c37cb1be71.html | D.J. Smith leads Greenville Christian past Delta Streets |
| https://www.redhillsmsnews.com/taxonomy/term/3848 | Bobby Harrison and Geoff Pender - Mississippi Today |
| https://www.northsidesun.com/most-recent/i-am-man-photo-exhibit-open-two-mississippi-museums | I AM A MAN Photo Exhibit to Open at Two Mississippi Museums |
| https://www.hubcityspokes.com/news-petal-most-recent/barker-run-second-term-mayor | Barker to run for second term as mayor |
| https://www.simpsoncounty.ms/front-page-slideshow-news/magee-recruits-new-physician-and-clinic | Magee recruits new physician and clinic |
| https://www.northsidesun.com/news-breaking-news/university-mississippi-reaches-three-year-high-fundraising | University of Mississippi Reaches Three-year High in Fundraising |
| https://www.redhillsmsnews.com/most-recent/most-mississippi-nursing-homes-will-receive-covid-19-vaccines-friday-0 | Most Mississippi nursing homes will receive COVID-19 vaccines by Friday |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C868 | Editorials |
| https://www.gwcommonwealth.com/news/police_courts/article_7564a85c-7f79-11ea-b13b-f34690531a78.html | Crime report for 4/14 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/photo-newton-county-cross-country-team-announces-award | PHOTO: Newton County cross country team announces award winners |
| http://www.enterprise-journal.com/news/article_5f563836-7f6b-11ea-9db1-23a08716790f.html | Tornado latest disaster for family |
| https://www.simpsoncounty.ms/breaking-news/updated-preliminary-damage-reports-severe-weather-april-12 | Updated Preliminary Damage Reports, Severe Weather April 12 |
| https://www.newtoncountyappeal.com/breaking-news-opinion/guest-column-help-what-day-it | Guest Column: Help! What Day is It? |
| https://www.newtoncountyappeal.com/breaking-news-obituaries/rev-chester-thomas-estes-jr-and-shirley-gomillion-estes | Rev. Chester Thomas Estes, Jr. and Shirley Gomillion Estes |
| https://www.gwcommonwealth.com/public_notices/article_138821fe-6bb4-11eb-8d82-bb98a0df2995.html | Public Notices for Wednesday, February 10, 2021 |
| https://www.columbianprogress.com/opinion-letters/letter-animals-deserving-countys-support | Letter: Animals deserving of countyâ€™s support |
| https://www.yazooherald.net/opinion-columnists/good-health-tremendous-blessing | Good health is a tremendous blessing |
| https://www.sctonline.net/most-recent/vaccines-continue-few-problems-scheduling-appointments-forest | Vaccines continue with few problems scheduling appointments in Forest |
| https://www.redhillsmsnews.com/student-recognized | Student recognized |
| https://www.redhillsmsnews.com/wpv-holds-job-fair-increased-activity | WPV holds job fair with increased activity |
| https://www.redhillsmsnews.com/most-recent/meridian-picks-win-over-eccc | Meridian picks up win over ECCC |
| https://www.redhillsmsnews.com/most-recent/wicker-sinema-blumenauer-fitzpatrick-introduce-restaurants-act-0 | Wicker, Sinema, Blumenauer, Fitzpatrick Introduce the RESTAURANTS Act |
| https://www.redhillsmsnews.com/news/comm-mike-chaney-understanding-business-interruption-insurance | COMM. MIKE CHANEY: UNDERSTANDING BUSINESS INTERRUPTION INSURANCE |
| https://www.redhillsmsnews.com/news/msu-communication-assistant-professor-tapped-media-interview-success-coronavirus-psas | MSU communication assistant professor tapped for media interview on success of coronavi |
| https://www.pressregister.com/node/52003?recurr-event=0 | Supervisors meet Wednesday |
| https://sctonline.net/news/turtle-might-help-marion-county-one-lake | Turtle might helpâ€˜Marion County on â€˜One Lakeâ€™ |
| https://sctonline.net/news/survey-gauges-covid-19-effects | Survey gauges COVID-19 effects |
| https://www.columbianprogress.com/sports/social-distancing-suggestions-fall-sports | Social distancing suggestions for fall sports |
| https://www.northsidesun.com/legislature-passed-bills-limiting-regulations-expanding-freedom-craft-breweries-and-cottage-food | Legislature passed bills limiting regulations, expanding freedom for craft breweries and cott |
| http://www.enterprise-journal.com/obituaries/article_ce3ba9f0-c09f-11ea-96bf-63b78bbd37d0.html | Shirley Ann Addison |
| https://www.winonatimes.com/victim-friday-morning-armed-robbery-dies-police-seeking-black-bmw-connection-shooting | Victim Of Friday Morning Armed Robbery Dies, Police Seeking Black BMW In Connection Wi |
| http://www.enterprise-journal.com/news/article_9fb3e802-b0f2-11ea-b428-db6bcfc86145.html | Hospital pleads for more masks |
| https://www.winonatimes.com/sports/tompkins-burton-rekindling-longtime-relationship-winona-football-staff | Tompkins, Burton rekindling longtime relationship on Winona football staff |
| https://www.sctonline.net/features/harperville-news-90 | Harperville News |
| https://www.northsidesun.com/most-recent/clutch-free-throw-shooting-propels-millsaps-womens-team-ahead | Clutch Free Throw Shooting Propels Millsaps Women's Team To Win Over Berry College |
| http://www.enterprise-journal.com/news/article_b575d806-cadf-11ea-9c0b-5f2ee3570de9.html | Walthall placed under governor's virus order |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/peggy-boutwell-wins-new-crv-through-win-car-raffle | Peggy Boutwell wins new CRV through â€˜Win This Carâ€™ raffle |
| https://www.enterprise-tocsin.com/taxonomy/term/16481 | Frank Corder - Y'all Politics |
| https://www.simpsoncounty.ms/taxonomy/term/1333 | Frank Corder - Y'all Politics |
| https://www.redhillsmsnews.com/mississippi-members-congress-announce-243m-mississippi-airports-0 | Mississippi Members of Congress Announce $24.3M for Mississippi Airports |
| https://www.redhillsmsnews.com/most-recent/writing-and-sharing-stories-again-just-different-way | Writing and sharing stories again just in a different way |
| https://www.gwcommonwealth.com/obituaries/article_df2a83c4-e743-11ea-bce2-875f62985d1c.html | Marie Stoner Hale Sandall |
| https://www.gwcommonwealth.com/opinion/editorials/article_de1640b4-e733-11ea-8a5a-ab6dfd319c33.html | Mailed votes not worry-free |
| https://www.yazooherald.net/opinion-columnists/mississippi-can-have-food-freedom | Mississippi can have food freedom |
| https://www.redhillsmsnews.com/sports/sports-times-they-are-changin-covid-19-style | Sports times they are a changinâ€™, COVID-19 style |
| https://www.winonatimes.com/obituaries/larry-d-ray | Larry D. Ray |
| https://www.northsidesun.com/news-breaking-news/lottery-corporation-makes-another-transfer-state | Lottery corporation makes another transfer to the state |
| https://www.newtoncountyappeal.com/news-schools/union-newton-and-county-ranked-among-top-high-schools | Union, Newton and County ranked among top high schools |
| https://www.columbianprogress.com/weddings/marriages-divorces-august-2020 | Marriages & Divorces: August 2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-possible-site-bio-waste-disposal | County possible site for bio-waste disposal |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-little-free-art-center-provides-free-art-projects | Hattiesburg Little Free Art Center Provides Free Art Projects to the Community |
| https://www.hubcityspokes.com/hattiesburg-named-mississippis-most-educated-city | HATTIESBURGâ€˜NAMED MISSISSIPPIâ€™S MOST EDUCATED CITY |
| https://www.starherald.net/most-recent-sports-ethel/lady-tigers-take-solid-win-over-winona | Lady Tigers take solid win over Winona |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/inmate-passes-away-msp | Inmate passes away at MSP |
| https://www.northsidesun.com/news-most-recent/first-presbyterian-churchs-annual-service-lessons-and-carols-canceled | First Presbyterian Churchâ€™s annual Service of Lessons and Carols canceled |
| https://www.dumasclarion.com/crime-state/man-brandishing-gun-uams-shot-and-killed-uams-police-officers-monday | Man brandishing gun at UAMS shot and killed by UAMS Police Officers Monday |
| https://www.tallahatchienews.ms/most-recent-front-page-slideshow-news/mildred-fulks-nears-100-when-she-will-become-member-club | Mildred Fulks nears 100, when she will become a member of 'the club' |
| https://www.tallahatchienews.ms/most-recent-front-page-slideshow-news/countys-unemployment-rate-holds-steady | County's unemployment rate holds steady |
| https://www.tallahatchienews.ms/most-recent-public-notices/public-notices-february-4-2021 | Public Notices February 4, 2021 |
| https://www.hubcityspokes.com/nasa-grant-help-southern-miss-team-redefine-aircraft-production-process | NASAâ€˜grant to help Southern Missâ€˜team redefine aircraft production process |
| https://www.redhillsmsnews.com/schools/fire-safety-week | Fire Safety Week |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers-most-recent/lumberton-faces | Lumberton faces desperate Mount Olive in regular season finale |
| https://www.winonatimes.com/news-most-recent/business-group-planning-dec-4-christmas-event | Business group planning Dec. 4 Christmas event |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/charles-dunagin-short-principles-politics | Charles Dunagin: Short principles in politics |
| https://www.enterprise-tocsin.com/news/county-opts-live-outside-recently-approved-budget-new-raises | County opts to live outside recently-approved budget with new raises |
| http://www.enterprise-journal.com/obituaries/article_624e03c8-1f6d-11eb-b591-ab0c7c6d2102.html | Barney May Jones |
| http://www.enterprise-journal.com/obituaries/article_75491b7c-1f6b-11eb-9a65-1b6b6b52c883.html | Clarence E. Todd |
| https://www.redhillsmsnews.com/sports/webster-county-wildthings | Webster County Wildthings |
| https://www.redhillsmsnews.com/front-page-slideshow-news/walthall-trade-days-weekend | Walthall Trade Days this weekend |
| http://www.enterprise-journal.com/news/article_a76dc500-4873-11ea-9fce-7bc8ce31386c.html | Resident says parking at drivers license office hurting neighborhood |
| https://www.winonatimes.com/sports/jz-george-adds-archery-team-school-offerings | J.Z. George adds archery team to school offerings |
| https://www.enterprise-tocsin.com/opinion-columns/faith-gift-god | Faith is a gift from God |
| http://www.enterprise-journal.com/news/article_0f989bda-e0dd-11ea-aa5a-5b7b6360f762.html | Lightning hits gallery, church |
| https://www.gwcommonwealth.com/state_news/article_2d928e90-1069-5a08-a4ff-af8abc4b25c2.html | GOP-led Mississippi House affirms election of Democratic rep |
| https://www.hubcityspokes.com/opinion-columns/early-days-32-years-ago-purple-parrot-and-i-were-still-our-honeymoon | The Early Days: 32+ years ago, the Purple Parrot and I were still on our honeymoon |
| https://www.columbianprogress.com/news-breaking-news/marion-county-under-tornado-watch?most_read_source=week | Marion County under tornado watch |
| https://www.yazooherald.net/citations-being-issued-house-parties-covid-19-cases-rise | Citations being issued for house parties as COVID-19 cases rise |
| https://www.northsidesun.com/news-breaking-news-schools/honor-roll-st-richard-catholic-school | Honor Roll: St. Richard Catholic School |
| https://www.pressregister.com/node/5258 | Alice B. King |
| https://www.pressregister.com/front-page-slideshow/state-reports-single-digit-fatalities-third-day | State reports single digit fatalities for third day |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/k-12-funding-showdown-could-be-coming | K-12 funding showdown could be coming |
| https://www.northsidesun.com/news-breaking-news/road-repaving-under-way-along-northside-drive | Road repaving under way along Northside Drive |
| https://www.hubcityspokes.com/news-hattiesburg-education/pearl-river-community-college-offers-register-now-pay-later-program | Pearl River Community College offers register now, pay later program |
| https://www.hubcityspokes.com/opinion-columns-david-gustafson/transparency-needed-all-levels | Transparency needed on all levels |
| https://www.hubcityspokes.com/opinion-columns/medical-school-ranking-should-be-point-pride-hattiesburgers | Medical school ranking should be point of pride for Hattiesburgers |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/trampoline-park-owners-sue-over-city-virus-response | Trampoline park owners sue over city virus response |
| https://www.hubcityspokes.com/news-hattiesburg/city-saves-more-400k-after-refinancing-former-ford-building | City saves more than $400K after refinancing former Ford building |
| https://www.hubcityspokes.com/social-community-calendar/heritage-united-methodist-church%E2%80%88plans-april-25-gospel-music-%E2%80%98extravaganza | Heritage United Methodist Churchâ€ˆplans April 25 Gospel music â€˜extravaganzaâ€™ |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/ob-gyn-chair%E2%80%99s-life-and-career-it%E2%80%99s-always-something-worthwhile | IN OB-GYN CHAIRâ€™S LIFE AND CAREER, ITâ€™S ALWAYS SOMETHING - WORTHWHILE |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/conference-usa-suspends | Conference USA suspends all spring sports |
| https://www.newtoncountyappeal.com/flush-water-systems-reduce-lead-levels | Flush water systems to reduce lead levels |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_716485c8-488e-11ea-8642-a7f5e9b9c452.html | My Two Cents for Thursday, Feb. 6, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-advance-state-championship | Cougars advance to state championship |
| https://www.winonatimes.com/front-page-slideshow-news/lacey-odom-joins-newspaper-staff | Lacey Odom joins the newspaper staff |
| https://www.starherald.net/news-attala-county-front-page-slideshow/mcadams-senior-fun-day | McAdams senior fun day |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C824 | Opinion |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-schools-launch-leadership-academy | County schools launch Leadership Academy |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-meet-fred-washington | Profile 2020: Meet Fred Washington |
| https://www.hubcityspokes.com/news-petal/petal-temporarily-shut-down-senior-center-take-steps-protect-firefighters-response | Petal to temporarily shut down senior center, take steps to protect firefighters in response t |
| https://www.sctonline.net/front-page-slideshow-news/pub-night-good-night-next-week-library | Pub Night, Good Night, next week at the library |
| https://columbianprogress.com/front-page-slideshow-sports/trojan-trio-playing-offers-state-games | Trojan trio playing for offers at state games |
| https://www.redhillsmsnews.com/news/2020-session-reconvene-thursday-may-7-legislative-leadership-release-plan-help-small-businesses | 2020 Session to Reconvene Thursday (May 7), Legislative Leadership to Release Plan to Help |
| https://www.sctonline.net/front-page-slideshow-sports/no-4-rebels-dominate-newton | No. 4 Rebels dominate Newton |
| https://www.sctonline.net/sports/bearcats-lose-29-16-se-lauderdale-tigers | Bearcats lose 29-16 to SE Lauderdale Tigers |
| https://www.hubcityspokes.com/news-petal/coleman-center-collecting-pbj-task-force | Coleman Center collecting PB&J for Task Force |
| https://www.northsidesun.com/news-breaking-news-columns/life-changing-experience | Life changing experience |
| https://www.simpsoncounty.ms/obituaries/lisa-charlene-walker-canoy | Lisa Charlene Walker Canoy |
| https://www.redhillsmsnews.com/front-page-slideshow-news/scams-work-local-community | Scams at work in local community |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-082620 | Obituaries Choctaw 082620 |
| https://www.redhillsmsnews.com/news/more-130-emcc-students-qualified-graduate-over-summer | More than 130 EMCC students qualified to graduate over summer |
| https://www.newtoncountyappeal.com/most-recent-social-front-page-slideshow/celebrations-shows-parker-wed-jan-2 | Celebrations: Shows, Parker to wed on Jan. 2 |
| https://www.redhillsmsnews.com/mississippi-legislative-session-sputters-close-0 | Mississippi legislative session sputters to a close |
| https://www.newtoncountyappeal.com/social-obituaries/bertha-mae-miles | Bertha Mae Miles |
| https://www.newtoncountyappeal.com/columns-social-features/decatur-community-news-we-must-examine-ourselves-and-our-worldview | Decatur Community News: We must examine ourselves and our worldview |
| https://www.newtoncountyappeal.com/social-obituaries/floye-lousie-mccrory | Floye Lousie McCrory |
| https://www.simpsoncounty.ms/front-page-slideshow-news/friday-13th-means-something-really-special | Friday the 13th means something really special |
| https://www.redhillsmsnews.com/news/mdac-accepting-applications-specialty-crop-block-grant | MDAC Accepting Applications for Specialty Crop Block Grant |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-opinion-columns-sports-collegeuniversities-usm-golden-eagles/abadie | ABADIE: You don't want to get sick for this week |
| https://www.hubcityspokes.com/signature-neighbors-signature-qa/signature-qa-michael-r-minor | signature Q&A: Michael R. Minor |
| https://www.pressregister.com/front-page-slideshow-news/cmsd-budget-hit-charter-funding | CMSD budget hit by Charter funding |
| https://www.redhillsmsnews.com/news/eccc-officially-open-new-football-operations-center-ribbon-cutting | ECCC to Officially Open New Football Operations Center with Ribbon Cutting |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dsus-record-label-signs-vicious-vic | DSU's record label signs The Vicious Vic |
| https://www.redhillsmsnews.com/news/msu-registered-dietician-weighs-tips-holiday-meal-prep-consumption | MSU registered dietician weighs in with tips for holiday meal prep, consumption |
| https://www.redhillsmsnews.com/news/meet-and-greet-set-miss-mississippi-teen-usa-2020-zoe-bigham | Meet and greet set for Miss Mississippi Teen USA 2020 Zoe Bigham |
| https://www.redhillsmsnews.com/news/wcu-announces-president%E2%80%99s-dean%E2%80%99s-list | WCU announces Presidentâ€™s, Deanâ€™s List |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C9 | Opinion |
| http://www.enterprise-journal.com/obituaries/article_863f3dfc-1ce8-11ea-bc82-3bd2be951b38.html | Queenâ€˜Ethel Hughes |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/service-helping-those-cope-loss-set-dec-18-university | Service helping those cope with loss set for Dec. 18, University Baptist |
| https://www.hubcityspokes.com/opinion-columns-features/new-releases-harry-styles-makes-leap-solo-stardom | New Releases: Harry Styles makes the leap to solo stardom |
| https://www.hubcityspokes.com/news-lamar-county/officials-get-more-details-caney-church-bridge-repair | Officials get more details on Caney Church bridge repair |
| https://www.hubcityspokes.com/news-hattiesburg/civil-rights-activisteducation-be-given-highest-honor | Civil Rights activist/education to be given highest honor |
| https://www.hubcityspokes.com/opinion-columns/%E2%80%88atypical-tuscan-farewell | ANâ€ˆATYPICAL TUSCAN FAREWELL |
| https://www.gwcommonwealth.com/public_notices/article_9e55fb86-1cea-11ea-9071-cf99187dda6d.html | Public Notices for Thursday, December 12, 2019 |
| https://www.winonatimes.com/front-page-slideshow-news/ferguson-attends-last-meeting | Ferguson attends last meeting |
| https://www.gwcommonwealth.com/news/article_7225bddc-e1c8-11ea-8393-473d2712519a.html | Pillow grad: 'Kind of a shock' that design could end up on flag |
| https://www.northsidesun.com/most-recent/two-legislators-test-positive-covid-19-lawmakers-begin-receiving-vaccines | Two legislators test positive for COVID-19, lawmakers begin receiving vaccines |
| https://www.enterprise-tocsin.com/taxonomy/term/17053 | Press Release - Senator Cindy Hyde-Smith |
| https://www.gwcommonwealth.com/news/article_54edb80c-5aa2-11eb-8bc6-e7b43e68dab2.html | Man charged in Itta Bena shooting death |
| https://www.pressregister.com/news-social-obituaries/charles-e-ray | Charles E. Ray |
| https://www.winonatimes.com/sports/stars-advance-north-3a-state-tourney | Stars advance to North 3A State Tourney |
| https://www.hubcityspokes.com/hattiesburg-gets-cares-act-cash-hub-city-transit | Hattiesburg gets CARESâ€ˆAct cash for Hub City Transit |
| https://www.starherald.net/lifestyles/church-bulletin-0820 | Church Bulletin 0820 |
| https://www.winonatimes.com/sports/lady-stars-pick-three-wins-stars-go-2-3 | Lady Stars pick up three wins, Stars go 2-3 |
| https://www.northsidesun.com/news-most-recent/board-approves-expanding-renaissance-colony-park-tif-include-gas-station | Board approves expanding Renaissance at Colony Park TIF to include gas station |
| https://www.winonatimes.com/sports/lady-stars-picked-pair-wins-last-week-0 | Lady Stars picked up a pair of wins last week |
| https://www.winonatimes.com/most-recent/dont-quit-campaign-launches-mississippi-1 | Donâ€™t Quit Campaign Launches in Mississippi |
| https://www.gwcommonwealth.com/news/article_98ee34fa-761e-11ea-94ca-17e5db85c37e.html | Shoppers stock up |
| https://www.gwcommonwealth.com/obituaries/article_18f59492-7622-11ea-972b-3bb5b055a78c.html | Ila Acy Shute Nobles |
| https://www.gwcommonwealth.com/news/article_833cbf26-3385-11eb-b95a-57018ec8d788.html | Police investigate shooting of SUV |
| https://www.gwcommonwealth.com/obituaries/article_3e1345c6-3373-11eb-8d5e-2f8a95ac2ab5.html | John â€˜Johnnyâ€™ William Farrish |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/juvenile-crime-rising-yazoo-city-alderman-says-theres-nothing | Juvenile crime rising in Yazoo City, Alderman says there's nothing for youth to do during CO\ |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/city-board-discusses-garbage-collection-problems | City board discusses garbage collection problems |
| https://www.pressregister.com/engagement-williams-rideout | ENGAGEMENT: Williams / Rideout |
| https://www.tallahatchienews.ms/front-page-slideshow-news/dr-dobbs-answer-questions-during-live-broadcast | Dr. Dobbs to answer questions during live broadcast |
| https://www.redhillsmsnews.com/news/local-students-receive-igef-scholarships | Local students receive IGEF scholarships |
| https://www.redhillsmsnews.com/public-notices/webster-legals-072920 | Webster Legals 072920 |
| https://www.redhillsmsnews.com/taxonomy/term/3206 | From The Cross of Christ Leadership Team |
| http://www.enterprise-journal.com/news/article_da1c4a8e-d122-11ea-a4da-3f1f56c27a95.html | In making new hires, S. Pike eyes teacher quality, stability |
| http://www.enterprise-journal.com/news/article_ad2c4c2a-d19c-11ea-8215-078eff93e433.html | Gov.: Mask use up |
| https://www.redhillsmsnews.com/features/roses-poetry-art-1 | Rose's Poetry as an Art |
| https://www.redhillsmsnews.com/news/patron-drive-tcoc-prayer-nation-0 | Patron drive for TCOC, prayer for nation |
| https://www.redhillsmsnews.com/sports/mathiston-does-well-all-star-tournaments | Mathiston does well in All-Star tournaments |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-webster-072920 | Vaughanâ€™s Vocabulary Webster 072920 |
| https://www.columbianprogress.com/sports/ca-season-begins-friday | CA season begins Friday |
| https://www.sctonline.net/news/merit-health-welcomes-senior-care-director | Merit Health welcomes senior care director |
| https://www.sctonline.net/columns/evers-brothers-listen-bilbo | Evers brothers listen to Bilbo |
| https://www.winonatimes.com/sports/wcs-lady-stars-looking-fill-major-voids-2020-softball-diamond | WCS Lady Stars looking to fill major voids on 2020 softball diamond |
| https://www.hubcityspokes.com/public-notices/bogle-notice-creditors-073020 | BOGLE - NOTICE TO CREDITORS - 073020 |
| https://www.hubcityspokes.com/public-notices/lemaire-notice-creditors-073020 | LEMAIRE - NOTICE TO CREDITORS - 073020 |
| https://www.winonatimes.com/obituaries/dr-earl-wayne-adams-0 | Dr. Earl Wayne Adams |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-going-virtual-district-start-date-moved-sept-8-students-distance | SCCSD going virtual: District start date moved to Sept. 8 for students, distance learning will b |
| https://www.redhillsmsnews.com/news/some-mississippians-may-be-eligible-pandemic-emergency-unemployment-compensation-peuc | Some Mississippians May Be Eligible For PANDEMIC EMERGENCY UNEMPLOYMENT COMPE |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/msdh-now-20-deaths-sunflower-county-related-covid-19 | MSDH: Now 20 deaths in Sunflower County related to COVID-19 |
| https://www.starherald.net/most-recent-obits/laura-ann-ramage | Laura Ann Ramage |
| https://www.newtoncountyappeal.com/union-welch-praises-resilience-town-through-pandemic | UNION: Welch praises resilience of town through pandemic |
| https://www.sctonline.net/news/mcdill-joins-first-financial | McDill joins First Financial |
| https://www.sctonline.net/front-page-slideshow-news/glance-past | A glance from the past |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/keys-cure-jdrf-planning-hope-gala-january-18 | Keys to a Cure: JDRF planning Hope Gala January 18 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-basketball-teams-drop-division-road-games-pearl-river | ECCC Basketball Teams Drop Division Road Games at Pearl River |
| https://www.columbianprogress.com/front-page-slideshow-news/severe-weather-expected-hit-columbia-saturday-morning?most_read_source=week | Severe weather expected to hit Columbia Saturday morning |
| https://www.redhillsmsnews.com/news/rotary-classic-rodeo-set-feb-7-8 | Rotary Classic Rodeo set for Feb. 7-8 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/finally-work-long-awaited-museum-trail-start-spring | Finally: Work on long-awaited Museum Trail to start in spring |
| https://www.northsidesun.com/news-breaking-news-columns/big-tech-eats-ad-dollars-and-provides-no-news | Big Tech eats ad dollars and provides no news |
| http://www.enterprise-journal.com/news/article_84284776-3edd-11eb-b916-d7f556203d78.html | Study: Amite, Franklin among counties with lowest tax burdens |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-december-22nd-2020-0 | Mississippi Covid-19 Update : December 22nd, 2020 |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-william-bill-beacht | Obituaries: William â€œBillâ€Beacht |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-social-obituaries/obituaries-frances-graham-edwards | Obituaries: Frances Graham Edwards |
| https://www.redhillsmsnews.com/most-recent/commissioner-andy-gipson-announces-successful-payout-masa-funds-mississippi-agriculture | Commissioner Andy Gipson Announces Successful Payout of MASA Funds to Mississippi Agr |
| https://www.sctonline.net/community-calendar/community-calendar-62 | Community Calendar |
| https://www.sctonline.net/features/pleasant-hill-news-113 | Pleasant Hill News |
| https://www.winonatimes.com/obituaries/burton-c-burt-hodges-sr | Burton C. "Burt" Hodges Sr. |
| https://www.redhillsmsnews.com/news/supreme-court-allows-felony-plea-hearings-be-conducted-video-conference-0 | Supreme Court allows felony plea hearings to be conducted by video conference |
| https://www.redhillsmsnews.com/sports/holmes-cc-releases-updated-2020-football-schedule | Holmes CC releases updated 2020 football schedule |
| https://www.redhillsmsnews.com/news/mde-reminds-parents-compulsory-school-attendance-law | MDE reminds parents of compulsory school attendance law |
| https://www.redhillsmsnews.com/features/roses-poetry-art-6 | Rose's Poetry as an Art |

| | |
|---|---|
| https://www.redhillsmsnews.com/sports/eupora-volleyball-team-working-season | Eupora volleyball team working on season |
| https://www.redhillsmsnews.com/news/garden-club-awards-yard-month-1 | Garden Club awards Yard of the Month |
| https://www.redhillsmsnews.com/sports/french-camp-battles-eupora-end-35-23-loss | French Camp battles Eupora to end in 35-23 loss |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-and-humphreys-counties-tax-forfeited-land-auctions-start | Sunflower and Humphreys Counties Tax-Forfeited Land Auctions start tomorrow |
| https://www.redhillsmsnews.com/most-recent/writing-center-reopens-serve-mc-students | Writing Center Reopens to Serve MC Students |
| https://www.era-leader.com/most-recent/section-line-road-now-dr-james-stafford-drive | Section Line Road is now "Dr. James Stafford Drive" |
| https://www.redhillsmsnews.com/most-recent/controllers-attend-och-bunny-bash | Controllers attend OCH Bunny Bash |
| https://www.redhillsmsnews.com/obituaries/frances-stewart-ball | Frances Stewart Ball |
| https://www.redhillsmsnews.com/news/hes-miracle-after-near-fatal-brain-injury-houlkas-undray-love-walking-talking-and-taking-every | 'He's a miracle' After near-fatal brain injury, Houlka's Undray Love is walking, talking and 'ta |
| https://www.redhillsmsnews.com/news/grove-grocery-students-helping-students-um-food-pantry-changes-name-continues-providing-food | Grove Grocery is Students Helping Students: UM food pantry changes name, continues prov |
| https://www.pressregister.com/operation-christmas-child-underway | Operation Christmas Child underway |
| https://www.tallahatchienews.ms/obituaries/william-goad-sr | William Goad Sr. |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-taxes-0 | Marshall Ramsey: Taxes |
| https://www.era-leader.com/front-page-slideshow/vaccine-distribution-continues-washington-parish | Vaccine distribution continues in Washington Parish |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/miss-gathings-and-allen-planning-february-20-wedding-galloway | Miss Gathings and Allen planning February 20 wedding at Galloway Methodist |
| https://www.redhillsmsnews.com/social/our-community-choctaw-011321 | In our community Choctaw 011321 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/2-car-accident-claims-2-lives-jan-9 | A 2-car accident claims 2 lives on Jan. 9 |
| https://www.redhillsmsnews.com/news/naacp-choctaw-county-mlk-cancel-parade-group-encourages-helping-others | NAACP Choctaw County MLK cancel Parade, group encourages helping others |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-011321 | Jail Docket Choctaw 011321 |
| https://www.starherald.net/cartoons/marshall-ramsey-fire | Marshall Ramsey: Fire! |
| https://www.redhillsmsnews.com/most-recent/pharmacy-more-skin-deep-emogene-co-founder | Pharmacy is More than Skin-Deep for Emogene & Co. Founder |
| https://www.redhillsmsnews.com/news/covid-19-relief-could-be-critical-early-test-gov-tate-reeves | COVID-19 relief could be a critical early test of Gov. Tate Reeves |
| https://www.redhillsmsnews.com/schools/iccs-ptk-chapters-induct-new-members-2020-spring-semester | ICC's PTK chapters induct new members for 2020 spring semester |
| https://www.pressregister.com/new-years-gunshots-hit-supervisors-home | New Yearâ€™s gunshots hit Supervisorâ€™s home |
| https://www.newtoncountyappeal.com/decatur-community-news-things-we-need-do | Decatur Community News: Things we need to do |
| https://www.enterprise-tocsin.com/news/looney-talks-crop-pop-lions | Looney talks Crop to Pop at Lions |
| https://www.enterprise-tocsin.com/news-sports/timbs-plays-big-stage-music-city?most_read_source=week | Timbs plays on big stage in Music City |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/prado-fears-pinned-holmes | Prado, Fears pinned at Holmes |
| https://www.yazooherald.net/front-page-slideshow-news/winstead-named-police-chief | Winstead named police chief |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-banks-and-carroll-planning-august-1-wedding-st-lukes | Miss Banks and Carroll planning August 1 wedding at St. Lukeâ€™s United Methodist |
| https://www.pressregister.com/node/5459 | Augusta C. Johnson |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/sunflower-not-included-additional-covid-measures-new | Sunflower not included in additional COVID measures but new measures will affect us |
| https://www.columbianprogress.com/opinion-columns/big-win-mississippi | Big win for Mississippi |
| https://www.columbianprogress.com/opinion-columns/data-shows-school-returns-can-be-safe | Data shows school returns can be safe |
| https://www.simpsoncounty.ms/breaking-news/opinion-action-needed-deal-crisis-nursing-homes | Opinion: Action needed to deal with crisis in nursing homes |
| https://www.winonatimes.com/most-recent/mississippi-missed-out-7-billion-when-it-did-not-expand-medicaid-will-figure-jump-20-1 | Mississippi missed out on $7 billion when it did not expand Medicaid. Will that figure jump t |
| https://www.starherald.net/taxonomy/term/2282 | Brittany Brown - Mississippi Today |
| https://www.hubcityspokes.com/lamar-county-oks-poll-worker-hazard-stipend | Lamar County OKs poll worker hazard stipend |
| https://www.winonatimes.com/sports/rebs-pound-way-win-over-kirk | Rebs pound way to win over Kirk |
| https://www.winonatimes.com/sports/sports-times-they-are-changin | Sports times they are a changinâ€™ |
| https://www.winonatimes.com/front-page-slideshow-news/city-seeking-answers-monument-ownership | City seeking answers on monument ownership |
| https://www.winonatimes.com/news/only-two-qualify-so-far-school-board-races | Only two qualify so far for school board races |
| https://www.simpsoncounty.ms/obituaries/connie-renee-herrington-grubbs | Connie Renee Herrington Grubbs |
| https://www.hubcityspokes.com/node/24318 | Sumrall hoping to restart season as region play begins |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/voter-drive-countywide-saturday | Voter drive countywide this Saturday |
| https://www.columbianprogress.com/news/family-remembers-cake-artist | Family remembers cake artist |
| https://www.tallahatchienews.ms/front-page-slideshow-news/governor-clears-way-barbershops-salons-gyms-reopen | Governor clears way for barbershops, salons, gyms to reopen |
| https://www.sctonline.net/news/lackey-memorial-hospital%E2%80%99s-newest-service-line-addresses-opioid-crisis | Lackey Memorial Hospitalâ€™s newest service line addresses the Opioid Crisis |
| https://www.sctonline.net/news/newly-elected-sen-tyler-mccaughn-says-%E2%80%98session-looks-bright%E2%80%99 | Newly elected Sen. Tyler McCaughn says â€˜session looks brightâ€™ |
| https://www.pressregister.com/news-social-obituaries/terry-lake | Terry Lake |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/lady-cougars-win-eighth-straight | Lady Cougars win eighth straight |
| https://www.winonatimes.com/news/teen-charged-making-threats-students | Teen charged for making threats to students |
| https://www.winonatimes.com/news/wiltshire-elected-board-president | Wiltshire elected board president |
| https://www.redhillsmsnews.com/most-recent/mema-responds-major-winter-weather-event | MEMA Responds to Major Winter Weather Event |
| https://www.columbianprogress.com/most-recent/teaching-children-help-and-give | Teaching children to help and give |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-shelter-place-3 | Marshall Ramsey: Shelter In Place |
| https://www.simpsoncounty.ms/most-recent/newspaper-delivery-be-delayed-week | Newspaper delivery to be delayed this week |
| https://www.simpsoncounty.ms/most-recent/magee-board-meeting-delayed-till-thursday | Magee board meeting delayed till Thursday |
| https://www.redhillsmsnews.com/front-page-slideshow-news/district-15-senate-election-set-sept-22 | District 15 Senate election set for Sept. 22 |
| https://www.columbianprogress.com/front-page-slideshow/can-you-identify-photo-3 | Can you identify this photo? |
| https://www.columbianprogress.com/news/social-media-allows-predators-access | Social media allows predators access |
| https://www.columbianprogress.com/front-page-slideshow/calvary-baptist-church-gifts-teachers | Calvary Baptist Church gifts teachers |
| https://www.pressregister.com/front-page-slideshow/tunica-sheriff-seeks-shooting-details-offers-reward | Tunica Sheriff seeks shooting details, offers reward |
| https://www.pressregister.com/presidential-election-tuesday | Presidential Election is Tuesday |
| https://www.starherald.net/opinion-letters-editor/story-proposed-kosciusko-plant-buried-lead | Story on proposed Kosciusko plant buried the lead |
| https://www.simpsoncounty.ms/editorials/fake-news-hooey | Fake news-hooey |
| https://www.simpsoncounty.ms/schools/simpson-plans-fall-semester | Simpson plans for fall semester |
| http://www.enterprise-journal.com/obituaries/article_0a6ea94c-bb21-11ea-aa6f-bbb431c17618.html | Kimara D. Allen |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/cities-county-meet-discuss-coronavirus | Cities, county meet to discuss coronavirus |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/we-still-have-reasons-be-grateful | We still have reasons to be grateful |
| https://www.redhillsmsnews.com/news/ccair-grows | CCAIR Grows Up |
| http://www.enterprise-journal.com/news/article_667cb884-5bf1-11eb-af0d-ffddf540d834.html | City fire trucks in need of rescue |
| https://www.columbianprogress.com/news/first-mississippi-coronavirus-case-confirmed-forrest-county | First Mississippi coronavirus case confirmed in Forrest County |
| https://www.winonatimes.com/sports/winona-netters-take-tight-win | Winona netters take tight win |
| https://www.redhillsmsnews.com/obituaries/mr-jacob-theodore-jake-perkins | Mr. Jacob Theodore "Jake" Perkins |
| https://www.newtoncountyappeal.com/social-obituaries/sherry-burks-johnson | Sherry Burks Johnson |
| https://www.newtoncountyappeal.com/front-page-slideshow/appeal-looking-student-authors | Appeal looking for student authors |
| https://www.redhillsmsnews.com/sports/miles-jones-realizing-lady-charger-softball-careers-may-be-over | Miles, Jones realizing Lady Charger softball careers may be over |
| https://www.redhillsmsnews.com/sports/despite-loss-eye-grace%E2%80%99s-agnew-keeps-playing-games-he-loves | Despite loss of eye, Graceâ€™s Agnew keeps playing games he loves |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/walker-gets-d-1-offer | Walker gets D-1 offer |
| https://www.columbianprogress.com/front-page-slideshow-news/business-spikes-liquor-stores | Business spikes for liquor stores |
| https://www.sctonline.net/features/forest-news-128 | Forest News |
| https://www.columbianprogress.com/news-public-notices/statewide-burn-ban-implemented | Statewide burn ban implemented |
| https://www.columbianprogress.com/front-page-slideshow-news/citizens-discuss-medical-marijuana | Citizens discuss medical marijuana |
| https://www.redhillsmsnews.com/news/new-podcast-shares-music-faculty-and-students | New Podcast Shares Music from Faculty and Students |
| http://www.enterprise-journal.com/obituaries/article_046db61a-cc6e-11ea-a731-239b35b01884.html | John D. Howell Jr. |
| https://www.columbianprogress.com/news/murder-suspect-may-return-state-hospital | Murder suspect may return to state hospital |
| https://www.sctonline.net/front-page-slideshow-news/things-are-looking-better-scott-county-however-governor-extends-mask-order | Things are looking better in Scott County, however, governor extends mask order until June |
| https://www.columbianprogress.com/obituaries/obituaries-bro-thomas-lavoy-wallace | Obituaries: Bro. Thomas Lavoy Wallace |
| https://www.columbianprogress.com/news/covid-strikes-jail | COVID strikes jail |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/st-philips-no-longer-polling-precinct-moves-mcleod | St. Philipâ€™s no longer polling precinct; moves to McLeod |
| https://www.hubcityspokes.com/node/25255 | Oak Grove ready to take on stout Brandon defense |
| https://www.simpsoncounty.ms/obituaries/alice-merle-berry | Alice Merle Berry |
| https://www.hubcityspokes.com/taxonomy/term/3642 | Bobby Harrison - Mississippi Today |
| http://www.enterprise-journal.com/obituaries/article_679527b8-bcb1-11ea-b4d1-cff480d66fda.html | Edward Cockerham Jr. |
| https://www.northsidesun.com/news-breaking-news/policing-changes | Policing Changes |
| https://www.redhillsmsnews.com/schools/ewes-students-month-3 | EWES Students of the Month |
| https://www.redhillsmsnews.com/front-page-slideshow-news/big-turnout-christmas-parade | Big turnout for Christmas parade |
| https://www.redhillsmsnews.com/um-goes-national-teacher-education-support-program | UM Goes National with Teacher Education Support Program |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-health/pine-grove-opens-free-community-support-phone-line | Pine Grove opens free community support phone line |
| https://www.redhillsmsnews.com/news/mississippi-state-announces-new-programs-courses-applied-behavior-analysis | Mississippi State announces new programs, courses in applied behavior analysis |
| https://www.redhillsmsnews.com/sports/covering-sports-world-without-games-can-be-very-interesting | Covering sports in a world without games can be very interesting |
| https://www.redhillsmsnews.com/front-page-slideshow-news/judge-rules-favor-county-other-defendants | Judge rules in favor of county, other defendants |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county-registers-1-death-covid-19 | Choctaw County registers 1 death from COVID-19 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/usm-athletic | USMâ€˜athletic adminstrators, coaches join effort to address state legislature in changing fla |
| https://www.newtoncountyappeal.com/uhs-jackets?page=0 | UHS 'Jackets |
| https://columbianprogress.com/sports-0 | Sports |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_94689cbc-c174-11ea-b4ea-2fccaa2a0a65.html | Residents ask town to abandon land |
| http://www.enterprise-journal.com/news/article_64c226d4-c176-11ea-9728-7b484c0a8317.html | Pearl River rename reconsidered |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/downtown-hattiesburg-farmers-market-returns-town-square-park | Downtown Hattiesburg Farmer's Market Returns to Town Square Park |
| http://www.enterprise-journal.com/obituaries/article_2bfd0c3e-4934-11ea-9b37-133c7a8c0467.html | Yemin A. Polk |
| http://www.enterprise-journal.com/obituaries/article_cf719c74-49ff-11ea-bdff-935750e46aaa.html | Charles Holmes Sr. |
| https://www.columbianprogress.com/front-page-slideshow-news/marion-county-under-tornado-watch-until-7-pm | Marion County under tornado watch until 7 p.m. |
| https://www.redhillsmsnews.com/news/panic-buying-eliminates-some-necessary-supplies | Panic buying eliminates some necessary supplies |
| https://www.redhillsmsnews.com/news/msu-celebrates-research-success-annual-awards | MSU celebrates research success with annual awards |
| https://www.redhillsmsnews.com/sports/coronavirus-having-impact-community-college-recruiting-0 | Coronavirus having impact on community college recruiting |
| https://www.gwcommonwealth.com/news/article_ddeea178-8a3e-11ea-b066-abeaca6e0add.html | Leflore County has 16th death from COVID-19 |
| https://www.enterprise-tocsin.com/news/community-news-0 | Community News |
| https://www.enterprise-tocsin.com/news/rushing-time-get-out-and-enjoy-outdoors-and-garden | Rushing: Time to get out and enjoy the outdoors and the garden |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/covid-19 | COVID-19 UPDATE: County adds 2 cases |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities/covid-19-impacts-high-school | COVID-19 impacts high school recruiting future |
| https://www.simpsoncounty.ms/breaking-news/community-demands-black-lives-do-matter-reporter-views-clash-between-clarksdale-and | As community demands â€˜Black lives do matter,â€™ a reporter views clash between Clarks |
| https://www.winonatimes.com/sports/lady-stars-capture-two-key-district-wins | Lady Stars capture two key district wins |
| https://www.tallahatchienews.ms/opinion-editorials/habitat-seeks-help | Habitat seeks help |
| https://www.northsidesun.com/breaking-news/report-jackson-has-one-highest-pay-gaps-between-teachers-and-workers-bachelors | Report: Jackson has one of the highest pay gaps between teachers and workers with bachel |
| http://www.enterprise-journal.com/obituaries/article_d3b26894-e7ee-11ea-a776-0f40458ad5a3.html | Mary N.â€˜Welch |
| http://www.enterprise-journal.com/obituaries/article_2d3085d0-e7f0-11ea-8316-1fbf03f36da8.html | Tina L. Miller |
| https://www.hubcityspokes.com/hattiesburgs-confederate-monument-its-time-part-ii-monument-unveiled-and-dedicated | HATTIESBURGâ€™Sâ€˜CONFEDERATEâ€˜MONUMENT: It's Time - Part II: The Monument is U |
| https://www.enterprise-tocsin.com/sports/week-one-books-colonels-head-pillow-after-7-6-loss-opener-bayou | Week one in the books: Colonels head to Pillow after 7-6 loss in opener at Bayou |
| https://www.hubcityspokes.com/district-joins-juul-suit | District joins JUUL suit |
| http://www.enterprise-journal.com/news/article_acd4bedc-de2c-11ea-a76a-a37050d73532.html | Charges filed in shooting |
| https://www.yazooherald.net/most-recent-opinion-columnists/remembering-jerry-jeff-walker | Remembering Jerry Jeff Walker |
| https://www.enterprise-tocsin.com/news/dsu-blues-conference-going-virtual | DSU Blues Conference going virtual |
| https://www.starherald.net/most-recent/i-got-covid-19-vaccine-mississippi-heres-what-you-can-expect | I got a COVID-19 vaccine in Mississippi. Hereâ€™s what you can expect. |
| https://www.simpsoncounty.ms/most-recent/magee-highs-p-16-meet-next-wednesday | Magee High's P-16 to meet next Wednesday |
| https://www.redhillsmsnews.com/most-recent/obituaries-winston-020321 | Obituaries Winston 020321 |
| https://www.redhillsmsnews.com/most-recent/mississippi-treasurer-works-distribute-unclaimed-funds-0 | Mississippi treasurer works to distribute unclaimed funds |
| https://www.enterprise-tocsin.com/mark-h-stowers-e-t | By MARK H. STOWERS For The E-T |
| https://www.columbianprogress.com/news/census-response-sought | Census response sought |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/ranis-and-tharp-married-march-15-reservoir | Ranis and Tharp married March 15 at reservoir |
| https://www.redhillsmsnews.com/front-page-slideshow-news/june-jobless-rate-increases-87 | June jobless rate increases to 8.7% |
| https://www.redhillsmsnews.com/front-page-slideshow-news/school-district-reports-revenue-shortfall | School district reports revenue shortfall |
| https://www.newtoncountyappeal.com/social-obituaries/harold-stribling-smith | Harold Stribling Smith |
| https://www.redhillsmsnews.com/news/cooperatives-apply-cares-act-broadband-funds | Cooperatives apply for CARES Act broadband funds |
| https://www.redhillsmsnews.com/news/school-district-receives-stimulus-funds | School district receives stimulus funds |
| https://www.simpsoncounty.ms/breaking-news/correction-biglane-heights-story | Correction of Biglane Heights story |
| https://www.newtoncountyappeal.com/social-obituaries/mildred-thornton-mckay | Mildred Thornton McKay |
| https://www.redhillsmsnews.com/schools/eccc-adult-education-program-hold-meet-teacher | ECCC Adult Education Program to hold â€˜Meet the Teacherâ€™ |
| https://www.redhillsmsnews.com/news/rotary-speaker-2 | Rotary Speaker |
| https://www.redhillsmsnews.com/news/louisville-aldermen-discuss-emergency-measures | Louisville Aldermen discuss Emergency Measures |
| https://www.redhillsmsnews.com/news/conservation-officer-saves-life-attempted-murder-victim | Conservation Officer Saves Life of Attempted Murder Victim |
| https://www.gwcommonwealth.com/state_news/article_756a6722-f390-50ee-870c-416d1f951260.html | Volunteers needed to help remove Mississippi tornado debris |
| https://www.tallahatchienews.ms/front-page-slideshow-news/new-scam-targets-businesses | New scam targets businesses |
| https://www.gwcommonwealth.com/news/article_26ed5ad0-584a-11ea-9210-77762784a140.html | Thompson:â€˜Look into settlements in sex abuse cases |
| https://www.columbianprogress.com/news/how-rescuers-saved-boy-stuck-well | How rescuers saved boy stuck in well |
| https://www.columbianprogress.com/news/jail-takes-25-parchman | Jail takes 25 from Parchman |
| https://www.columbianprogress.com/news/holiday-impact-being-studied | Holiday impact being studied |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jmaa-appoints-paul-brown-new-ceo | JMAA appoints Paul A. Brown as new CEO |
| https://www.pressregister.com/news-social-obituaries/lucy-moore | Lucy Moore |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-politics | McCaughn selected to Wildlife, Fisheries and Parks committee |
| https://www.yazooherald.net/news/county-purchase-12-new-dumpsters | County to purchase 12 new dumpsters |
| https://www.yazooherald.net/news/state-levee-board-reports-rising-water | State Levee Board reports rising water |
| https://www.yazooherald.net/front-page-slideshow-sports/earning-his-dream-hard-work-has-alexander-hollins-set-take-big-stage | Earning His Dream: hard work has Alexander Hollins set to take the big stage Saturday |
| https://www.northsidesun.com/most-recent-politics/wicker-hyde-smith-palazzo-announce-322-million-construct-keesler-visitor | Wicker, Hyde-Smith, Palazzo Announce $3.22 Million to Construct Keesler Visitor Center |
| https://www.winonatimes.com/most-recent/mississippis-medical-marijuana-mess-1 | Mississippiâ€™s medical marijuana mess |
| https://www.winonatimes.com/most-recent/wicker-hyde-smith-palazzo-announce-322-million-construct-keesler-visitor-center-1 | Wicker, Hyde-Smith, Palazzo Announce $3.22 Million to Construct Keesler Visitor Center |
| https://www.redhillsmsnews.com/most-recent/corrections-reform-transparency-appropriations-among-legislation-approved-mississippi-0 | Corrections Reform, Transparency in Appropriations Among Legislation Approved by Missis |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-gift-0 | Marshall Ramsey: The Gift |
| https://www.enterprise-tocsin.com/news/sccsd-beefs-college-career-readiness | SCCSD beefs up college & career readiness |
| https://www.enterprise-tocsin.com/opinion-columns/rushing-fall-finally-here | Rushing: Fall is finally here |
| https://www.hubcityspokes.com/kelley-williams | Kelley Williams |
| https://www.newtoncountyappeal.com/taxonomy/term/8779 | Kelley Williams |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-job-picture-improves-september | Local job picture improves in September |
| https://www.yazooherald.net/news-most-recent/yazoo-county-records-40th-death-covid-19 | Yazoo County records 40th death from COVID-19 |
| https://www.winonatimes.com/taxonomy/term/3571 | Reggie Ross |
| https://www.pressregister.com/bring-some-beauty-your-holiday-home | Bring some beauty to your holiday home |
| https://www.starherald.net/most-recent-sports-kosciusko-mcadams/advance-tickets-must-hoops-match | Advance tickets a must for hoops match-up |
| https://www.winonatimes.com/most-recent/covid-19-pandemic-leads-top-stories-2020 | COVID-19 pandemic leads top stories of 2020 |
| https://www.simpsoncounty.ms/breaking-news/simpson-county-school-district-2020-graduation-proposal | Simpson County School District 2020 Graduation Proposal |
| https://www.gwcommonwealth.com/news/article_c091d324-aac4-11ea-8a45-3b2bb023acf7.html | Repairing Airport Road |
| https://www.gwcommonwealth.com/news/article_a6f1a63a-4b1c-11eb-b060-ab63c4fe4666.html | Pandemic is chosen as top story of 2020 |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-123020 | Winston County Legals 123020 |
| https://www.northsidesun.com/most-recent/senator-wicker-investigation-reveals-faa-failures-putting-flying-public-risk | Senator Wicker: Investigation Reveals FAA Failures Putting Flying Public at Risk |
| https://www.enterprise-tocsin.com/bell-grove-reaches-milestone | Bell Grove reaches milestone |
| https://www.redhillsmsnews.com/msu-team-advances-finalist-us-department-energy-solar-decathlon-design-challenge | MSU team advances as finalist in U.S. Department of Energy Solar Decathlon Design Challen |
| https://www.redhillsmsnews.com/nfl-legend-patrick-willis-deliver-2020-um-commencement-address | NFL Legend Patrick Willis to Deliver 2020 UM Commencement Address |
| https://www.northsidesun.com/breaking-news/city-jackson-prepares-potential-flooding | CITY OF JACKSON PREPARES FOR POTENTIAL FLOODING |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-092320 | Jail docket Webster 092320 |
| https://www.yazooherald.net/front-page-slideshow-news/deputies-searching-yazoos-most-wanted-after-chase-anding-oil-city-road | Deputies searching for Yazoo's Most Wanted after chase on Anding-Oil City Road |
| https://www.yazooherald.net/front-page-slideshow-news/open-house-hit-yazoo-city | Open House a hit in Yazoo City |
| https://www.redhillsmsnews.com/news/mac-provide-economic-relief-arts-sector | MAC to provide economic relief for the arts sector |
| http://www.enterprise-journal.com/news/article_20729694-899f-11ea-83bf-4bfc7e16114f.html | After long wait, Walthall board makes move on Sauls Road bridge |
| http://www.enterprise-journal.com/news/article_dd61e15a-89a0-11ea-a4c9-770841685d06.html | Business at Capitol to resume in May |
| http://www.enterprise-journal.com/news/article_bba178c0-899e-11ea-9965-8fe2bfaf6572.html | Walthall school trustees in dispute over advertising for job |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-extend-emergency-declaration | Louisville Aldermen extend emergency declaration |
| https://www.redhillsmsnews.com/front-page-slideshow-news/school-board-approves-covid-19-grading-scale | School Board approves COVID-19 grading scale |
| https://www.redhillsmsnews.com/news/new-exhibit-reveals-biomechanics-robot-animals | New Exhibit Reveals Biomechanics of Robot Animals |
| https://www.hubcityspokes.com/news-petal/petal-billboard-honor-chickens-killed-jan-14-crash | PETA(L) billboard to honor chickens killed in Jan. 14 crash |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/voices-our-future | Voices from our future |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/restitution-centers-have-merit | Restitution centers have merit |
| https://www.enterprise-tocsin.com/news/meter-installation-progressing | Meter installation progressing |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-trent-pyles | Pages from the past: Update on Trent Pyles |
| https://www.hubcityspokes.com/opinion-columns/multi-layered-meanings-what-would-your-forever-meal-be | Multi-layered meanings: What would your forever meal be? |
| https://www.hubcityspokes.com/opinion-columns/hub-city-we%E2%80%99re-all-neighbors-sort | In the Hub City, weâ€™re all neighbors (sort of) |
| http://www.enterprise-journal.com/obituaries/article_9f7c0d16-3de7-11ea-8f46-03e2c9424ccb.html | Edna Fay Forrest |
| https://www.yazooherald.net/opinion-columnists/mississippi-no-longer-has-clout-it-once-enjoyed | Mississippi no longer has the clout it once enjoyed |
| https://www.winonatimes.com/front-page-slideshow-news/board-makes-change-leadership-high-school | Board makes change in leadership at high school |
| https://www.winonatimes.com/front-page-slideshow-news/your-mark-get-set | On your mark, get set... |
| https://www.redhillsmsnews.com/news/response-covid-19-msu-psychology-clinic-now-offers-telehealth-services | In response to COVID-19, MSU Psychology Clinic now offers telehealth services |
| https://www.redhillsmsnews.com/front-page-slideshow-news/jack-o-lantern-jam-haunted-library-big-success | Jack-O-Lantern Jam & Haunted Library a big success |
| https://www.redhillsmsnews.com/schools/maben-storytime-about-%E2%80%98runway-pumpkin%E2%80%99 | Maben storytime about â€˜Runway Pumpkinâ€™ |
| https://www.yazooherald.net/sports/indians-earn-key-victory-change-their-fortunes | Indians earn key victory to change their fortunes |
| https://www.redhillsmsnews.com/features/thanksgiving-recipes-week-2-thanksgiving-sweets-prepare | Thanksgiving Recipes Week 2: Thanksgiving Sweets to prepare |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/indians-lose-heartbreaker-last-second-kickoff-return | Indians lose heartbreaker with last second kickoff return |

| | |
|---|---|
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes/despite-weather-conditions | Despite weather conditions, Tornados holds off Lumberton for 10-6 win |
| https://www.redhillsmsnews.com/schools/student-learning | Student learning |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4-county-foundation-reaches-1-million-awards | 4-County Foundation reaches $1 Million in awards |
| https://www.redhillsmsnews.com/front-page-slideshow-news/arrests-made-attempted-burglary-case | Arrests made in attempted burglary case |
| https://www.redhillsmsnews.com/news/student-receives-dar-good-citizens-award | Student receives DAR Good Citizens Award |
| https://www.redhillsmsnews.com/most-recent/ag-commissioner-gipson-signs-mou-usda-aphis-wildlife-services | Ag Commissioner Gipson Signs MOU with USDA APHIS Wildlife Services |
| https://www.era-leader.com/most-recent/mississippi-department-corrections-wants-more-money-pay-increases-and-provide-0 | Mississippi Department of Corrections wants more money for pay increases and to provide |
| https://www.redhillsmsnews.com/news/former-judge-chandler-provides-review | Former Judge Chandler provides review |
| https://www.redhillsmsnews.com/news/lifecare-ems-rebranded-patientcare-ems | LifeCare EMS rebranded as PatientCare EMS |
| https://www.redhillsmsnews.com/news/bazaar-time-upcoming | Bazaar time upcoming |
| https://www.starherald.net/news-most-recent-attala-county-front-page-slideshow/attala-county-school-boards-outgoing-members | Attala County School Board's outgoing members honored |
| https://www.redhillsmsnews.com/graduate-school-inducts-students-2021-hall-fame | Graduate School Inducts Students into 2021 Hall of Fame |
| https://www.redhillsmsnews.com/mississippi-state-board-education-approves-act-workkeys-measure-career-readiness-0 | Mississippi State Board of Education Approves ACT WorkKeys as Measure of Career Readine |
| https://www.enterprise-tocsin.com/dump-trucks-be-appraised-private-company | Dump trucks to be appraised by private company |
| https://www.enterprise-tocsin.com/no-surprise-courts-decision | No surprise with courtâ€™s decision |
| http://www.enterprise-journal.com/sports/article_d361c156-ee32-11ea-ae06-43b024b90ed9.html | McComb visiting non-district rival Tylertown in opener |
| https://www.columbianprogress.com/features/looking-back-columbia-recovers-katrina | Looking Back:â€ˆColumbia recovers from Katrina |
| https://www.columbianprogress.com/sports/lady-cougars-verge-postseason-berth | Lady Cougars on verge of postseason berth |
| https://www.enterprise-tocsin.com/rappold-pearce-wed | Rappold, Pearce to wed |
| https://www.yazooherald.net/transportation-commissioner-willie-simmons-talks-roads-lottery-and-more-e-t-0 | Transportation Commissioner Willie Simmons talks roads, lottery and more with The E-T |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-nchs-cougars-lake-hornets-uhs-jackets/union-moves-3a-21-23 | Union moves to 3A for â€˜21-â€™23 |
| https://www.newtoncountyappeal.com/most-recent-sports-nchs-cougars/football-newton-county-50-ne-jones-0-cougars-cap-9-0-regular-season | FOOTBALL: NEWTON COUNTY 50, NE JONES 0 \| Cougars cap 9-0 regular season |
| https://www.northsidesun.com/most-recent/university-system-enrollment-remains-steady-despite-pandemic | University system enrollment remains steady despite pandemic |
| https://www.pressregister.com/coahoma-county-absentee-ballot-numbers-released | Coahoma County Absentee ballot numbers released |
| https://www.pressregister.com/news-social-obituaries/roy-anthony-james | Roy Anthony James |
| https://www.pressregister.com/transportation-commissioner-willie-simmons-talks-roads-lottery-and-more-e-t-0 | Transportation Commissioner Willie Simmons talks roads, lottery and more with The E-T |
| https://www.simpsoncounty.ms/front-page-slideshow-news/country-club-applies-resort-status | Country club applies for resort status |
| https://www.simpsoncounty.ms/crime/arrest-reports-11-5-20 | Arrest Reports 11-5-20 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/chinese-kitchen-conducts-ribbon-cutting | Chinese Kitchen conducts ribbon-cutting |
| https://www.tallahatchienews.ms/news/funeral-home-observes-grand-opening | Funeral home observes grand opening |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-officials-seek-input-proposed-public-swimming-pool | Charleston officials seek input on proposed public swimming pool |
| https://www.enterprise-tocsin.com/most-read-0?qt-ent_most_read=month | Most Read News Articles |
| https://www.gwcommonwealth.com/obituaries/article_228bb0e0-5097-11eb-bdaa-87565cc9ca18.html | Phillip L. McLaurin |
| https://www.newtoncountyappeal.com/union-unique-guitar-shop-hold-open-house | Union: Unique guitar shop to hold open house |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes-most-recent/purvis-punches | Purvis punches ticket to playoffs with 28-13 win over Greene County |
| https://www.columbianprogress.com/news/library-receives-reading-grant | Library receives reading grant |
| https://www.gwcommonwealth.com/news/article_c7e6b0f8-1b27-11eb-bc02-432e452bcbbd.html | Free counseling to be offered for those dealing with grief |
| https://www.enterprise-tocsin.com/peer-releases-report-mississippis-school-recognition-program-0 | PEER Releases Report on Mississippiâ€™s School Recognition Program |
| https://www.newtoncountyappeal.com/newton-county/msu-extends-spring-break-delays-student-return-until-march-23 | MSU extends Spring Break, delays student return until March 23 |
| https://www.newtoncountyappeal.com/first-covid-19-case-detected-state | First COVID-19 case detected in state |
| https://www.redhillsmsnews.com/news/campus-ministries-mississippi-college-adjust-changing-times | Campus Ministries at Mississippi College Adjust to Changing Times |
| https://www.gwcommonwealth.com/news/police_courts/article_f17d7ece-2ec3-11eb-830d-e33b6f47324c.html | Crime report for 11/20-11/23 |
| https://www.gwcommonwealth.com/opinion/columns/article_a91ffbe4-ac4a-11ea-9748-df8df2af65ad.html | More fragile than thought |
| https://www.winonatimes.com/obituaries/robert-lee-hood | Robert Lee Hood |
| https://www.winonatimes.com/obituaries/james-evans-franklin | James Evans Franklin |
| https://www.winonatimes.com/obituaries/joseph-keith-peeples | Joseph Keith Peeples |
| https://www.hubcityspokes.com/hattiesburg-crime-most-recent/hattiesburg-man-charged-murder-oneal-paige-murder | Hattiesburg man charged with murder in â€˜Oâ€™Nealâ€™ Paige murder |
| https://www.enterprise-tocsin.com/nsa-girls-teams-fire-break | NSA girls teams on fire at the break |
| https://www.gwcommonwealth.com/lifestyle/article_97536b18-4717-11eb-99af-170048ee556e.html | Leflore Legacy holds holiday event |
| https://www.redhillsmsnews.com/schools/letters-editor | Letters to the editor |
| https://www.redhillsmsnews.com/sports/choctaw-sees-some-court-action-along-fca | Choctaw sees some court action along with FCA |
| https://www.pressregister.com/news-social-obituaries/cecil-clyde-cauthen-jr | Cecil Clyde Cauthen, Jr. |
| https://www.redhillsmsnews.com/most-recent/usda-forest-service-conducting-prescribed-burns-throughout-alabamas-national-forests | USDA Forest Service Conducting Prescribed Burns Throughout Alabamaâ€™s National Fores |
| https://www.winonatimes.com/obituaries/maudie-palmertree-worbington | Maudie Palmertree Worbington |
| https://www.redhillsmsnews.com/news/north-miss-beef-expo-set-oct-22-23 | North Miss. Beef Expo set for Oct. 22-23 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hurricane-sally-likely-make-landfall-category-3-hrricane | Hurricane Sally Likely to Make Landfall as a Category 3 Hrricane. |
| https://www.redhillsmsnews.com/news/prepare-your-vehicle-summer-travel | Prepare your vehicle for summer travel |
| https://www.northsidesun.com/report-school-districts-giving-bigger-raises-administrators-rather-teachers | Report: School districts giving bigger raises to administrators rather than teachers |
| https://www.hubcityspokes.com/news-hattiesburg/city-county-have-dialogue-regarding-relocation-confederate-statue-outside-circuit | City, county to have dialogue regarding relocation of Confederate statue outside circuit cour |
| https://www.columbianprogress.com/news-breaking-news/marion-county-prepares-double-hit | Marion County prepares for double hit |
| https://www.redhillsmsnews.com/news/mdot-battles-landslides-heavy-rain-hits-state | MDOT battles landslides as heavy rain hits the state |
| https://www.redhillsmsnews.com/social/rotary-honors-ewhs-student-month | Rotary honors EWHS Student of the Month |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-031120 | Calendar of Events Webster 031120 |
| https://www.gwcommonwealth.com/state_news/article_ab3444b8-4bf9-5fca-a55b-e960b124d05c.html | Mississippi could have 2 medical marijuana items on ballot |
| https://www.newtoncountyappeal.com/social-obituaries/roger-felton-smith | Roger Felton Smith |
| https://www.redhillsmsnews.com/most-recent/gov-reeves-proclaims-february-12-mississippi-arbor-day | Gov. Reeves proclaims February 12 as Mississippi Arbor Day |
| https://www.yazooherald.net/most-recent/marshall-ramsey-precious-items-0 | Marshall Ramsey: Precious Items |
| https://www.sctonline.net/features/union-grove-steele-news-101 | Union Grove/ Steele News |
| https://www.pressregister.com/news-social-obituaries/geoff-abraham | Geoff Abraham |
| http://www.enterprise-journal.com/obituaries/article_a6ba8756-326b-11ea-bee1-fb299bae515a.html | Dr. Jim Oâ€™Neal |
| https://www.gwcommonwealth.com/news/article_8c0a496c-5a03-11eb-95ee-b352f1f50dc5.html | Funeral home manager loves to cook, sing |
| https://www.gwcommonwealth.com/news/article_a599babc-5a02-11eb-bfcf-13625bb4bd34.html | Singer getting noticed |
| https://www.redhillsmsnews.com/most-recent/mbi-makes-arrest-connection-interstate-55-shooting | MBI Makes Arrest In Connection With Interstate 55 Shooting |
| https://www.simpsoncounty.ms/most-recent/mendenhall-high-school-goes-quarantine | Mendenhall High School goes into quarantine |
| https://www.starherald.net/sports/sports-column-drew-brees-leaves-unforgettable-saints-legacy-story-started-jackson | Sports Column: Drew Brees leaves an unforgettable Saints legacy. The story started in Jacks |
| https://www.northsidesun.com/most-recent/statement-issued-about-city-jacksons-water-system | Statement Issued About City of Jackson's Water Distribution System |
| http://www.enterprise-journal.com/news/article_1a767454-a4d9-11ea-97a2-7fac1db9be13.html | Azalea Court delayed but celebrated |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-weddings/brock-vincent-wed-june-6 | Brock, Vincent to Wed June 6 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/infection-control-nurse-ashley-williams-has-been-go-person-nsmc-during | Infection Control Nurse Ashley Williams has been the go-to person at NSMC during the panc |
| https://www.pressregister.com/node/4919 | Tom Tyler |
| http://www.enterprise-journal.com/news/article_433b4cd2-cbaa-11ea-9fbc-3bd5a342f452.html | Man loses appeal bid on armed robbery conviction |
| https://www.newtoncountyappeal.com/howard-leaving-appeal-friday | Howard leaving Appeal this Friday |
| https://www.northsidesun.com/news-breaking-news/legislature-limits-civil-liability-related-covid-19-healthcare-facilities-other | Legislature Limits Civil Liability Related to COVID-19 for Healthcare Facilities, Other Business |
| https://www.redhillsmsnews.com/msu-among-schools-trained-fortune-500-ceos | MSU among schools that trained Fortune 500 CEOs |
| https://www.columbianprogress.com/news-most-recent/trial-set-annexation-matter | Trial set in annexation matter |
| https://www.gwcommonwealth.com/obituaries/article_e85cf50c-3375-11eb-bac6-b3a756cae06e.html | Percy Owens Norwood Jr. |
| https://www.gwcommonwealth.com/obituaries/article_234caaf2-3373-11eb-b4c7-cb95403f221f.html | Henry Grady Carpenter |
| https://www.gwcommonwealth.com/news/article_d528547a-3386-11eb-af4c-b7eb1e7499b8.html | Angel Tree offers a chance to help |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_561b3b0a-77d0-11eb-b359-07d0bbfa4e59.html | It took teamwork to deal with storm |
| https://www.redhillsmsnews.com/most-recent/robert-e-sims-sr | Robert E. Sims, Sr. |
| https://www.redhillsmsnews.com/usm-holds-graduation-ceremony-2021-uncrewed-maritime-systems-class | USM Holds Graduation Ceremony for 2021 Uncrewed Maritime Systems Class |
| https://www.pressregister.com/most-recent/arthur-ganong-davis | Arthur Ganong Davis |
| https://www.northsidesun.com/most-recent-schools/honor-roll-jackson-academy | Honor Roll: Jackson Academy |
| https://www.pressregister.com/front-page-slideshow/felder-rushing-your-garden-reflects-you | FELDER RUSHING: Your garden reflects you |
| https://www.hubcityspokes.com/opinion-columns/hattiesburg-civil-rights-activist-looks-back-similarities-1960s | Hattiesburg civil rights activist looks back at similarities from 1960s |
| https://www.pressregister.com/front-page-slideshow/clarksdale-reports-another-homicide | Clarksdale reports another homicide |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-august-6-2020 | Tallahatchie Notes for August 6, 2020 |
| https://www.northsidesun.com/news-breaking-news/bells-and-whistles-plans-riverside-drive-project-could-be-altered | â€˜BELLS AND WHISTLESâ€™ PLANS FOR RIVERSIDE DRIVE PROJECT COULD BE ALTERED |
| https://www.simpsoncounty.ms/most-read-0 | Most Read News Article |
| https://www.gwcommonwealth.com/news/police_courts/article_b96901ec-697b-11ea-895d-4b11375485c5.html | Imogene Love Woods |
| https://www.gwcommonwealth.com/news/article_8f1a69a8-698a-11ea-bd5f-6bdafd8cbb1e.html | McAdams, 3 other leaders quarantined |
| https://www.gwcommonwealth.com/news/article_7e14c2f8-6989-11ea-ae61-a75eea0374f4.html | Special food delivery |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/library-patrons-attend-identity-theft-session | Library patrons attend identity theft session |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/her-last-campaign-88-myrtle-black-passes-st | Her last campaign: At 88, Myrtle Black passes the St. Jude torch |
| https://www.era-leader.com/front-page-slideshow/2-killed-accident-rio-community?most_read_source=week | 2 killed in accident in Rio community |
| https://www.tallahatchienews.ms/front-page-slideshow-news/east-tallahatchie-schools-pivot-hybrid-virtual-classes-fall?most_read_source=week | East Tallahatchie schools 'pivot' from hybrid to virtual classes for fall |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/yazoo-city-walgreens-closes | Yazoo City Walgreens closes |

| | |
|---|---|
| https://www.redhillsmsnews.com/sports/east-central-community-colleges-football-game-hinds-canceled | East Central Community Collegeâ€™s football game with Hinds canceled |
| https://www.redhillsmsnews.com/sports/wildcats-battle-beat-caledonia-host-new-albany-friday | Wildcats battle to beat Caledonia; host New Albany Friday |
| https://www.redhillsmsnews.com/news/ribbon-cutting-1 | Ribbon cutting |
| https://www.columbianprogress.com/news/city-approves-ms-power-vote | City approves MS Power vote |
| https://www.columbianprogress.com/news/county-schools-change-start-date-again | County Schools change start date again |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-080520 | Choctaw County Legals 080520 |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-most-recent/home-care-job-opportunities-abound-pine-belt-area | Home Care Job Opportunities Abound in the Pine Belt Area |
| https://www.northsidesun.com/news-most-recent-features/greens-latest-book-tells-story-german-girl-finding-joy-despite | Greenâ€™s latest book tells story of German girl finding joy despite adversities of WWII |
| https://www.pressregister.com/most-recent/state-procurement-review-board-approves-156-million-exemptions-law-requiring-reverse-1 | State procurement review board approves $156 million in exemptions from law requiring re |
| https://www.gwcommonwealth.com/obituaries/article_efb6cb5a-e1c4-11ea-b285-ebf621cb155a.html | Mary Frances Duren |
| https://www.northsidesun.com/news-breaking-news/university-forms-covid-19-contact-tracing-team | University Forms COVID-19 Contact Tracing Team |
| https://www.redhillsmsnews.com/rhaa-competition-2020-2021 | RHAA COMPETITION 2020 & 2021 |
| https://www.redhillsmsnews.com/warriors-tigers-set-huge-baseball-matchup | Warriors, Tigers set for huge baseball matchup |
| https://www.redhillsmsnews.com/broadband-funds-approved-nt-spark | Broadband funds approved for NT Spark |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/online-registration-opens-ec%E2%80%99s-july-term | Online registration opens for ECâ€™s July term |
| https://www.northsidesun.com/news-breaking-news-editorials/keep-it-non-violent | Keep it non-violent |
| http://www.enterprise-journal.com/news/article_411cf052-ac30-11ea-a100-8bcd805ce3f4.html | Panel to give quarterly updates to school board |
| http://www.enterprise-journal.com/news/article_98317b66-acac-11ea-b72f-d3cddc722225.html | City: No pay cuts |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/previewing-deep-south-collegiate-league | Previewing the Deep South Collegiate League |
| https://www.gwcommonwealth.com/news/top_stories/article_03a77880-869e-11ea-a672-b3e7cbc3abf5.html | Tackett named to list of top business women |
| https://www.gwcommonwealth.com/opinion/columns/article_bd072c14-86a6-11ea-af62-c3d5f4288b30.html | Consolidation better from the bottom up? |
| https://www.gwcommonwealth.com/obituaries/article_9bb08330-fc7b-11ea-a9f5-4b6661871f07.html | Tom D. Wiltshire |
| https://www.gwcommonwealth.com/news/article_44deea8a-fc7e-11ea-99dc-b74243feeef5.html | More room to run |
| https://www.pressregister.com/news-social-obituaries/augusta-smith-rowe | Augusta Smith Rowe |
| https://www.hubcityspokes.com/opinion-columns/lifes-short-so-eat-lot-appetizers | Lifeâ€™s short, so eat a lot of appetizers |
| https://www.newtoncountyappeal.com/military-veterans | MILITARY: For veterans |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/warmer-turning-cool-again | Warmer Before Turning Cool Again |
| https://www.enterprise-tocsin.com/stop-violence-rally-vigil-slated-mlk-day | Stop the Violence rally, vigil slated for MLK Day |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-were-going-miss-you-thomas | Brent Maze: Weâ€™re going to miss you, Thomas |
| http://www.enterprise-journal.com/editorial/article_eb47ab2c-cf62-11e9-9db2-8feceebddfea.html | Powerful voice about flooding |
| https://www.hubcityspokes.com/news-petal/disney-raffle-fund-chromebooks-upgrade-playgrounds | Disney Raffle to fund Chromebooks, upgrade playgrounds |
| http://www.enterprise-journal.com/obituaries/article_def55a08-cf63-11e9-8870-3b7045ff9ebe.html | Willie R. Smith |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-usm-golden-eagles/southern-miss-golden-eagles-step-competition | Southern Miss Golden Eagles step up in competition big time this week when they play at M |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/petal-hot-start | Petal off to a hot start |
| https://www.winonatimes.com/sports/second-half-seals-carroll-academy-win-44-0 | Second half seals Carroll Academy win, 44-0 |
| https://www.gwcommonwealth.com/opinion/columns/article_e2fbf3f4-7d64-11eb-ad2d-bfcb4543253f.html | State is moving forward |
| https://www.gwcommonwealth.com/public_notices/article_4c46cd94-ab23-11ea-9f34-ffe579bb6ad3.html | Public Notices for Wednesday, June 10, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/tornado-claims-12-lives | Tornado claims 12 lives |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-general-hattiesburg-partner-%E2%80%98paint-city-red%E2%80%99-show-solidarity-during-covid | Forrest General, Hattiesburg partner to â€˜Paint the City Redâ€™ to show solidarity during C |
| http://www.enterprise-journal.com/news/article_728729f6-7f34-11ea-bed0-4b69c793eb65.html | Pike, Lincoln see sharp rise in cases; new death reported |
| https://www.columbianprogress.com/obituaries/obituary-ann-speights-bryant | Obituary: Ann Speights Bryant |
| https://www.redhillsmsnews.com/news/mid-ms-regional-library-system-host-online-national-library-week-programming | Mid-MS Regional Library System to host online National Library Week Programming |
| https://www.redhillsmsnews.com/news/us-forest-service-payments-going-34-mississippi-counties | U.S. Forest Service payments going to 34 Mississippi Counties |
| https://www.redhillsmsnews.com/news/ummc-begins-covid-19-clinical-trials | UMMC BEGINS COVID-19 CLINICAL TRIALS |
| https://www.redhillsmsnews.com/letters/letter-editor-winston-041520 | Letter to editor Winston 041520 |
| https://www.newtoncountyappeal.com/man-charged-statutory-rape | Man charged with statutory rape |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/black-voters-matter-chapter-pays-visit-indianola | Black Voters Matter chapter pays visit to Indianola |
| https://www.enterprise-tocsin.com/news/tinnin-talks-65-rotary | Tinnin talks 65 at Rotary |
| https://www.northsidesun.com/news-breaking-news/newsworthy-sunnybrook-childrens-home | Newsworthy: Sunnybrook Childrenâ€™s Home |
| https://www.hubcityspokes.com/news-hattiesburg-social/celebrate-mississippi-musicians-day-here-saturday | Celebrate Mississippi Musicians Day here Saturday |
| https://www.redhillsmsnews.com/news/daylight-saving-time-reminder-check-smoke-alarms | DAYLIGHT SAVING TIME IS REMINDER TO CHECK SMOKE ALARMS |
| https://www.winonatimes.com/obituaries/john-%E2%80%9Cjack%E2%80%9D-beach | John â€œJackâ€ Beach |
| https://www.northsidesun.com/opinion-columns/forgotten-dreams | Forgotten Dreams |
| https://www.newtoncountyappeal.com/columns-social/many-celebrations-week | Many celebrations this week |
| https://www.newtoncountyappeal.com/columns-social/college-advice-high-school-seniors | College advice for high school seniors |
| https://www.gwcommonwealth.com/state_news/article_09f8ddd3-3dd6-576b-87b7-c9b13460e367.html | Analysis: Lawsuit lingers long after bitter 2014 Senate race |
| https://www.redhillsmsnews.com/schools/cchs-homecoming-upcoming | CCHS Homecoming upcoming |
| https://www.redhillsmsnews.com/obituaries/frances-eva-kitchens-pearson | Frances Eva Kitchens Pearson |
| https://www.redhillsmsnews.com/obituaries/hazel-louise-hawkins | Hazel Louise Hawkins |
| https://www.redhillsmsnews.com/most-recent/mdhs-delivers-christmas-cheer-jackson-family | MDHS delivers Christmas cheer to a Jackson family |
| https://www.hubcityspokes.com/petal-crime-breaking-news/bond-set-50000-former-petal-alderman-charged-lustful-touching-minor | Bond set at $50,000 for former Petal alderman charged with lustful touching of minor |
| https://www.newtoncountyappeal.com/breaking-news-opinion-columns/guest-column-industry-mississippi-doesnt-need | Guest Column: An industry that Mississippi doesnâ€™t need |
| https://www.newtoncountyappeal.com/breaking-news-opinion-editorials/unusual-election-2020 | The unusual election of 2020 |
| https://www.simpsoncounty.ms/obituaries/lillian-pauline-harper | Lillian Pauline Harper |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-9-24-20 | Community Calendar 9-24-20 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/supervisors-adopt-budget-45-mill-increase | Supervisors adopt budget with 4.5 mill increase |
| https://www.redhillsmsnews.com/schools/donated-masks | Donated masks |
| https://www.northsidesun.com/news-breaking-news/jps-says-employees-are-not-required-sign-non-disclosure-agreements | JPS says employees are not required to sign non-disclosure agreements |
| https://www.redhillsmsnews.com/sports/nanih-waiya-takes-key-region-win-over-french-camp | Nanih Waiya takes key region win over French Camp |
| https://www.redhillsmsnews.com/front-page-slideshow-news/friends-library-cooking-something-valentine%E2%80%99s-day | Friends of the Library cooking up something for Valentineâ€™s Day |
| https://www.redhillsmsnews.com/news/local-students-northwest-honors-lists | Local students on Northwest honors lists |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-panthers-earn-another-district-win | Lady Panthers earn another district win |
| https://www.yazooherald.net/opinion-columnists/blaming-america-irans-bad-actions | Blaming America for Iran's bad actions |
| https://www.era-leader.com/front-page-slideshow/who-murdered-jaquarius-taylor | Who murdered Ja'Quarius Taylor? |
| https://www.era-leader.com/front-page-slideshow/20-year-old-man-shot-franklinton | 20 Year Old Man Shot In Franklinton |
| https://www.redhillsmsnews.com/news/occ-success-county | OCC a success in county |
| https://www.simpsoncounty.ms/front-page-slideshow-news/martinas-rankin-celebrates-chiefs?most_read_source=week | Martinas Rankin celebrates with Chiefs |
| https://www.simpsoncounty.ms/front-page-slideshow-news/presidential-primary-march-10?most_read_source=week | Presidential primary is March 10 |
| https://www.simpsoncounty.ms/editorials/forget-adding-medicare-benefits | Forget adding to Medicare benefits |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-purchase-new-firearms | County to purchase new firearms |
| https://www.simpsoncounty.ms/front-page-slideshow-news/thumbs-down-2 | Thumbs Down |
| https://www.columbianprogress.com/public-notices/incorporations-filed-january | Incorporations filed in January |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-library-system-provides-notary-services-appointment | Lamar County Library System provides notary services by appointment |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/local-hattiesburg | Local Hattiesburg softball team wins USSSA Nationalâ€ˆChampionship |
| https://www.gwcommonwealth.com/news/article_7ae1ab04-239d-11eb-9a36-0790c248c656.html | Mass shooting suspect now charged in 2018 shooting death of his brother |
| https://www.redhillsmsnews.com/news/rendering-remotely | Rendering Remotely |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-decatur-newton-county-sports-nchs-cougars/newton-county-high | Newton County High School: Undefeated District Champions |
| https://www.simpsoncounty.ms/obituaries/donald-earl-rutland | Donald Earl Rutland |
| https://www.redhillsmsnews.com/sports/lady-eagles-hand-ramer-first-win-head-coach | Lady Eagles hand Ramer first win as head coach |
| https://www.yazooherald.net/news/pair-charged-deer-camp-burglary-man-charged-stealing-truck | Pair charged with deer camp burglary, man charged with stealing truck |
| https://www.simpsoncounty.ms/taxonomy/term/1168 | Steve Wilson |
| http://www.enterprise-journal.com/sports/article_460a3976-0a4f-11eb-9207-df965943aaeb.html | Franklin County can't keep up with Hazlehurst in loss |
| https://www.redhillsmsnews.com/news/us-department-labor-urges-workers-employers-and-public-be-aware-hazards-after-hurricane-delta | U.S. Department of Labor Urges Workers, Employers and Public To Be Aware of Hazards Aft |
| https://www.redhillsmsnews.com/schools/hard-work-recognized | Hard work recognized |
| https://www.redhillsmsnews.com/columns/opinionwhy-does-she-stay-fear-finances-isolation-love-and-distrust-among-reasons | Opinion:Why does she stay? Fear, finances, isolation, love and distrust among reasons |
| https://www.redhillsmsnews.com/obituaries/william-albert-tucker-sr | William Albert Tucker, Sr. |
| https://www.redhillsmsnews.com/obituaries/shelby-wayne-horton | Shelby Wayne Horton |
| https://www.pressregister.com/node/5339 | Wilma J. Prine |
| http://www.enterprise-journal.com/obituaries/article_c8b5464c-bf9d-11ea-aa68-cb0bfb00634b.html | Paula J. Kennedy |
| https://www.columbianprogress.com/news/downtown-road-closures | Downtown road closures |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-111120 | Webster County Legals 111120 |
| http://www.enterprise-journal.com/news/article_6dab1844-25ab-11ea-84b3-a7842c501782.html | Residents in path of tornado counting their blessings |
| https://www.era-leader.com/front-page-slideshow/fhs-demons-beat-fontainebleu-will-face-bogalusa-friday | FHS Demons Beat Fontainebleu, will face Bogalusa Friday |
| https://www.northsidesun.com/social-events/mission-trip-talk | Mission trip talk |
| https://www.northsidesun.com/social-obituaries/richard-ward-dortch | Richard Ward Dortch |
| https://www.hubcityspokes.com/opinion/book-gives-mixed-marks-local-civil-rights-coverage | Book gives mixed marks on local civil rights coverage |
| https://www.starherald.net/news-kosciusko-attala-county/sugarbob%E2%80%99s-restaurant-officially-open-now | Sugarbobâ€™s restaurant officially open now |

| | |
|---|---|
| https://www.pressregister.com/most-recent/jonestown-renovate-summit-gardens | Jonestown to renovate Summit Gardens |
| https://www.hubcityspokes.com/news-petal-most-recent/petal-chamber-accepting-nominations-bobby-runnels-leadership-award | Petal chamber accepting nominations for Bobby Runnels Leadership Award |
| https://www.hubcityspokes.com/most-recent/purvis-mayor-face-challenger-board-members-return | Purvis mayor to face challenger; board members to return |
| https://www.redhillsmsnews.com/most-recent/their-judicial-dreams-affirmed-mcneel-bench | Their judicial dreams affirmed; McNeel on the bench |
| https://www.hubcityspokes.com/taxonomy/term/3402 | Dr. Bruce Krell |
| http://www.enterprise-journal.com/sports/article_553312fc-0fcb-11eb-886c-0768866ad8ce.html | North Pike ready to return to play against Lawrence County |
| https://www.gwcommonwealth.com/state_news/article_995d1358-d4fe-5cad-8a3a-2720f4450ad9.html | Autopsies set after inmates from 2 Mississippi prisons die |
| http://www.enterprise-journal.com/news/article_b6f4c42a-a457-11ea-96a4-6b833460879b.html | Walthall, Lawrence OKâ€™d for federal assistance for tornado relief |
| http://www.enterprise-journal.com/news/article_4e51ab26-a4d0-11ea-8788-63b32fb10e05.html | Census response lagging, funds at issue |
| https://www.pressregister.com/floyd-ingram-enjoy-christmas-its-over | FLOYD INGRAM: Enjoy Christmas before itâ€™s over |
| http://www.enterprise-journal.com/opinion/article_02552086-4183-11eb-9bcc-d7072d99df72.html | This most abnormal year |
| https://www.winonatimes.com/breaking-news/city-garbage-customers-will-see-fee-increase | City garbage customers will see fee increase |
| https://www.winonatimes.com/news-breaking-news/mask-order-remains-events-are-canceled | Mask order remains, events are canceled |
| https://www.winonatimes.com/news-breaking-news/easy-desserts-holidays | Easy desserts for the holidays |
| https://www.redhillsmsnews.com/news/mpb-program-celebrates-festival-lights | MPB Program Celebrates Festival of Lights |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-mississippis-new-college-coaches | Editorial: Mississippiâ€™s new college coaches |
| https://www.northsidesun.com/most-recent/mde-announces-inaugural-state-superintendent-educations-principal-advisory-council-2 | MDE Announces Inaugural State Superintendent of Educationâ€™s Principal Advisory Counc |
| http://www.enterprise-journal.com/news/article_127c93da-51bf-11eb-86ae-a3e6483e5427.html | Most wanted list has 2 from Amite |
| http://www.enterprise-journal.com/news/article_a8fac798-51bd-11eb-93e3-df6f935bb2b9.html | Man charged in accident that injured boy on bicycle |
| https://www.redhillsmsnews.com/taxonomy/term/3170 | By Robbie Robertson Choctaw Plaindealer |
| https://www.gwcommonwealth.com/obituaries/article_1d56d048-c0c1-11ea-8627-af226015cda5.html | Jessie Lee Journey |
| https://www.gwcommonwealth.com/news/article_be055124-c0c4-11ea-a8f9-df55ed2fe9ba.html | YANKY 72 ceremony moved up to Friday |
| https://www.columbianprogress.com/news/survey-gauges-covid-19-effects | Survey gauges COVID-19 effects |
| https://www.northsidesun.com/news-breaking-news-columns/my-knight-shining-armor-always-and-forever | My knight in shining armor, always and forever |
| https://www.tallahatchienews.ms/front-page-slideshow-news/county-municipal-leaders-discuss-needs-state-hearing | County, municipal leaders discuss needs at state hearing |
| https://www.sctonline.net/letters/letter-editor-5 | Letter to the Editor |
| https://www.northsidesun.com/news-breaking-news/jackson-releases-slow-open-guidelines-take-effect-may-16 | Jackson releases slow open guidelines, to take effect May 16 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/shield-protection-robotics-team-assembles-nasa-gear-medical-workers | Shield of protection: Robotics team assembles NASA gear for medical workers |
| https://www.redhillsmsnews.com/news/quinn-selected-eccc-assistant-band-director-percussion-instructor | Quinn Selected ECCC Assistant Band Director, Percussion Instructor |
| https://www.starherald.net/obits/marneice-crowe-moore | Marneice Crowe Moore |
| https://www.gwcommonwealth.com/obituaries/article_57b84fb6-c56f-11ea-9086-270401d28e72.html | Elizabeth Ann Beck |
| https://www.gwcommonwealth.com/obituaries/article_ca85c726-c56f-11ea-bed9-2b778febf9dd.html | Billy R. Martin Sr. |
| https://www.gwcommonwealth.com/news/article_a2843ad6-c57a-11ea-a0c4-931f37d8f2cf.html | Plan:â€ˆCollect 5% more in local taxes |
| https://www.gwcommonwealth.com/news/article_f740fec0-c579-11ea-9841-33d49e621e9c.html | GLHâ€ˆexpects little impact from limits on procedures |
| https://www.gwcommonwealth.com/news/article_8faa84a0-c57b-11ea-81dd-7700c4cb30fe.html | Elzy High teacher inspired by mom |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_0e6c46e4-c57b-11ea-9aa8-235ea62345a0.html | My Two Cents for Tuesday, July 14, 2020 |
| https://www.gwcommonwealth.com/state_news/article_9a4dee69-5b7c-52ef-ae81-ab682f1ab0aa.html | Mississippi casts its 6 electoral votes for President Trump |
| https://www.northsidesun.com/taxonomy/term/1635 | Press Release - NPS |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/wanted-fugitive-jeff-davis-county-arrested-hattiesburg | Wanted fugitive from Jeff Davis County arrested in Hattiesburg |
| https://www.winonatimes.com/front-page-slideshow-news/winonas-fire-rating-improves | Winonaâ€™s fire rating improves |
| https://www.redhillsmsnews.com/front-page-slideshow-news/superintendent-recommended-school-start-delay-safety | Superintendent recommended school start delay for safety |
| https://www.redhillsmsnews.com/news/news-past-winston-081920 | News of the Past Winston 081920 |
| https://www.redhillsmsnews.com/news/winston-extension-tennis-fit-4-life-program-set | Winston Extension Tennis Fit 4 Life program set |
| https://www.redhillsmsnews.com/news/noxapater-vfd-chief-dj-reed-passes-away | Noxapater VFD Chief, D.J. Reed passes away |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-081920 | Obituaries Winston 081920 |
| https://www.yazooherald.net/opinion-columnists/will-soon-pass-god-endures | This will soon pass, but God endures |
| https://www.redhillsmsnews.com/news/economic-development-key-part-recovery | Economic development key part of recovery |
| https://www.redhillsmsnews.com/news/mississippi-agricultural-and-forestry-museum-unveils-new-high-tunnel-exhibit-during-annual | Mississippi Agricultural and Forestry Museum Unveils New High Tunnel Exhibit During Annu |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle-most-recent/lens-gratitude-participants-grateful-life-changing-drug | Lens of Gratitude: Participants grateful for a life-changing drug court |
| https://www.hubcityspokes.com/signature-lifestyle/state-art-public-works-art-can-be-beacons-change | State of the Art: Public works of art can be beacons of change |
| https://www.northsidesun.com/news-most-recent/conversation-wardlaw-greenwood-cemetery | A conversation with Wardlaw on Greenwood Cemetery |
| https://www.columbianprogress.com/who-will-pray | Who will pray? |
| https://www.simpsoncounty.ms/person-found-guilty-animal-abuse-situation?most_read_source=week | Person found guilty in animal abuse situation |
| https://www.northsidesun.com/news-breaking-news-schools/davenport-signs-hinds | Davenport signs with Hinds |
| https://www.era-leader.com/front-page-slideshow/washington-parish-deaths-continue-increase?most_read_source=month | Washington Parish deaths continue to increase |
| https://www.pressregister.com/node/5370 | Arthur Joe Moore |
| https://www.gwcommonwealth.com/public_notices/article_aeefbe48-f2a3-11ea-b88c-5f7eecb6518c.html | Public Notices for Wednesday, September 9, 2020 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/scaled-back-operas-diamond-celebration-revamped-due | Scaled Back: Operaâ€™s diamond celebration revamped due to pandemic |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/dangerous-dilemma-jail-staff-continues-beg-help | A dangerous dilemma: jail staff continues to beg for help |
| https://www.northsidesun.com/news-breaking-news/governor-reeves-extends-unemployment-benefits-help-mississippi-workers-impacted | Governor Reeves Extends Unemployment Benefits to Help Mississippi Workers Impacted by |
| https://www.tallahatchienews.ms/news/mpb-invites-high-school-seniors-submit-photos-info-digital-yearbook | MPB invites high school seniors to submit photos, info for digital yearbook |
| https://www.redhillsmsnews.com/sports/lady-warriors-roll-past-columbus-15-9 | Lady Warriors roll past Columbus, 15-9 |
| http://www.enterprise-journal.com/editorial/article_15aed59e-63dc-11ea-9239-a7da85696c50.html | Joe Bidenâ€™s two best weeks |
| https://www.winonatimes.com/sports/lady-tigers-roll-past-calhoun | Lady Tigers roll past Calhoun |
| https://www.winonatimes.com/sports/jags-season-finally-gets-underway?most_read_source=week | Jags season finally gets underway |
| https://www.winonatimes.com/sports/mcrae-pleased-winona-practice-track-meet-results?most_read_source=week | McRae pleased with Winona practice track meet results |
| https://www.tallahatchienews.ms/sports/coach-george-shelton-quality-person-great-football-coach | Coach George Shelton, a quality person, a great football coach |
| https://www.redhillsmsnews.com/front-page-slideshow-news/get-out-vote-rally-planned | Get out the vote rally planned |
| https://www.winonatimes.com/news/bell-will-keep-seat-board | Bell will keep seat on board |
| https://www.winonatimes.com/news/12-members-whs-choir-receive-honor | 12 members of WHS choir receive honor |
| https://www.redhillsmsnews.com/news/one-kind-toad-born-through-msu-pioneering-technology-%E2%80%99s-saving-threatened-species | One-of-a-kind toad born through MSU pioneering technology thatâ€™s saving threatened sp |
| https://www.redhillsmsnews.com/news/news-past-winston-122519 | News of the Past Winston 122519 |
| https://www.redhillsmsnews.com/news/sta-home-home-health-agency-named-homecare-elite-top-100 | Sta-Home Home Health Agency named HomeCare Elite Top 100 |
| https://www.simpsoncounty.ms/most-recent/piney-woods-country-life-school-added-national-register-historic-places | Piney Woods Country Life School Added To National Register of Historic Places |
| https://www.columbianprogress.com/front-page-slideshow-news-sports/softball-stud-signs-southwest | Softball stud signs with Southwest |
| https://www.redhillsmsnews.com/news/new-air-circulation-systems-installed-mc-buildings | New Air Circulation Systems Installed in MC Buildings |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/supervisors-welcome-justice-court-program | Supervisors welcome Justice Court program |
| https://www.redhillsmsnews.com/taxonomy/term/3534 | Special to The Sun-Sentinel |
| https://www.starherald.net/taxonomy/term/2212 | Special to The Sun-Sentinel |
| https://www.starherald.net/concrete-drill-drugs-phones-found-contraband-raid-parchman-0 | Concrete drill, drugs, phones found in contraband raid at Parchman |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_44926336-a9ef-11ea-a21d-b7c3232df168.html | Begging authorities to solve sonâ€™s murder |
| https://www.simpsoncounty.ms/obituaries/bryan-thomas-hazlewood | Bryan Thomas Hazlewood |
| https://www.hubcityspokes.com/news/analysis-why-state-flag-controversial-and-how-could-it-change | Analysis: Why is the state flag controversial, and how could it change? |
| https://www.yazooherald.net/letters-editor/everyone-needs-get-tested-covid-19 | Everyone needs to get tested for COVID-19 |
| https://www.tallahatchienews.ms/front-page-slideshow/gateways-10th-anniversary-festival-hold | Gateway's 10th anniversary festival on hold until next year |
| https://www.redhillsmsnews.com/front-page-slideshow-news/city-sets-date-resort-status-election | City sets date for resort status election |
| https://www.columbianprogress.com/features/waldos-introducing-more-variety | Waldoâ€™s introducing more variety |
| https://www.redhillsmsnews.com/news/outreach-services-continue-msu%E2%80%99s-tk-martin-center-autism-and-developmental-disabilities-clinic | Outreach services continue for MSUâ€™s T.K. Martin Center, Autism and Developmental Dis |
| https://www.columbianprogress.com/opinion-editorials/what-if-virus-math-wrong | What if virus math wrong? |
| https://www.redhillsmsnews.com/generous-donations-smash-record-during-ole-miss-giving-day-2021 | Generous Donations Smash Record During Ole Miss Giving Day 2021 |
| https://www.hubcityspokes.com/news-hattiesburg/survey-gauges-interest-broadband-internet | Survey gauges interest in broadband internet |
| https://www.hubcityspokes.com/opinion-columns/better-get-new-id | Better get new ID |
| https://www.enterprise-tocsin.com/news/bellipanni-appointed-mdcc-board-inverness-still-needs-new-firetruck | Bellipanni appointed to MDCC board, Inverness still needs new firetruck |
| https://www.hubcityspokes.com/news-hattiesburg/fire-department-receives-34k-grant-protective-gear | Fire department receives $34K grant for protective gear |
| https://www.starherald.net/sports-ethel/lady-tigers-have-huge-week | Lady Tigers have a huge week |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kjhs-bus-policy-review | KJHS bus policy review |
| https://www.starherald.net/news-attala-county/news-west-0 | News from West |
| https://www.northsidesun.com/news-breaking-news/plans-works-relocate-welty | Plans in the works to relocate Welty |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/vendor-applications-being-accepted-fall-art-walk | Vendor applications being accepted for Fall Art Walk |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hamilton-joins-mcca-board-directors | Hamilton joins MCCA board of directors |
| https://www.hubcityspokes.com/news-hattiesburg/welcome-home-sacred-heart-dad-surprises-son-early-return-deployment | Welcome Home: Sacred Heart dad surprises son with early return from deployment |
| https://www.hubcityspokes.com/opinion-columns/america-can-and-should-do-better-when-dealing-immigration | America can (and should) do better when dealing with immigration |
| https://www.winonatimes.com/sports/wcs-and-carroll-pick-wins | WCS and Carroll pick up wins |
| https://www.winonatimes.com/sports/cooper-seals-win-tigers | Cooper seals win for Tigers |
| https://www.hubcityspokes.com/news-hattiesburg/100000-donation-help-center-continue-work-pine-belt-children | $100,000 donation to help center continue work with Pine Belt children |
| https://www.enterprise-tocsin.com/opinion-columns/marriage-male-and-female-brain | Marriage: Male and female brain |
| https://www.enterprise-tocsin.com/opinion-columns/boyd-sometimes-it%E2%80%99s-okay-be-selfish | Boyd: Sometimes itâ€™s okay to be selfish |

| | |
|---|---|
| https://www.columbianprogress.com/front-page-slideshow-news/butterfly-tree-display | Butterfly Tree on display |
| https://www.northsidesun.com/news-most-recent-columns/opinion-money-has-come-somewhere | Opinion: The money has to come from somewhere |
| https://www.redhillsmsnews.com/news/curtis-flowers-defense-team-receives-human-rights-award | Curtis Flowers Defense Team Receives Human Rights Award |
| https://www.redhillsmsnews.com/columns/highways-hedges-2 | Highways & Hedges |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-040120 | Webster County Legals 040120 |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C851 | Crime |
| https://www.columbianprogress.com/crime/jail-docket-april-2-2020 | Jail Docket: April 2, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-union-sports/ogletree-prepares-masters | Ogletree prepares for The Masters |
| https://www.redhillsmsnews.com/front-page-slideshow-news/jack%E2%80%99-o-lantern-jam-set-weekend-0 | Jackâ€™ O Lantern Jam set for this weekend |
| https://www.redhillsmsnews.com/schools/storytime-kicks-maben-library | Storytime kicks off at Maben Library |
| https://www.redhillsmsnews.com/schools/%E2%80%98teeny-tine-ghost%E2%80%99-storytime | â€˜Teeny, Tine Ghostâ€™ at storytime |
| http://www.enterprise-journal.com/obituaries/article_a7963d44-cc6e-11ea-888d-c7b4ad111329.html | Carolyn R. Felder |
| http://www.enterprise-journal.com/obituaries/article_447bc8d8-cc6d-11ea-b2ee-db9072909dd3.html | Silas Spencer Jr. |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/reunion-parkway-becoming-closer-reality-more-funds-allotted | Reunion Parkway becoming closer to reality with more funds allotted |
| https://www.hubcityspokes.com/public-notices/bordelon-mcentyre-summons-082020 | BORDELON / MCENTYRE - SUMMONS - 082020 |
| https://www.pressregister.com/red-panthers-season-doubt | Red Panthers season in doubt |
| https://www.columbianprogress.com/news/city-hold-special-election | City to hold special election |
| https://www.sctonline.net/features/morton-news-131 | Morton News |
| https://www.sctonline.net/front-page-slideshow-news/forest-man-charged-newton-county-shooting | Forest man charged in Newton County shooting |
| https://www.redhillsmsnews.com/news/louisville-aldermen-pass-%E2%80%98safer-home%E2%80%99-order | Louisville Aldermen pass â€˜Safer At Homeâ€™ Order |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-union/tyson-donates-chicken-first-responders | Tyson donates chicken to first responders |
| https://www.yazooherald.net/news/thomas-questions-spending-tags | Thomas questions spending on tags |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/southern-pine-reports-1300-still-without-power-easter-storms | Southern Pine reports 1,300 still without power from Easter storms |
| https://www.yazooherald.net/womens-foundation-mississippi-awards-more-422000-grants-2020-organizations-serving-states-women-and | Womenâ€™s Foundation of Mississippi awards More Than $422,000 in Grants in 2020 to Or |
| https://www.northsidesun.com/most-recent/womens-foundation-mississippi-awards-more-422000-grants-2020-organizations-serving | Womenâ€™s Foundation of Mississippi awards More Than $422,000 in Grants in 2020 to Or |
| https://www.winonatimes.com/sports/two-winona-linemen-sign-play-college-ball | Two Winona linemen sign to play college ball |
| https://www.redhillsmsnews.com/most-recent/new-mississippi-state-flag-now-waves-delta-states-flag-plaza | New Mississippi state flag now waves at Delta Stateâ€™s flag plaza |
| https://www.pressregister.com/cares-act-funds-promoting-clarksdale-nationwide | CARES Act funds promoting Clarksdale nationwide |
| https://www.gwcommonwealth.com/news/article_a48ef442-6507-11eb-9632-bbdc7a16d856.html | Greenwood native is leader for civil rights hall |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a3869100-674f-11eb-aae0-1f30cc4d4fad.html | My Two Cents for Friday, Feb. 5, 2021 |
| https://www.gwcommonwealth.com/obituaries/article_6828afb4-675c-11eb-925b-5ba195c47db9.html | Sammie Lee Jones |
| https://www.sctonline.net/most-recent-columns/only-trash-throws-out-trash | Only trash throws out trash |
| https://www.sctonline.net/most-recent-sports/morton-panthers-make-historic-trip-soccer-playoffs | Morton Panthers make historic trip to soccer playoffs |
| https://www.pressregister.com/floyd-ingram-what-has-covid-cost-us | FLOYD INGRAM: What has COVID cost us? |
| https://www.enterprise-tocsin.com/front-page-slideshow/warmer-through-tuesday | Warmer Through Tuesday |
| https://www.simpsoncounty.ms/most-recent/auditor-rawle-guilty-embezzlement-ordered-serve-maximum-prison-sentence-0 | Auditor: Rawle is Guilty of Embezzlement, Ordered to Serve Maximum Prison Sentence |
| https://www.newtoncountyappeal.com/most-recent/auditor-rawle-guilty-embezzlement-ordered-serve-maximum-prison-sentence-0 | Auditor: Rawle is Guilty of Embezzlement, Ordered to Serve Maximum Prison Sentence |
| https://www.redhillsmsnews.com/most-recent/um-school-engineering-earns-national-recognition-diversity-efforts | UM School of Engineering Earns National Recognition for Diversity Efforts |
| https://www.gwcommonwealth.com/news/article_6cc4b842-e426-11ea-b916-b79790cd1171.html | City budget: No tax hike |
| https://www.gwcommonwealth.com/news/article_f9956678-e425-11ea-ad08-a7aab32a9f97.html | Student protest |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_b4927a00-e427-11ea-a808-df1adf694771.html | My Two Cents for Saturday, Aug. 22, 2020 |
| https://www.pressregister.com/wildcats-earn-spots-all-star-teams | Wildcats earn spots on All-Star teams |
| https://www.simpsoncounty.ms/editorials/p-16-committee-works-schools-solving-issues | P-16 Committee works with schools on solving issues |
| https://www.simpsoncounty.ms/sports-schools/cougars-overcome-crusaders-35-19 | Cougars overcome Crusaders 35-19 |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/hattiesburg-reports-third-straight-month-record-sales-tax-collections | Hattiesburg reports third straight month of record sales tax collections |
| https://www.redhillsmsnews.com/news/nsf-provides-funds-major-new-research-instrument-university | NSF Provides Funds for Major New Research Instrument at University |
| https://www.redhillsmsnews.com/news/mississippi-college-nursing-graduate-katie-roberts-serves-frontlines-new-york | Mississippi College Nursing Graduate Katie Roberts Serves on Frontlines in New York |
| https://www.gwcommonwealth.com/obituaries/article_11b81fb8-a086-11ea-988e-ebf0c2c390bc.html | Vera Mae Hopper Downs |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/residents-must-get-current-june-16 | Residents must get current by June 16 |
| https://www.columbianprogress.com/news/hill-offers-insight-initiative-65 | Hill offers insight into Initiative 65 |
| https://www.columbianprogress.com/front-page-slideshow-features/rayburns-one-stop-shop-radiator-needs | Rayburnâ€™s the one-stop shop for radiator needs |
| https://www.columbianprogress.com/front-page-slideshow-news/museum-opening-new-exhibit | Museum opening new exhibit |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-092320 | Choctaw County Legals 092320 |
| https://www.newtoncountyappeal.com/east-central-reopens-campus-public | East Central reopens campus to the public |
| https://www.dumasclarion.com/police-4-dead-4-hurt-shooting-chicagos-south-side-1 | Police: 4 dead, 4 hurt in shooting on Chicago's South Side |
| https://www.starherald.net/sports-central-holmes-christian-school/winona-christian-central-holmes-enter-district-tourneythe | Winona Christian, Central Holmes enter district tourneyThe Winona Christian and Central H |
| https://www.yazooherald.net/front-page-slideshow-sports/kory-gainwell-signs-memphis | Kory Gainwell signs with Memphis |
| https://www.redhillsmsnews.com/news/two-veterinary-medicine-students-become-ffar-vet-fellows-bring-recognition-msu | Two veterinary medicine students become FFAR Vet Fellows, bring recognition to MSU |
| https://www.northsidesun.com/breaking-news/presley-asks-att-audit-mississippi-internet-claims | Presley asks for AT&T audit on Mississippi internet claims |
| https://www.enterprise-tocsin.com/breaking-news/yazoo-county-fair-canceled-0 | Yazoo County Fair canceled |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/hattiesburg-clinic-receives-epic-gold-star-level-10 | Hattiesburg Clinic receives Epic Gold Star Level 10 |
| https://www.redhillsmsnews.com/news/co-invasion-plants-and-fungi | Co-invasion of the Plants and Fungi |
| https://www.yazooherald.net/front-page-slideshow-sports/hogue-wins-washington-school-invitational | Hogue wins Washington School Invitational |
| https://www.yazooherald.net/breaking-news-sports/tca-falls-winston | TCA falls at Winston |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-mavericks-soccer-honor-seniors | Lady Mavericks soccer to honor seniors |
| https://www.pressregister.com/charter-school-break-ground-today | Charter School to break ground today |
| https://www.redhillsmsnews.com/most-recent/ees-students-month | EES Students of the Month |
| https://www.redhillsmsnews.com/most-recent/rotarys-february-ehs-student-month | Rotaryâ€™s February EHS Student of the Month |
| https://www.winonatimes.com/sports/lady-tigers-drop-game-calhoun-city | Lady Tigers drop game to Calhoun City |
| https://www.starherald.net/most-recent-sports-kosciusko/kosy-boys-even-girls-trailing-region-4-4a | Kosy boys even, girls trailing in Region 4-4A |
| http://www.enterprise-journal.com/editorial/article_ce041366-2c18-11eb-8e80-8b501987d2db.html | Silver Alert issued for Amite man, 67 |
| http://www.enterprise-journal.com/obituaries/article_8fa6c66c-2b88-11eb-9010-07efea4d6d08.html | Robert â€˜Bobâ€™ Freeman |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-most/oak | Oak Grove makes third state championship appearance as Warriors surge past Northwest R |
| https://www.enterprise-tocsin.com/holiday-activities-ahead | Holiday activities ahead |
| https://www.redhillsmsnews.com/eleven-shot-mass-shooting-grenada-biker-club-0 | Eleven shot in 'mass shooting' at Grenada biker club |
| https://www.columbianprogress.com/news/covid-19-cluster-related-northeast-mississippi-funeral | COVID-19 cluster related to Northeast Mississippi funeral |
| https://www.columbianprogress.com/news/courtrooms-reopen-hear-pleas-trials | Courtrooms reopen to hear pleas, trials |
| http://www.enterprise-journal.com/obituaries/article_a90b38da-a132-11ea-9a50-536d2187cbd1.html | Edna G. Patterson |
| https://www.northsidesun.com/news-breaking-news/northside-hospitals-have-received-antiviral-drug-fight-coronavirus | Northside hospitals have received antiviral drug to fight coronavirus |
| http://www.enterprise-journal.com/obituaries/article_6e0ae4a6-a132-11ea-9237-db4eb753825d.html | Charles E. Butler |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-050620 | Vaughanâ€™s Vocabulary Choctaw 050620 |
| https://www.redhillsmsnews.com/news/mdot-encourages-bicycle-safety | MDOT encourages bicycle safety |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parchman-inmate-passes-away-greenville-hospital | Parchman inmate passes away in Greenville hospital |
| https://www.redhillsmsnews.com/news/diversicare-plans-community-drive-thru-parade | Diversicare plans Community Drive-Thru Parade |
| https://www.redhillsmsnews.com/schools/local-students-among-um-grads | Local students among UM grads |
| https://www.redhillsmsnews.com/letters/letters-editor-webster-050620 | Letters to the Editor Webster 050620 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/crmc-good-shape-despite-pandemic-concerns-county | CRMC in good shape despite pandemic concerns in the county |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/legislature-return-jackson-thursday-craft-small-business-aid-package | Legislature to return to Jackson Thursday to craft small business aid package |
| https://www.redhillsmsnews.com/news/weight-restriction-modified-hwy-182 | Weight restriction modified on Hwy. 182 |
| https://www.pressregister.com/ccc-takes-itawamba-tonight | CCC takes on Itawamba tonight |
| https://www.winonatimes.com/front-page-slideshow-news/dangerous-intersection-needs-work | Dangerous intersection needs work |
| https://www.newtoncountyappeal.com/board-supports-marsys-law | Board supports Marsyâ€™s Law |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-101420 | Webster County Legals 101420 |
| https://www.redhillsmsnews.com/news/stem-activities-mississippi-public-universities-build-future-workforce-improve-lives | STEM activities at Mississippi Public Universities build future workforce, improve lives of Mi: |
| https://www.redhillsmsnews.com/news/southern-athletic-association-announces-tentative-approval-spring-sports-millsaps-college | Southern Athletic Association Announces Tentative Approval for Spring Sports; Millsaps Coll |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/sunflower-county-native-danny-abrahams-opus-merges-faith | Sunflower County native Danny Abrahamâ€™s opus merges faith with immense musical tale |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-features/after-being-sworn-first-woman-vice-president-united | After being sworn in as the first woman vice president of the United States, her Alpha Kappa |
| https://www.northsidesun.com/most-recent-politics/hyde-smith-announces-861-million-defense-logistics-contract-mississippi | Hyde-Smith announces $86.1 million defense logistics contract to Mississippi company |
| https://www.pressregister.com/pink-parade | Pink On Parade |
| https://www.gwcommonwealth.com/news/article_1755614a-230f-11eb-bd2e-7b5ea49316e1.html | Authorities looking for missing man |
| https://www.gwcommonwealth.com/news/top_stories/article_01c84b1c-230a-11eb-b638-8f71d7d6b2b9.html | Ratliff: Election Day went well |
| https://www.gwcommonwealth.com/news/article_43c36cc2-230f-11eb-9b29-07dc3d8a745c.html | Salvation Army prepares for Red Kettle Campaign |
| https://www.redhillsmsnews.com/political-signs-illegal-state-highways-0 | Political signs illegal on state highways |
| https://www.gwcommonwealth.com/opinion/columns/article_ba415aa0-fd42-11ea-a6b4-cb18265c6a15.html | Mississippi remains outlier on early voting |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news/west-marion-homecoming-court-announced | West Marion homecoming court announced |
| https://www.gwcommonwealth.com/state_news/article_91d33c94-8327-538f-8250-c236f7773b43.html | Mississippi city ex-CFO accused of embezzling nearly $290K |
| https://www.redhillsmsnews.com/schools/ees-open-house-0 | EES open house |

| | |
|---|---|
| https://www.hubcityspokes.com/news-hattiesburg-education-hattiesburg-schools/hattiesburg-high-seniors-await-word-official | Hattiesburg High seniors await word on official ceremony |
| https://www.hubcityspokes.com/opinion-columns/was-dhs-fraud-scandal-really-just-about-money | Was DHS fraud scandal really just about money? |
| https://www.gwcommonwealth.com/news/article_f7436f92-b5c6-11ea-9e37-f7cac20367d4.html | Mural with a message |
| https://www.gwcommonwealth.com/news/top_stories/article_4ff40846-b5c6-11ea-8d51-031a26a67e6c.html | Supervisors approve budget for county website |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/alderman-reports-ole-miss-classes | Alderman reports to Ole Miss for classes |
| https://www.columbianprogress.com/front-page-slideshow/church-honors-late-pastor | Church honors late pastor |
| https://www.enterprise-tocsin.com/delta-rising-stars | Delta Rising Stars |
| https://www.newtoncountyappeal.com/taxonomy/term/9271 | Press Release - MEC |
| https://www.northsidesun.com/news-breaking-news/madison-schools-honor-retirees-drive-celebration | Madison Schools to honor retirees with drive-by celebration |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-swib-appointment-grow-states-workforce-development | Governor Tate Reeves Announces SWIB Appointment to Grow State's Workforce Developm |
| https://www.tallahatchienews.ms/obituaries/charlie-biggins-jr | Charlie Biggins Jr. |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-100720 | Vaughanâ€™s Vocabulary Choctaw 100720 |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-front-page-slideshow/kpd-seeks-info-drive-shooting | KPD seeks info on drive-by shooting |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/delta-council-welcomes-development-department-director | DELTA COUNCIL WELCOMES DEVELOPMENT DEPARTMENT DIRECTOR JERRY CHAVEZ |
| https://www.era-leader.com/johnnie-daniel | JOHNNIE DANIEL |
| https://www.gwcommonwealth.com/news/article_b7190ec0-5550-11eb-9e66-9bce22336d7c.html | Virus leave policy extended |
| https://www.gwcommonwealth.com/sports/article_42d28776-554b-11eb-bc99-8b3f223e035a.html | Prep hoops roundup: Brown leads Elzy girls past Winona |
| https://www.newtoncountyappeal.com/board-talks-about-tax-billing-concerns | Board talks about tax billing concerns |
| https://www.simpsoncounty.ms/breaking-news/state-flag-commission-picks-new-magnolia-flag-november-ballot-commission-votes | State Flag Commission Picks New Magnolia Flag for November Ballot Commission Votes to C |
| https://www.winonatimes.com/news/town-will-hear-public-budget?most_read_source=week | Town will hear from public on budget |
| https://www.sctonline.net/sports/bobcats-claim-district-win-over-richton | Bobcats claim district win over Richton |
| https://www.sctonline.net/crime/arrest-report-september-18 | Arrest Report September 18 |
| https://www.gwcommonwealth.com/news/article_dd6c310e-ecca-11ea-8d3d-4b1e183d7d60.html | Finding shelter |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-union-social-features/courts-curren-joins-staff-supreme-court | COURTS â€“ Curren joins staff of Supreme Court |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-social-features/hickory-jones-accepted-rural-physicians-program | HICKORY â€“ Jones accepted to rural physicians program |
| https://www.hubcityspokes.com/we-must-act-now-protect-arts-education | We must act now to protect arts education |
| https://www.sctonline.net/columns/what-not-do-holiday-weekend | What not to do this holiday weekend |
| http://www.enterprise-journal.com/news/article_32187956-ede3-11ea-af89-2fc800d5fe36.html | Tylertown board hears complaints |
| https://www.gwcommonwealth.com/lifestyle/article_985567e2-5797-11eb-93bf-47d595a8e5f6.html | Enjoying a midwinter garden |
| https://www.gwcommonwealth.com/news/article_10b9d66e-581f-11eb-9c28-cf8ff7b70f0a.html | Leflore County death toll from COVID-19 now at 105 |
| https://www.columbianprogress.com/features?page=0%2C0%2C32 | Features |
| https://www.gwcommonwealth.com/news/article_d10b2c00-211b-11eb-946b-13b8d53448ec.html | Carroll County sees 13th person to die from COVID-19 |
| https://www.pressregister.com/charter-school-students-return-classroom | Charter school students return to classroom |
| https://www.hubcityspokes.com/smith-snakes-snails-puppy-dog-tails-and-pink | SMITH: Snakes, snails, puppy dog tails and pink? |
| https://www.starherald.net/lifestyles/church-bulletin-1001 | The Church Bulletin 1001 |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-front-page-slideshow/virus-cases-causing-turmoil-local | Virus cases causing turmoil in local schools |
| https://www.tallahatchienews.ms/jeremy-weldon-panolian | Jeremy Weldon / The Panolian |
| https://www.gwcommonwealth.com/obituaries/article_c02c563a-1fdf-11eb-b965-eb99f2d81f8d.html | Angela Marie McDowell |
| https://www.redhillsmsnews.com/most-recent/four-big-innings-lead-cchs-past-leake-county | Four big innings lead CCHS past Leake County |
| https://www.redhillsmsnews.com/most-recent/obituaries-choctaw-032421 | Obituaries Choctaw 032421 |
| https://www.redhillsmsnews.com/most-recent/march-madness-returns-its-craziness-wild-start-2021-tourney | March Madness returns to its craziness with wild start to 2021 tourney |
| https://www.newtoncountyappeal.com/eccc-media-relations | ECCC media relations |
| http://www.enterprise-journal.com/news/article_e80e6102-c11b-11ea-a123-bb6e0c8792ee.html | Amite board wrangles road issues |
| https://www.columbianprogress.com/columns/who-knew-december-17-2020 | Who Knew?: December 17, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_c851cfda-e80c-11ea-9d87-63698b73802b.html | Mary L. â€˜Ms. Texâ€™ Broom |
| https://www.gwcommonwealth.com/obituaries/article_14f2d00a-e80d-11ea-9b95-1b42fc6cef67.html | Eugene â€˜Boâ€™â€ˆJordan |
| https://www.enterprise-tocsin.com/news/school-district-hold-virtual-community-meeting | School district to hold virtual community meeting |
| https://www.winonatimes.com/front-page-slideshow-news/carroll-academy-doing-its-part-stay-school | Carroll Academy doing its part to â€˜stay in schoolâ€™ |
| https://www.winonatimes.com/front-page-slideshow-news/no-candidates-have-qualified-board-seat | No candidates have qualified for board seat |
| https://www.newtoncountyappeal.com/newton?page=0 | Domain menu for Newtoncountyappeal (main) |
| https://www.simpsoncounty.ms/front-page-slideshow-news/simpson-county-hot-spot | Simpson County a â€˜hot spotâ€™ |
| https://www.gwcommonwealth.com/state_news/article_b957f1ca-b65a-5d8a-9f90-918e90f28ef7.html | Charges dropped against woman who said parents were racist |
| https://www.tallahatchienews.ms/front-page-slideshow-news/till-commission-sumner-grille-partner-provide-free-meals | Till Commission, Sumner Grille partner to provide free meals |
| https://www.hubcityspokes.com/news-hattiesburg/road-closures-planned-saturday-marchesprotests | Road closures planned for Saturday marches/protests |
| https://www.gwcommonwealth.com/obituaries/article_df05d6ee-57a2-11eb-8a47-0ff5a11a1eaa.html | William B. â€˜Billâ€™ Hunt |
| https://www.gwcommonwealth.com/news/article_ec24c7d8-57a5-11eb-8563-232102423efa.html | Winter magazine available |
| https://www.gwcommonwealth.com/news/article_a0f3df40-57a7-11eb-9487-73ab7cb064b2.html | GHS lot may serve as alternate vaccination site |
| https://www.gwcommonwealth.com/news/article_2a1222e0-57a4-11eb-bb33-4353a04c74dc.html | DUI charge against supervisor dropped |
| https://www.northsidesun.com/news-breaking-news/millsaps-has-new-head-football-coach | MIllsaps has new head football coach |
| https://www.hubcityspokes.com/artist-sought-your-life-matters-mural-east-hattiesburg | Artist sought for â€˜Yourâ€ˆLife Mattersâ€™ mural in east Hattiesburg |
| https://www.hubcityspokes.com/animal-rescue-center-open-friendly-city | Animal rescue center to open in the Friendly City |
| https://www.hubcityspokes.com/herrington-road-petal-will-be-widened-accommodate-increasing-school-traffic | Herrington Road in Petal will be widened to accommodate increasing school traffic |
| https://www.newtoncountyappeal.com/football-preview-spot-playoffs-line-lake-newton | FOOTBALL PREVIEW: A spot in the playoffs on the line for Lake, Newton |
| https://www.gwcommonwealth.com/state_news/article_88f0ca56-313d-5a9c-9b51-b24c90f8f931.html | Editorial Roundup: Mississippi |
| https://www.dumasclarion.com/columns-local-news-opinion/burl-cain-crusade-reform-mississippi-prisons-60dcef01b1857 | Opinion: Burl Cain on a crusade to reform Mississippi prisons |
| https://www.redhillsmsnews.com/news/harvest-festival-2019-set-saturday-october-12 | Harvest Festival 2019 set for Saturday, October 12 |
| https://www.redhillsmsnews.com/weddings/kolb-stewart | Kolb - Stewart |
| https://www.redhillsmsnews.com/social/food-truck-entrepreneur | Food truck entrepreneur |
| https://www.redhillsmsnews.com/schools/icc-homecoming-court | ICC Homecoming Court |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-193-deaths-due-covid-19 | State tallies 193 deaths due to COVID-19 |
| https://www.starherald.net/sports-sports-slideshow-french-camp/wright-disappointed-seniors-won%E2%80%99t-get-complete-baseball-season | Wright disappointed seniors wonâ€™t get to complete baseball season |
| https://www.pressregister.com/node/5054 | Charles Lynn Cox |
| https://www.tallahatchienews.ms/public-notices-april-23-2020 | Public Notices for April 23, 2020 |
| https://www.gwcommonwealth.com/news/article_2996ffd0-aac4-11ea-8ae3-5744e2cdd376.html | Memorial set for July |
| https://www.gwcommonwealth.com/obituaries/article_7ddca034-aa99-11ea-885c-f3b74ef3bc7f.html | Kitty Ann Cook Ellis |
| https://www.redhillsmsnews.com/most-recent/mississippi-braves-confirmed-atlantas-aa-affiliate-ten-years-0 | Mississippi Braves Confirmed as Atlanta's AA Affiliate for Ten Years |
| https://www.simpsoncounty.ms/news/special-election-mhall | Special election in Mâ€™hall |
| https://www.redhillsmsnews.com/sports/basketball-turned-out-be-great-fit-robbins | Basketball turned out to be great fit for Robbins |
| https://www.simpsoncounty.ms/news/dmh-offers-free-youth-mental-health-first-aid-training-educators | DMH Offers Free Youth Mental Health First Aid Training for Educators |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-declares-state-emergency-after-sunday-tornado-starts-cleanup-efforts?most_read_source=wee | Lamar County declares state of emergency after Sunday tornado, starts cleanup efforts |
| https://www.redhillsmsnews.com/news/hcc-hosts-ged-program | HCC hosts GED program |
| https://www.newtoncountyappeal.com/social-obituaries/john-kendrick-busby | John Kendrick Busby |
| https://www.newtoncountyappeal.com/columns-social-features/union-community-news-2020-primary-election | Union Community News: The 2020 primary election |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/attala-county-primary-results-unofficial | Attala County Primary results (unofficial) |
| https://www.redhillsmsnews.com/sports/east-central-tennis-teams-drop-5-4-matches-jones | East Central Tennis Teams Drop 5-4 Matches to Jones |
| https://www.simpsoncounty.ms/editorials/council-governments-holds-meeting-mendenhall | Council of Governments holds meeting in Mendenhall |
| https://www.simpsoncounty.ms/obituaries/debra-shows-williamson | Debra Shows Williamson |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/second-annual-hattiesbark%E2%80%88pet-parade-and-block-pawty | Second annual HattiesBARKâ€ˆPet Parade and Block PAWty scheduled for March 21 in down |
| https://www.yazooherald.net/opinion-columnists/state-auditor-reminds-me-mabus-auditor | State auditor reminds me of Mabus as auditor |
| https://www.pressregister.com/school-outbreak-numbers-are-flat | School outbreak numbers are flat |
| https://www.redhillsmsnews.com/news/m-partner-celebrates-successful-pilot-phase | M Partner Celebrates Successful Pilot Phase |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/fall-journey-over-40-years-explorers-bible-study-has-been | Fall Journey: For over 40 years, the Explorerâ€™s Bible Study has been an Indianola fixture, a |
| https://www.northsidesun.com/news-breaking-news/bonds-waiting-audit | Bonds Waiting on Audit |
| https://www.gwcommonwealth.com/obituaries/article_add7857e-1e5c-11eb-99f5-17eff7436a6d.html | Morris Eugene Jackson Sr. |
| https://www.gwcommonwealth.com/obituaries/article_78e69fa8-1e5c-11eb-8930-279d63629b9e.html | Dr.â€ˆAndrew M. Bailey Jr. |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-officials-give-churches-their-blessing-reopen-strongly-advise | Charleston officials give churches their blessing to reopen but strongly advise that virtual se |
| https://www.tallahatchienews.ms/news/mdah-reopen-museums-library | MDAH to reopen museums, library |
| https://www.tallahatchienews.ms/public-notices-june-4-2020 | Public Notices June 4, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/more-qualify-election-commission | More qualify for election commission |
| https://www.columbianprogress.com/obituaries/obituary-dodie-%E2%80%9Cdora-ellen%E2%80%9D-daughdrill | Obituary: Dodie â€œDora Ellenâ€Daughdrill |
| https://www.gwcommonwealth.com/public_notices/article_8ecc0c0c-6d46-11eb-8e40-975181cc8800.html | Public Notices for Friday, February 12, 2021 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_003af69a-6da7-11eb-9ff0-6fb247451227.html | My Two Cents for Saturday, Feb. 13, 2021 |
| https://www.gwcommonwealth.com/sports/article_9eee02be-6db6-11eb-9534-672ff4a60b97.html | Leflore County's Singleton hungry for success |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/work-scheduled-start-week-repaving-old-canton-road | Work scheduled to start this week on repaving Old Canton Road |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/trojan-teacher-excellence-honored | TROJAN teacher excellence honored |
| https://www.winonatimes.com/news/couple-facing-felony-drug-possession | Couple facing felony drug possession |
| https://www.pressregister.com/clarksdale-schools-make-administrative-changes | Clarksdale schools make administrative changes |

| | |
|---|---|
| https://www.hubcityspokes.com/node/24004 | Petal looks to rebound in region opener against winless Pearl |
| https://www.northsidesun.com/news-breaking-news-columns/ridgeland-place-wonderful-place-live | Ridgeland Place is a wonderful place to live |
| https://www.redhillsmsnews.com/features/memory-monday-looks-back-ahs-aes-parents-year-april-2005 | Memory Monday looks back on AHS, AES parents of the year in April of 2005. |
| https://www.hubcityspokes.com/opinion-columns-most-recent/music-remember-about-year-none-us-truly-want-remember | Music to remember about a year none of us truly want to remember |
| https://www.newtoncountyappeal.com/spirit-giving | The spirit of giving |
| https://www.newtoncountyappeal.com/taxonomy/term/8902 | ADAM GANUCHEAU - Mississippi Today |
| https://www.redhillsmsnews.com/obituaries/james-riley-newton | James Riley Newton |
| https://www.newtoncountyappeal.com/workers-get-paid-covid-leave | Workers to get paid COVID leave |
| https://www.pressregister.com/news-social-obituaries/margaret-campassi-chaisson | Margaret Campassi Chaisson |
| https://www.pressregister.com/mighty-roots-music-festival-receives-grant-tourism | Mighty Roots Music Festival receives grant from Tourism |
| https://www.redhillsmsnews.com/news/new-app-offers-real-time-access-bankrupt-asbestos-product-information | New App offers real-time access to bankrupt asbestos product information |
| https://www.redhillsmsnews.com/news/stem-learning-pinwheel-rocket | STEM learning: Pinwheel Rocket |
| https://www.yazooherald.net/front-page-slideshow-sports/indians-suffer-22-8-loss-canton | Indians suffer 22-8 loss at Canton |
| https://www.hubcityspokes.com/most-recent-columns/new-music-week-including-10th-album-foo-fighters | New music for the week - including the 10th album from The Foo Fighters |
| https://www.hubcityspokes.com/most-recent-columns/african-literature-uniquely-captures-clash-cultures | African literature uniquely captures 'clash of cultures' |
| http://www.enterprise-journal.com/sports/article_f27faad6-40ac-11eb-97fd-6bd7ea260d8f.html | Prep Soccer: North Pike girls, McComb boys notch wins |
| https://www.winonatimes.com/front-page-slideshow-news/35-year-supervisor-remembered-fondly | 35-year supervisor remembered fondly |
| https://www.winonatimes.com/news/jaguar-floor-gets-upgrade | Jaguar floor gets upgrade |
| https://www.winonatimes.com/news/supervisors-address-roads-and-keep-same-insurance | Supervisors address roads and keep same insurance |
| https://www.simpsoncounty.ms/most-recent/congress-adopts-wicker-plan-improve-hurricane-forecasting-storm-damage-claims-and-0 | Congress Adopts Wicker Plan to Improve Hurricane Forecasting, Storm Damage Claims, and |
| https://www.hubcityspokes.com/signature/prologue-focus-these-miraculous-days-and-good-things | Prologue: Focus on these miraculous days and the good things |
| https://www.hubcityspokes.com/signature-meet-your-neighbor/meet-your-neighbors-fords-gratefull-food-family-and-hattiesburg | Meet your neighbors: Fords â€˜GrateFullâ€™ for food, family and Hattiesburg |
| https://www.starherald.net/most-recent-sports-kosciusko-ethel-mcadams-front-page-slideshow/kosy-region-remains-same-ethel | Kosy region remains same; Ethel, McAdams separated |
| https://www.yazooherald.net/news/traffic-stop-leads-fentanyl-drug-arrest | Traffic stop leads to fentanyl drug arrest |
| https://www.yazooherald.net/news/three-jail-guards-accused-having-sex-female-inmates | Three jail guards accused of having sex with female inmates |
| https://www.northsidesun.com/news-most-recent/reservoir-officials-continue-monitor-salvinia-after-killing-evasive-plant | Reservoir officials continue to monitor salvinia after killing off evasive plant |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/work-continues-ummc-pediatric-hospital-still-schedule-open | Work Continues: UMMC pediatric hospital still on schedule to open in fall despite slowdowr |
| https://www.gwcommonwealth.com/news/article_e7528740-a6d4-11ea-baac-936543012c18.html | Protest against police brutality set Saturday in front of City Hall |
| https://www.gwcommonwealth.com/obituaries/article_372f8e4c-a6d1-11ea-90c5-b7aa04b6a6a9.html | Kitty Cook Ellis |
| https://www.newtoncountyappeal.com/politics-columns/senate-weighs-budget-decisions | Senate weighs budget decisions |
| https://www.gwcommonwealth.com/news/article_fec71aee-35e5-11eb-a0f6-07387e2b8789.html | Hospital has room to treat critically ill |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/kosciusko-attala-career | Kosciusko-Attala Career Technology Center takes top award |
| https://www.northsidesun.com/breaking-news/dialogue-era-social-media | Dialogue in era of social media |
| https://www.pressregister.com/front-page-slideshow/juke-joint-festival-rescheduled-next-year | Juke Joint Festival rescheduled for next year. |
| https://www.gwcommonwealth.com/opinion/columns/article_71628448-67f7-11ea-8898-cb512bc0533a.html | U.S. debt keeps rising |
| https://www.yazooherald.net/news/friday-13th-could-be-your-lucky-day | Friday the 13th could be your lucky day |
| https://www.hubcityspokes.com/news-hattiesburg-crime/four-men-arrested-guns-drugs-us-49 | Four men arrested with guns, drugs on U.S. 49 |
| https://www.columbianprogress.com/opinion-columns/either-way-ags-race-will-make-history | Either way, AG's race will make history |
| https://www.sctonline.net/features/morton-news-101 | Morton News |
| https://www.gwcommonwealth.com/news/police_courts/article_621fce88-4e0b-11ea-99b6-2bafdf1cb641.html | Crime report for 2/11 |
| https://www.tallahatchienews.ms/opinion-editorials/firefighters-better-equipped-today | Firefighters better equipped today |
| http://www.enterprise-journal.com/obituaries/article_b45ac37e-4e65-11ea-adb6-9f1ad4452a89.html | James E. Johnson |
| https://www.redhillsmsnews.com/most-recent/bolivar-co-covid-19-vaccine-site-delta-state-brings-hope-local-residents | Bolivar Co. COVID-19 vaccine site at Delta State brings hope to local residents |
| https://www.northsidesun.com/most-recent/ridgeland-police-issue-weather-warning | Ridgeland Police Issue Weather Warning |
| https://www.northsidesun.com/most-recent/sledding-now-hit-northside | Sledding now a hit on Northside |
| https://www.gwcommonwealth.com/obituaries/article_6f11d240-85a5-11ea-bc56-bba8af6d1152.html | Louise Wright Kirkwood |
| https://www.gwcommonwealth.com/news/article_85d02820-85d1-11ea-a4ae-8bb17627c8ec.html | Podcast to focus on coronavirus in Delta |
| https://www.northsidesun.com/taxonomy/term/926 | Mike Davis |
| https://www.redhillsmsnews.com/news/msu-faculty-administrators-celebrate-completion-poultry-science-building | MSU faculty, administrators celebrate completion of Poultry Science Building |
| https://www.newtoncountyappeal.com/newton-retired-optometrist-dr-may-celebrates-98th-birthday | NEWTON: Retired optometrist Dr. May celebrates 98th birthday |
| https://www.enterprise-tocsin.com/no-place-id-rather-have-been | No place Iâ€™d rather have been |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-decatur/treat-street-set-next-week | Treat Street set for next week |
| https://www.columbianprogress.com/front-page-slideshow-news/columbians-are-going-bear-hunt | Columbians are going on a bear hunt |
| https://www.columbianprogress.com/news/shelter-place-begin-5-pm-no-curfew-ordered-columbia | Shelter-in-place to begin at 5 p.m. but no curfew ordered in Columbia |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-public-records-politics/newton-board-aldermen-meeting | Newton Board of Aldermen meeting for July 6, 2020 |
| https://www.gwcommonwealth.com/article_a35c52ba-0c22-11eb-97da-a79c2cc6eabf.html | COVID death count up to 83 in Leflore County |
| https://www.gwcommonwealth.com/state_news/article_efb1f852-7120-5989-9934-24d04ad27dcf.html | Mississippi Senate rejects 2 proposals to expand Medicaid |
| http://www.enterprise-journal.com/editorial/article_021cef94-e447-11e9-988b-7720325eeed9.html | Emergency drug can counteract opioids |
| https://www.redhillsmsnews.com/news/midwest-big-lift-inc-joins-taylor-machine-works-dealer | Midwest Big Lift, Inc. Joins Taylor Machine Works as a Dealer |
| https://www.redhillsmsnews.com/social/banned-books-reading | Banned Books reading |
| https://www.redhillsmsnews.com/news/eccc-astronomy-club-participate-astronomy-day-oct-5 | ECCC Astronomy Club to participate in Astronomy Day Oct. 5 |
| https://www.gwcommonwealth.com/obituaries/article_84fc18c4-d2d3-11ea-946e-4331214f7070.html | Beth Welch Wiggins |
| https://www.pressregister.com/front-page-slideshow/city-gets-bond-check-47m | City gets bond check for $4.7M |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/team-mccarty-rolls-past-team-bartlett | Team McCarty rolls past Team Bartlett in regular season finale |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mobile-covid-19-testing-set-clay-quitman-counties | Mobile COVID-19 testing set for Clay, Quitman counties |
| https://www.columbianprogress.com/news/palazzo-speaks-catchy-friday | Palazzo speaks at Catchy Friday |
| https://www.columbianprogress.com/editorials/no-shelter-lafayette | No shelter in Lafayette |
| https://www.redhillsmsnews.com/sports/lady-warriors-getting-groove-after-delayed-start-season | Lady Warriors getting into groove after delayed start to season |
| https://www.redhillsmsnews.com/sports/lady-patriots-have-3-0-week-volleyball-court | Lady Patriots have 3-0 week on volleyball court |
| https://www.pressregister.com/node/5187 | James Britt (J.B.) Herrin, Jr. |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/miss-davis-wed-byrd-june-6 | Miss Davis to wed Byrd on June 6 |
| https://www.yazooherald.net/front-page-slideshow-news/state-reports-273-new-cases-covid-19 | State reports 273 new cases of COVID-19 |
| https://www.northsidesun.com/breaking-news/newspaper-wins-battle-covid-19-nursing-home-transparency | Newspaper wins battle for Covid-19 nursing home transparency |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-open-meetings-act-still-applies | Our Opinion: Open Meetings Act still applies |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-rumors-do-disservice-community | Thomas Howard: Rumors do a disservice to the community |
| https://www.hubcityspokes.com/news-hattiesburg/city-employee-dies-covid-19 | City employee dies of COVID-19 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_dcbc15fe-f16a-11ea-a7be-4f790b2f6978.html | My Two Cents for Tuesday, Sept. 8, 2020 |
| https://www.hubcityspokes.com/news-hattiesburg/local-group-opposes-initiative-65-would-allow-medical-marijuana-use | Local group opposes Initiative 65 that would allow medical marijuana use |
| https://www.simpsoncounty.ms/obituaries/marie-williamson-blair | Marie Williamson Blair |
| http://www.enterprise-journal.com/obituaries/article_8a2aca4c-d05e-11ea-b746-27904f92e9e4.html | Mary K. Cahall |
| https://www.redhillsmsnews.com/news/ag-commissioner-gipson-provides-guidance-recipients-unsolicited-seeds | Ag Commissioner Gipson Provides Guidance to Recipients of Unsolicited Seeds |
| https://www.northsidesun.com/news-breaking-news/mcs-meal-service-continue-new-day-august | MCS Meal Service to Continue on New Day in August |
| https://www.pressregister.com/front-page-slideshow/coping-covid-19-school | Coping with COVID-19 at school |
| https://www.redhillsmsnews.com/schools/medieval-presentations-0 | Medieval presentations |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-010120 | Calendar of Events Choctaw 010120 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/investigation-ongoing-regarding-box-explosion-rice-road | Investigation ongoing regarding box explosion on Rice Road |
| https://www.starherald.net/obits/lauren-christine-bates-naddy | Lauren Christine Bates Naddy |
| https://www.era-leader.com/front-page-slideshow/hurricane-season-stars-june-1-are-you-prepared?most_read_source=week | Hurricane Season Stars June 1 -- Are You Prepared? |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-kemper-panola-and-pike-counties | MOBILE COVID-19 TESTING SET FOR KEMPER, PANOLA AND PIKE COUNTIES |
| http://www.enterprise-journal.com/obituaries/article_accfdfb2-a023-11ea-a32b-9be38b507371.html | Charles E. Jagers |
| https://www.yazooherald.net/eleven-shot-mass-shooting-grenada-biker-club-0 | Eleven shot in 'mass shooting' at Grenada biker club |
| https://www.columbianprogress.com/features/looking-back-violent-crimes | Looking Back: Violent crimes |
| https://www.newtoncountyappeal.com/opinion-columns/bro-randy-irreplaceable | Bro. Randy is â€˜irreplaceableâ€™ |
| https://www.hubcityspokes.com/bright-eyes-gets-down-weeds | Bright Eyes Gets Down in the Weeds |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-newton-county-social-features/cuchens-left-impact-city-fbc-music | Cuchens left impact on city: FBC music minister laid to rest Saturday |
| https://www.redhillsmsnews.com/most-recent/msu-online-event-offers-insight-framing-american-history | MSU online event offers insight into framing of American history |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle/building-sisterhood-through-booze-facebook-group-unites-pine-belt | Building Sisterhood through Booze: Facebook group unites Pine Belt women |
| https://www.starherald.net/most-recent/bessie-elowese-graham-riley | Bessie Elowese Graham Riley |
| https://www.simpsoncounty.ms/obituaries/nathan-james-hall | Nathan James Hall |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-112719 | Vaughanâ€™s Vocabulary Choctaw 112719 |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C851 | Features |
| https://www.hubcityspokes.com/opinion-columns/apocalypse-now-it%E2%80%99s-age-%E2%80%98great-uncertainty%E2%80%99 | Apocalypse Now? Itâ€™s the age of the â€˜Great Uncertaintyâ€™ |
| https://www.hubcityspokes.com/news-petal/petal-retailers-set-competition-aside-support-each-other-during-crisis | Petal retailers set competition aside to support each other during crisis |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/city-preps-drastic-drop-sales-tax | City preps for drastic drop in sales tax |
| https://www.redhillsmsnews.com/schools/ecccstudents-select-class-favorites | ECCCStudents Select Class Favorites |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-makes-lockhart-mens-hoops-coach | ECCC makes Lockhart men's hoops coach |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_55bd976c-5b9b-11eb-9a45-bbd2ff0da094.html | City reverting to old form of government |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_9b5b29d8-36d5-11ea-983b-d799b7150f11.html | Residents opposed to chicken farm seek support from Osyka officials |
| https://www.redhillsmsnews.com/sports/grace-christian-drops-pair-laurel-home-school | Grace Christian drops pair to Laurel Home School |
| https://www.gwcommonwealth.com/opinion/columns/article_9d70bfa2-24a1-11eb-ac63-8fec836ed753.html | Mud-slinging didnâ€™t work work |
| https://www.gwcommonwealth.com/news/article_1e3acf7a-24a1-11eb-8d85-2f70ea979741.html | Trail of Christmas lights going up |
| https://www.gwcommonwealth.com/sports/article_61a5c880-2471-11eb-90ff-432bf135608a.html | Prep hoops roundup: Pillow ladies earn lopsided win, Leflore boys suffer tight loss |
| http://www.enterprise-journal.com/obituaries/article_5e84905c-6a65-11eb-a6f4-237d865e2c7a.html | Margieâ€ˆMae Causey |
| https://www.northsidesun.com/most-recent-columns/kitchen-support-good-cause-eat-out | In the Kitchen: Support a Good Cause: Eat Out |
| https://www.northsidesun.com/most-recent-weddingsengagements/hays-and-zachary-say-vows-september-19 | Hays and Zachary say vows September 19 |
| https://www.era-leader.com/front-page-slideshow/citizens-pursues-and-then-apprehends-suspect | Citizens pursues and then apprehends suspect |
| https://www.enterprise-tocsin.com/news/economic-developer-will-become-county-administrator-october | Economic developer will become county administrator in October |
| https://www.winonatimes.com/obituaries/sarah-nell-grice-middleton | Sarah Nell Grice Middleton |
| https://www.winonatimes.com/obituaries/theresa-diane-robertson | Theresa Diane Robertson |
| https://www.columbianprogress.com/opinion-columns/end-nursing-home-secrecy | End nursing home secrecy |
| https://www.columbianprogress.com/opinion-columns/only-oil-solution-reopening-nation | Only oil solution is reopening nation |
| https://www.redhillsmsnews.com/news/professor-godfrey-garner-writes-book-remembering-vietnam-war-experiences | Professor Godfrey Garner Writes Book Remembering Vietnam War Experiences |
| https://www.newtoncountyappeal.com/most-recent/few-people-live-their-dreams-ole-miss-great-jimmy-weatherly-lived-two-0 | Few people live their dreams, but Ole Miss great Jimmy Weatherly lived two |
| https://www.northsidesun.com/most-recent-politics/senator-hyde-smith-highlights-sarah-thomas-historic-role-super-bowl-lv | Senator Hyde-Smith highlights Sarah Thomasâ€™ historic role in Super Bowl LV |
| https://www.northsidesun.com/most-recent-politics/palazzo-honors-fallen-hancock-co-sheriff-deputy | Palazzo Honors Fallen Hancock Co. Sheriff Deputy |
| https://www.winonatimes.com/most-recent/senator-hyde-smith-highlights-sarah-thomas-historic-role-super-bowl-lv-1 | Senator Hyde-Smith highlights Sarah Thomasâ€™ historic role in Super Bowl LV |
| https://www.redhillsmsnews.com/news/msu-invites-community-report-vultures | MSU invites community to report vultures |
| https://www.newtoncountyappeal.com/breaking-news-newton-county-eccc-warriors/registration-open-forklift-operation-class-through-eccc | Registration open for forklift operation class through ECCC, ReSkillMS |
| https://www.redhillsmsnews.com/sports/wildcats-take-solid-win-prepare-homecoming-battle | Wildcats take solid win; prepare for Homecoming battle |
| https://www.redhillsmsnews.com/sports/lady-patriots-complete-five-match-volleyball-week | Lady Patriots complete five-match volleyball week |
| https://www.simpsoncounty.ms/sports/trojans-take-out-crystal-springs-way-district-play | Trojans take out Crystal Springs on way to district play |
| https://www.pressregister.com/news-social-obituaries/captain-mack-martin | Captain Mack Martin |
| http://www.enterprise-journal.com/news/article_9bbf67d0-90b3-11ea-92f4-ebd15a92020e.html | City board may soon reopen meetings to public |
| http://www.enterprise-journal.com/news/article_3f9573c0-90b6-11ea-aa48-9b94bbb9db05.html | Whatâ€™s the officer problem? |
| http://www.enterprise-journal.com/news/article_97868b0a-90b6-11ea-931f-43d72e9fd8a5.html | Businesses gradually reopening |
| http://www.enterprise-journal.com/obituaries/article_8ae45c24-90b1-11ea-acec-ab9b626126cb.html | MSgt. Shane Steele |
| https://www.columbianprogress.com/obituaries/obituary-mary-york | Obituary: Mary York |
| https://www.sctonline.net/features/morton-news-133 | Morton News |
| https://www.sctonline.net/features/forest-news-131 | Forest News |
| https://www.redhillsmsnews.com/news/senate-committee-receives-testimony-unemployment-benefits-claims-problems | Senate Committee Receives Testimony on Unemployment Benefits Claims Problems |
| https://www.redhillsmsnews.com/news/back-business-mississippi-relief-fund | Back to Business Mississippi relief fund |
| https://www.tallahatchienews.ms/public-notices-may-14-2020 | Public Notices May 14, 2020 |
| https://www.madisonjournal.com/how-much-louisiana-spends-gambling | This is how much Louisiana spends on gambling |
| https://www.winonatimes.com/obituaries/lora-ann-mccuiston | Lora Ann McCuiston |
| https://www.gwcommonwealth.com/opinion/columns/article_49753308-ed90-11ea-90ee-d3c4eb343225.html | Stop putting off Medicaid expansion |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/ia-welcomes-north-delta-colonels-play-first-home-game-2020-season | IAâ€ˆwelcomes North Delta: Colonels to play first home game of the 2020 season |
| https://www.enterprise-tocsin.com/news/board-mayor-spar-over-tax-increase | Board, mayor spar over tax increase |
| https://www.hubcityspokes.com/im-thankful-my-parents | Iâ€™m thankful for my parents |
| https://www.pressregister.com/node/50384 | Showers & Storms Overnight into Wednesday Morning |
| https://www.gwcommonwealth.com/obituaries/article_90f53196-90c6-11ea-8ecf-67658bb912c1.html | Sam L.â€ˆWooden |
| https://www.redhillsmsnews.com/news/video-photos-cares-act-helps-local-communities-mississippi-respond-covid-19 | (VIDEO & PHOTOS) CARES Act helps local communities in Mississippi respond to COVID-19 |
| https://www.redhillsmsnews.com/most-recent/county-reports-3-new-virus-cases | County reports 3 new virus cases |
| https://www.redhillsmsnews.com/schools/honor-rolls-choctaw-102120 | Honor rolls Choctaw 102120 |
| https://www.redhillsmsnews.com/news/pet-show-pets-and-exhibitors-wanted-pet-show | Pet Show: Pets and exhibitors wanted for Pet Show |
| https://www.columbianprogress.com/news-crime/jail-docket-october-22-2020 | Jail Docket: October 22, 2020 |
| https://www.redhillsmsnews.com/schools/ees-honor-roll-webster-102120 | EES Honor Roll Webster 102120 |
| http://www.enterprise-journal.com/news/article_d779d428-4873-11ea-989c-97dbab0b5246.html | Summit officials hint at support for child care center |
| http://www.enterprise-journal.com/news/article_01b8f30c-4876-11ea-9f79-4f38a2041819.html | Man recovering from shooting in McComb home |
| https://www.hubcityspokes.com/news-lamar-county/work-lumberton%E2%80%99s-caney-church-road-bridge-delayed | Work on Lumbertonâ€™s Caney Church Road bridge delayed |
| https://www.gwcommonwealth.com/image_e161d8c6-488e-11ea-bce9-13074a780c29.html | School safety drill |
| http://www.enterprise-journal.com/editorial/article_9e781890-486b-11ea-a181-d74a0b1d2de2.html | American Dream is alive and well |
| https://www.sctonline.net/columns/mississippi-top-five-most-improved | Mississippi in top five most improved |
| http://www.enterprise-journal.com/obituaries/article_4e7f0c40-73a4-11ea-950a-c31ca9cb3d82.html | James E. Hodges |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-politics/mccaughn-reflects-unfinished-legislative-session | McCaughn reflects on unfinished legislative session |
| https://www.enterprise-tocsin.com/news-crime/cops-robbers | Cops & Robbers |
| https://www.enterprise-tocsin.com/news/church-calendar | Church Calendar |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/board-offers-lease-land-aviation-company | Board offers to lease land to aviation company |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers/girls-basketball-poy-grayson | Girls Basketball POY: Grayson propels Lady Tigers, shines in senior season |
| https://www.sctonline.net/features/community-will-miss-mrs-estella-smith-and-her-services-love | Community will miss Mrs. Estella Smith and her services of love |
| https://www.era-leader.com/front-page-slideshow/mt-hermon-man-charged-attempted-murder-after-family-feud | Mt Hermon man charged with attempted murder after family feud |
| https://www.redhillsmsnews.com/obituaries/bernard-mark-morris-chancellor-jr | Bernard "Mark" Morris Chancellor Jr. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/pleasant-week-ahead | A Pleasant Week Ahead |
| https://www.yazooherald.net/news-breaking-news/holmes-county-state-park-lakes-be-drained-repairs | Holmes County State Park lakes to be drained for repairs |
| https://www.winonatimes.com/cartoons/marshall-ramsey-ice-storm-1 | Marshall Ramsey: Ice Storm |
| https://www.simpsoncounty.ms/most-recent/simpson-county-school-district-closed-monday-and-tuesday | Simpson County School District is Closed Monday and Tuesday |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/county-moves-forward-bond-issue | County moves forward with bond issue |
| https://www.simpsoncounty.ms/most-recent/magee-police-report-two-incidents | Magee Police report two incidents |
| http://www.enterprise-journal.com/news/article_6af11168-4873-11ea-8cf4-4f477201044b.html | Michelle Van Norman named new Liberty judge |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/podcast-episode-112-signing-day-high-school-basketball-sacred | PODCAST: Episode 112 - Signing Day, High School Basketball, Sacred Heart Soccer, Previewir |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-opinion-columns/column-interesting-hoops-season-post-season | COLUMN: Interesting hoops season, post season ahead for Pineâ€ˆBelt teams |
| https://www.winonatimes.com/sports/jaguars-dominate-gators-offensive-attack | Jaguars dominate Gators with offensive attack |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/several-arrested-drugs-weapons-hattiesburg-operation | Several arrested for drugs, weapons in Hattiesburg operation |
| https://www.winonatimes.com/front-page-slideshow-news/rigby-tardy-victims-deserve-justice | Rigby: Tardy victims â€˜deserve justiceâ€™ |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-crystal-springs-and-horses-make-beautiful-sunday | Opinion: Crystal Springs and horses make for beautiful Sunday |
| https://www.northsidesun.com/front-page-slideshow-news/supreme-court-says-courts-must-remain-open-while-taking-safety | Supreme Court says courts must remain open while taking safety precautions |
| https://www.gwcommonwealth.com/opinion/columns/article_be4a41a0-1fcc-11eb-9a33-a723ae60af4f.html | Get rid of CONâ€ˆlaws |
| https://www.simpsoncounty.ms/crime/arrest-reports-10-29-2020 | Arrest Reports 10-29-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/board-denies-church-request-road | Board denies church request for road |
| https://www.simpsoncounty.ms/front-page-slideshow-news/crazy-day-was-fun-all | Crazy Day was fun for all |
| https://www.hubcityspokes.com/node/24323 | Tigers riding momentum, trying to stay unbeaten in region play |
| https://www.gwcommonwealth.com/public_notices/article_96eb9cea-03ec-11eb-97af-135ac840a07a.html | Public Notices for Thursday, October 1, 2020 |
| https://www.redhillsmsnews.com/austin-bishop-sports-columnist | By Austin Bishop Sports Columnist |
| https://www.sctonline.net/features/pleasant-hill-news-137 | Pleasant Hill News |
| https://www.sctonline.net/features/ringgold-news-137 | Ringgold News |
| https://www.sctonline.net/news/senate-report-11 | Senate Report |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/yazoo-community-scholarships-awarded | Yazoo Community Scholarships awarded |
| https://www.tallahatchienews.ms/news/charleston-rotary-club-strike-pact-animal-control | Charleston, Rotary club strike pact for animal control |
| https://www.hubcityspokes.com/taxonomy/term/3139 | Samantha McCain |
| https://www.gwcommonwealth.com/sports/article_f3922188-0fcf-11ea-872a-d3d9f41e04a5.html | Dogs facing Corinth again |
| https://www.gwcommonwealth.com/opinion/editorials/article_bf1aa1b2-0ff4-11ea-8718-7f79af96bb07.html | Lottery is a loser |
| https://www.simpsoncounty.ms/sports/trojans-out-game-3-against-columbia | Trojans out in game 3 against Columbia |
| https://www.gwcommonwealth.com/news/article_8c0da204-10c8-11ea-9236-1773b80f783e.html | Family thankful for kindness of FedEx driver |
| https://www.gwcommonwealth.com/news/police_courts/article_98245b1e-10c8-11ea-8755-8baf1ec82fae.html | Crime report for 11/26 |
| https://www.gwcommonwealth.com/news/police_courts/article_ea241ae2-4950-11ea-82c9-977f805f6b8e.html | Crime report for 2/5-2/6 |
| https://www.gwcommonwealth.com/news/article_c5e9e45c-5054-11eb-b009-9fa8b6b764ae.html | Leflore County's death toll from COVID-19 now at 103 |
| https://www.pressregister.com/most-recent/marshall-ramsey-34 | Marshall Ramsey: 34% |
| https://www.hubcityspokes.com/news-hattiesburg/while-closed-zoo-using-social-media-stay-connected | While closed, zoo using social media to stay connected |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/photos-nchs-cougar-football-players-recognized | PHOTOS: NCHS Cougar football players recognized |
| https://www.tallahatchienews.ms/opinion-columnists/how-much-new-normal-will-stick | How much "new normal" will stick? |
| http://www.enterprise-journal.com/obituaries/article_cef79f8c-84e7-11ea-b309-4304e40d7d23.html | Cora L. Varnado |
| http://www.enterprise-journal.com/news/article_72a263b0-856f-11ea-9512-3f1d21588ac3.html | Overnight storm hammers area |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/big-due-gets-his-due | Big Due gets his due |
| https://www.yazooherald.net/opinion-columnists/where-coronavirus-lives | Where the coronavirus lives |
| https://www.gwcommonwealth.com/sports/article_3b258406-43ee-11eb-91db-1fe3f8ad3e96.html | Lawrence drops 40 to power Delta Streets past Leake Academy |

| | |
|---|---|
| https://www.northsidesun.com/front-page-slideshow-news/supreme-court-issues-amendments-emergency-administrative-order | Supreme Court issues amendments to emergency administrative order |
| https://www.winonatimes.com/front-page-slideshow-news/ben-shute-remembered-service | Ben Shute remembered for service |
| https://www.winonatimes.com/front-page-slideshow-news/toys-tots-helps-local-children-holiday | Toys for Tots helps local children this holiday |
| https://www.redhillsmsnews.com/news/provost-chairs-ihl-safe-start-task-force-msu-explores-return-person-classes-normal-operations | Provost chairs IHL Safe Start Task Force as MSU explores return to in-person classes, normal |
| https://www.redhillsmsnews.com/schools/eccc-announces-drum-majors-centralettes-color-guard-members-2020-21 | ECCC Announces Drum Majors, Centralettes, Color Guard Members for 2020-21 |
| https://www.redhillsmsnews.com/news/mississippi-organizations-are-part-15-million-donation-atmos-energy-nationwide-help-communities | Mississippi organizations are part of $1.5 million donation by Atmos Energy nationwide to h |
| https://www.redhillsmsnews.com/news/celebrated-mississippi-author-names-winner-full-ride-scholarship-young-writers | Celebrated Mississippi Author Names Winner of Full-Ride Scholarship for Young Writers |
| https://www.redhillsmsnews.com/sports/eupora-knight-commits-play-baseball-hcc | Eupora Knight commits to play baseball at HCC |
| https://www.redhillsmsnews.com/sports/thomas-puts-good-run-eupora-eagles | Thomas puts in good run for Eupora Eagles |
| https://www.redhillsmsnews.com/news/natchez-trace-parkway-car-free-bicycling-event-cancelled | Natchez Trace Parkway Car Free Bicycling Event Cancelled |
| https://www.enterprise-tocsin.com/rushing-first-frost-has-officially-arrived | Rushing: The first frost has officially arrived |
| https://www.gwcommonwealth.com/obituaries/article_9d63ff0a-5161-11eb-974c-1b91031fec5e.html | Johnnie L. Forrest |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_7ab9ef70-2ebe-11eb-98d7-6bb8d341c990.html | Critics were right, but lily-livered |
| http://www.enterprise-journal.com/news/article_6b4f66ea-2f28-11eb-83c3-b3c5840ba5cd.html | Fights, guns bring charges |
| http://www.enterprise-journal.com/news/article_5400fe82-2f27-11eb-a4cd-b3396e6e29db.html | Roads: COVID-19 brings good news for a change |
| https://www.redhillsmsnews.com/taxonomy/term/3240 | BY JULIE WHITEHEAD, MISSISSIPPI CENTER FOR INVESTIGATIVE REPORTING |
| https://www.redhillsmsnews.com/schools/senior-breakfast | Senior Breakfast |
| https://www.redhillsmsnews.com/news/local-coronavirus-cases-reach-141-deaths-remain-4 | Local coronavirus cases reach 141; deaths remain at 4 |
| https://www.pressregister.com/news-social-obituaries/ouida-darnell-snooks-wells-blaine | Ouida Darnell 'Snooks' Wells Blaine |
| http://www.enterprise-journal.com/news/article_131e146a-8bab-11ea-a150-57191bbbf7c5.html | Curfew ends in Pike |
| https://www.redhillsmsnews.com/news/msu-extension-partners-promote-farm-corps-initiative-linking-servicemen-veterans-ag-jobs | MSU Extension partners to promote FARM Corps initiative linking servicemen, veterans witl |
| https://www.pressregister.com/node/5095 | Nancy Ann Kincade Williams |
| https://www.northsidesun.com/news-breaking-news/domestic-disturbances-down-northside | Domestic disturbances down on Northside |
| https://www.northsidesun.com/news-breaking-news/jackson-seeks-contractor-belhaven-creek-project | Jackson seeks contractor for Belhaven Creek project |
| https://www.gwcommonwealth.com/news/article_e8574b00-6d7a-11ea-8b15-33036fda4472.html | Courthouse shut down for rest of week after positive COVID-19 test |
| https://www.gwcommonwealth.com/obituaries/article_8f0d498c-6d66-11ea-9857-ab13d7f3ea5e.html | Julie Ann Fratesi |
| https://www.gwcommonwealth.com/obituaries/article_590337d4-6d66-11ea-a2b1-b7054d871a22.html | Linda Lou Bailey |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-declares-emergency-establishes-curfew-and-new-rules-gatherings | Indianola declares emergency, establishes curfew and new rules for gatherings and restaura |
| http://www.enterprise-journal.com/news/article_e5fa9bda-6e1c-11ea-bee9-3311d4bdffd0.html | Patient recalls agonizing bout with COVID-19 |
| http://www.enterprise-journal.com/opinion/article_8d7cfcd8-6e1b-11ea-a7fe-7b4182964867.html | Mac Gordon: Itâ€™s a good time to make a will |
| https://www.enterprise-tocsin.com/emt-training-capps-center | EMT training at the Capps Center |
| https://www.simpsoncounty.ms/public-schools-will-be-closed-until-march-23 | Public Schools will be closed until March 23 |
| https://www.starherald.net/news-kosciusko-attala-county/first-baptist-church-kosciusko-cancels-service | First Baptist Church of Kosciusko cancels service |
| https://www.pressregister.com/news-social-obituaries/mary-brown | Mary Brown |
| https://www.gwcommonwealth.com/obituaries/article_07ad1e2c-c004-11ea-b2e3-6f51f87008de.html | J.W. Mims Jr. |
| https://www.gwcommonwealth.com/obituaries/article_1afbd28e-c004-11ea-b9a8-0f1630af219c.html | Ryan Rostan Self |
| https://www.gwcommonwealth.com/news/article_9724cb62-c000-11ea-9e40-f7f15154b1ca.html | Statue supporter can't sway board |
| https://www.columbianprogress.com/opinion?page=0 | Opinion |
| https://www.redhillsmsnews.com/news/regulated-medical-waste-and-secure-document-destruction-company-expanding-northwestmississippi | Regulated Medical Waste and Secure Document Destruction company expanding to Northw |
| https://www.northsidesun.com/news-breaking-news/urgent-public-access-gate-meeting-today | URGENT: Public access gate meeting today |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/permit-tabled-needs-assessment-could-determine-fate-proposed | Permit Tabled: Needs assessment could determine fate of proposed landfill |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/bedford-care-officials-respond-family-member-complaints | Bedford Care officials respond to family member complaints, sanitation concerns |
| https://www.redhillsmsnews.com/news/mdot-recognized-helping-communities-grow | MDOT recognized for helping communities grow |
| https://www.gwcommonwealth.com/obituaries/article_3492ba94-9004-11ea-be57-df1c18f22b48.html | Mary Virginia White |
| https://www.gwcommonwealth.com/sports/article_7a751974-8fd4-11ea-be21-7f948a41a210.html | MSU's Kelly, a former Pillow Academy player, puts name in transfer portal |
| https://www.tallahatchienews.ms/opinion-columnists/were-all-living-through-storm | We're all living through a storm |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/veteran-teachers-service-goes-beyond-classroom | Veteran teacher's service goes beyond the classroom |
| https://www.tallahatchienews.ms/front-page-slideshow-news/face-masks-be-given-away-saturday-charleston | Face masks to be given away Saturday in Charleston |
| https://www.simpsoncounty.ms/front-page-slideshow/several-positive-substantial-goals-met-during-2020-legislative-session | Several Positive, Substantial Goals Met During 2020 Legislative Session |
| https://www.gwcommonwealth.com/news/article_22a906c4-dddb-11ea-b41b-13275b133796.html | Carroll schools' restart goes well |
| https://www.gwcommonwealth.com/obituaries/article_0620daee-ddcd-11ea-b2aa-6f5881353293.html | Ahâ€™Shia Marlene Smart |
| https://www.columbianprogress.com/obituaries/obituaries-aline-stovall | Obituaries: Aline Stovall |
| https://www.starherald.net/cartoons/marshall-ramsey-final-days | Marshall Ramsey: The Final Days |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/melting-snow-may-cause-slippery-conditions-overnight-tuesday | Melting snow may cause slippery conditions overnight, Tuesday morning |
| https://www.northsidesun.com/taxonomy/term/1433 | Attorney General Lynn Fitch |
| https://www.era-leader.com/front-page-slideshow/laura-make-landfall-louisiana-texas-line-category-3-hurricane?most_read_source=week | Laura to make landfall on Louisiana-Texas line as Category 3 hurricane |
| https://www.redhillsmsnews.com/crime/911-calls-webster-082620 | 911 Calls Webster 082620 |
| https://www.columbianprogress.com/obituaries/obituaries-richard-kevin-greenlee | Obituaries: Richard Kevin Greenlee |
| https://www.columbianprogress.com/sports/east-west-begin-year-wins | East, West begin year with wins |
| https://www.northsidesun.com/events-canceled-postponed-wake-coronavirus | Events canceled, postponed in the wake of coronavirus |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/state-emergency-declared | State of Emergency declared ahead of Hurricane Delta |
| https://www.starherald.net/sports-french-camp-front-page-slideshow/best-game-recent-history-sparks-panthers-important-win | â€˜Best gameâ€™ in recent history sparks Panthers to important win |
| https://www.gwcommonwealth.com/state_news/article_43de3c83-e002-5f4e-883b-b3e6d1b56952.html | Editorial Roundup: Mississippi |
| https://www.yazooherald.net/taxonomy/term/1124 | Charles Dunagin |
| https://www.redhillsmsnews.com/sports/lady-tigers-earn-two-volleyball-wins | Lady Tigers earn two volleyball wins |
| https://www.columbianprogress.com/front-page-slideshow-news/east-marion-presents-homecoming-court | East Marion presents homecoming court |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-passes-balanced-budget-school-district-millage-increase | Hattiesburg proposes balanced budget; school district millage to increase |
| https://www.redhillsmsnews.com/sports/eccc-warriors-release-final-2020-football-schedule | ECCC Warriors release final 2020 Football Schedule |
| http://www.enterprise-journal.com/obituaries/article_cf56f6fe-f21e-11ea-9df2-67dc96dea65a.html | George Reeves Jr. |
| https://www.yazooherald.net/front-page-slideshow-sports/carroll-academy-hands-benton-first-loss | Carroll Academy hands Benton first loss |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports/football-sebastopol-44-mclaurin-0-bobcats-nearly-flawless | FOOTBALL: Sebastopol 44, McLaurin 0 â€” Bobcats nearly flawless in 2020 opener |
| https://www.enterprise-tocsin.com/lestine-davis | Lestine Davis |
| https://www.redhillsmsnews.com/taxonomy/term/3950 | By Amanda McBride/Freelance Journalist |
| https://www.redhillsmsnews.com/most-recent/february-brings-opportunities-express-love-community | February brings opportunities to express love of community |
| https://www.redhillsmsnews.com/most-recent/warriors-upset-west-lowndes-host-playoffs-friday | Warriors upset West Lowndes; host playoffs Friday |
| https://www.redhillsmsnews.com/most-recent/mid-ms-regional-library-system-receives-anti-racism-reading-shelf-grant | Mid-MS Regional Library System receives â€œAnti-Racism Reading Shelfâ€Grant |
| https://www.gwcommonwealth.com/sports/article_febdc098-62f5-11ea-bdde-eb422d5602d5.html | MSUâ€˜forward shares SECâ€™s top player award |
| https://www.gwcommonwealth.com/sports/article_2cc4c2fc-62f6-11ea-a242-f353a50cd836.html | Rebs open tournament vs. Georgia |
| https://www.redhillsmsnews.com/news/school-medicine-makes-good-%E2%80%98promise%E2%80%99-foster-more-diversity-0 | School of Medicine makes good on â€˜Promiseâ€™ to foster more diversity |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/arrests-march-1-5 | Arrests for March 1-5 |
| https://www.hubcityspokes.com/signature/prologue-thankful-southern-hospitality | Prologue: Thankful for Southern Hospitality |
| https://www.northsidesun.com/anna-wolfe-mississippi-today | Anna Wolfe - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/rm-buddy-channell | R.M. (Buddy) Channell |
| https://www.columbianprogress.com/front-page-slideshow-news/assemblies-bring-encouragement-schools-county | Assemblies bring encouragement to schools in county |
| https://www.redhillsmsnews.com/news/mid-ms-regional-library-system-gets-new-look | Mid-MS Regional Library System gets a new look |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-public-records-politics/decatur-looks-body-cams-buys-tasers | Decatur looks at body cams; buys tasers |
| http://www.enterprise-journal.com/news/article_0e1969fc-d060-11ea-aaa8-ebf02d8b1274.html | Teachers speak out |
| https://www.tallahatchienews.ms/public-notices-july-2-2020 | Public Notices July 2, 2020 |
| https://www.northsidesun.com/news-breaking-news/meadowbrook-beasley-road-bridges-reopen | Meadowbrook, Beasley Road bridges reopen |
| https://www.redhillsmsnews.com/news/ecccs-beauplan-wins-3rd-special-teams-player-week-award | ECCCâ€™s Beauplan Wins 3rd Special Teams Player of the Week Award |
| https://www.redhillsmsnews.com/news/2020-general-election-election-day-reminders | 2020 General Election: Election Day Reminders |
| https://www.starherald.net/taxonomy/term/2204 | Karen Fioretti |
| http://www.enterprise-journal.com/news/article_af85a9ec-e95a-11e9-935a-dbde31745fbf.html | North Pike board eyes student discipline |
| http://www.enterprise-journal.com/news/article_8842de90-e9c8-11e9-99a3-7f3b0dec7dd5.html | Tigers-Eagles a storied matchup |
| https://www.sctonline.net/crime/arrest-report-15 | Arrest Report |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-011321 | Letters to the editor Winston 011321 |
| https://www.redhillsmsnews.com/sports/warriors-open-region-play-solid-win-over-ethel | Warriors open region play with solid win over Ethel |
| https://www.redhillsmsnews.com/front-page-slideshow-news/snow-day-2021 | Snow Day 2021 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-approve-work-airport-runway | Louisville Aldermen approve work on airport runway |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-hattiesburg-tigers/both-hattiesburg-teams-stay-hot-wins-over | Both Hattiesburg teams stay hot with wins over Laurel |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/lake-holds-active-shooter-drill | Lake holds active shooter drill |
| https://www.gwcommonwealth.com/news/police_courts/article_a38750d6-38cf-11ea-be6f-fb4fb7c278ef.html | Crime report for 1/15-1/16 |
| https://www.redhillsmsnews.com/news/three-killed-madison-county-car-accident | Three killed in Madison County car accident |
| https://www.winonatimes.com/obituaries/mary-frances-bartlett-king | Mary Frances Bartlett King |
| https://www.winonatimes.com/obituaries/carolyn-ann-montgomery-carpenter | Carolyn Ann Montgomery Carpenter |
| https://www.redhillsmsnews.com/schools/monday-centers | Monday centers |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-100219 | Calendar of Events Choctaw 100219 |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/rainwater-observatory-presents-saturn-ringed-giant | Rainwater Observatory presents Saturn: The Ringed Giant |
| https://www.redhillsmsnews.com/news/aldermen-authorize-property-appraisals | Aldermen authorize property appraisals |
| https://www.redhillsmsnews.com/news/unemployment-rate-falls-58 | Unemployment rate falls to 5.8% |
| https://www.gwcommonwealth.com/news/article_cd9904d6-3290-11ea-97d2-478e8ba06e29.html | Dealing with dumping |
| https://www.gwcommonwealth.com/opinion/editorials/article_cc7e22bc-3280-11ea-954a-3373ed023656.html | Whose pay needs raising the most? |
| https://www.sctonline.net/front-page-slideshow-sports/mlb-batting-champion-tim-anderson-highlight-eccc-fundraiser | MLB batting champion Tim Anderson to highlight ECCC fundraiser |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/taking-oath | Taking an oath |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/officers-honored-2019-service | Officers honored for 2019 service |
| http://www.enterprise-journal.com/news/article_42b59d50-326f-11ea-a877-53d533993339b.html | Liberty judge resigns, interim police chief named |
| http://www.enterprise-journal.com/news/article_8b814084-326f-11ea-a8cd-0b201f8c99fa.html | Cotton returns to former police chief job |
| http://www.enterprise-journal.com/news/article_64b30050-326f-11ea-96a7-4f5d6540cfd8.html | City school board hear pitches for AC overhaul |
| https://www.northsidesun.com/news-breaking-news-columns/trail-tears | A trail of tears |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-watkins-and-house-planning-february-1-wedding-galloway | Miss Watkins and House planning February 1 wedding at Galloway Methodist |
| http://www.enterprise-journal.com/news/article_5d137a8c-33af-11ea-895a-1fa1cf23e54c.html | Man gets 35 years in robbery of senior citizen |
| https://www.columbianprogress.com/columns/one-must-not-walk-darkness-disobedience | One must not walk in the darkness of disobedience |
| https://www.newtoncountyappeal.com/robbie-robertson | Robbie Robertson |
| https://www.columbianprogress.com/news/professional-profile-cpds-justin-porter | Professional Profile: CPD's Justin Porter |
| https://www.columbianprogress.com/news-5 | News |
| https://www.columbianprogress.com/joshua-campbell | Joshua Campbell |
| https://www.columbianprogress.com/columns?page=0 | Columns |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/eathburg-culinary-crawl-take-streets-downtown-hattiesburg | #EatHburg: Culinary Crawl to take to the streets of downtown Hattiesburg |
| https://www.pressregister.com/county-owns-clarksdales-crumpton-field | County owns Clarksdaleâ€™s Crumpton Field |
| https://www.gwcommonwealth.com/news/police_courts/article_b015bfba-b1b3-11ea-9d38-7bd40a7e8357.html | Crime report for 6/17 |
| https://www.northsidesun.com/news-breaking-news-editorials/teacher-pay-raise-hold | Teacher pay raise on hold |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/university-mississippi-celebrates-class-2020 | University of Mississippi celebrates Class of 2020 |
| https://www.northsidesun.com/news-most-recent/fondren-implements-virtual-neighborhood-watch-direct-link-precinct-four | Fondren implements virtual neighborhood watch with direct link to Precinct Four |
| https://www.northsidesun.com/taxonomy/term/1451 | Press Release - PSC Commissioner Brent Bailey |
| https://www.gwcommonwealth.com/state_news/article_5f01dfc5-8903-5d1c-89dc-83bcd558c6a2.html | Mississippi vaccine appointments fill up as demand surges |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/lb-colin-crowder | LB: Colin Crowder |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/ol-christian-mcgee | OL: Christian McGee |
| https://www.simpsoncounty.ms/most-recent/vaccines-are-available-magee | Vaccines are available in Magee |
| https://www.hubcityspokes.com/political-signs-illegal-state-highways | Political signs illegal on state highways |
| https://www.yazooherald.net/editorials/mrs-beatrice-kaiser-was-great-role-model | Mrs. Beatrice Kaiser was a great role model |
| http://www.enterprise-journal.com/obituaries/article_5c1b0ef4-5e6d-11ea-978e-73b4743eace3.html | Robert C.â€˜Taylor |
| http://www.enterprise-journal.com/obituaries/article_ae8a5212-5e6d-11ea-a9aa-e71e86993dc3.html | Eugene â€˜Peterâ€™ Kettle |
| https://www.sctonline.net/breaking-news/lackey-memorial-hospital-teams-scsd-schools | Lackey Memorial Hospital teams up with SCSD schools |
| https://www.redhillsmsnews.com/obituaries/willie-jimmie-roland | Willie Jimmie Roland |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-082620 | Webster County Legals 082620 |
| https://www.sctonline.net/breaking-news/scott-county-rides-rollercoaster-sales-taxes | Scott County rides rollercoaster in sales taxes |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/ummc-releases | UMMC releases information about COVID-19 vaccines |
| https://www.enterprise-tocsin.com/opinion-columns/stowers-catfishing-1973 | Stowers: Catfishing in 1973 |
| https://www.redhillsmsnews.com/news/audit-dhs-reveals-millions-wasted | Audit of DHS Reveals Millions Wasted |
| https://www.gwcommonwealth.com/news/police_courts/article_16263112-8e65-11ea-b572-9772b4890bf7.html | Crime report for 5/1-5/4 |
| https://www.gwcommonwealth.com/news/top_stories/article_e86ff1da-8e79-11ea-a330-dbc2590c1b27.html | Mothers put up signs to honor GHS seniors |
| https://www.gwcommonwealth.com/news/article_55e64c06-8e79-11ea-9552-87d72e2a039a.html | Faith important for school finance official |
| https://www.yazooherald.net/front-page-slideshow-sports/dendy-signs-delta-state-university | Dendy signs with Delta State University |
| http://www.enterprise-journal.com/news/article_736886b4-2f27-11eb-bdaa-57b358cf2986.html | Christmas in the Park opens tonight |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-additional-covid-19-measures-0 | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.enterprise-tocsin.com/gift-gold-wrapping-paper | A Gift with Gold Wrapping Paper |
| https://www.redhillsmsnews.com/node/27857 | Watch Germany vs Canada Live Stream World Juniors Odds, Preview, and How to Watch |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/spaulding-and-holmes-say-wedding-vows | Spaulding and Holmes say wedding vows |
| https://www.redhillsmsnews.com/news/msu-engineering-students-deliver-mask-disinfectant-box-metro-ambulance-meridian | MSU engineering students deliver mask disinfectant box to Metro Ambulance in Meridian |
| https://www.enterprise-tocsin.com/node/47863 | IA soccer squad improving early on |
| https://www.enterprise-tocsin.com/node/47869 | From award-winning racecar engines to the civil rights movement, building was a part of Inc |
| https://www.redhillsmsnews.com/social/our-community-choctaw-102820 | In our community Choctaw 102820 |
| https://www.tallahatchienews.ms/opinion-editorials/quilters-mission-worthy-recognition | Quilters' mission worthy of recognition |
| https://www.gwcommonwealth.com/obituaries/article_347fb6fc-1a5f-11eb-9280-23fc474ada6a.html | Pauletta Joyce Beal Richard |
| https://www.gwcommonwealth.com/opinion/editorials/article_225d1ba6-1a53-11eb-8e46-8b5c0462da0b.html | Espy would best represent Miss. |
| https://www.redhillsmsnews.com/sports/coronavirus-puts-mississippi-high-school-athletics-hold-0 | Coronavirus puts Mississippi High School athletics on hold |
| https://www.gwcommonwealth.com/image_b874cc12-67fa-11ea-a1e8-73d68e671963.html | Empty Walmart shelves |
| https://www.gwcommonwealth.com/news/article_28dadac0-6989-11ea-a8c7-779b30610e96.html | Chamber touting businesses during crisis |
| https://www.hubcityspokes.com/opinion-columns/changing-tone-about-covid-19 | A changing tone about Covid-19? |
| https://www.gwcommonwealth.com/obituaries/article_134bdfe6-697b-11ea-baf2-97952976c20b.html | Dorothyâ€˜Lee Terry |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hubfest-other-events-canceled-due-%E2%80%88covid-19-crisis-economic | HUBFEST, other events canceled due toâ€ˆCOVID-19 crisis; economic impact on business is |
| https://www.enterprise-tocsin.com/could-elon-musks-satellite-based-starlink-impact-mississippis-rural-broadband-rollout-0 | Could Elon Muskâ€™s satellite-based Starlink impact Mississippiâ€™s rural broadband rollou |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/hattiesburg-issues-boil-water-notice-water-customers | Hattiesburg issues a boil water notice for water customers |
| https://www.redhillsmsnews.com/schools/eupora-lions%E2%80%99-scholarship-winner | Eupora Lionsâ€™ scholarship winner |
| https://www.hubcityspokes.com/news-petal/petals-dillon-named-state-superintendent-year | Petalâ€™s Dillon named State Superintendent of the Year |
| https://www.northsidesun.com/medical-marijuana-group-defends-legality-their-initiative | Medical marijuana group defends legality of their initiative |
| https://www.sctonline.net/most-recent/governor-puts-scott-county-back-under-mask-mandate | Governor puts Scott County back under mask mandate |
| https://www.simpsoncounty.ms/obituaries/judith-ann-ainsworth-horn | Judith Ann Ainsworth Horn |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-restaurants-working-hard-stay-afloat | Yazoo restaurants working hard to stay afloat |
| https://www.simpsoncounty.ms/front-page-slideshow-breaking-news/correction-regarding-magee-general-hospital-and-corona-cases | Correction Regarding Magee General Hospital and Corona Cases |
| http://www.enterprise-journal.com/news/article_070b5394-7469-11ea-b5e8-2734b1998b48.html | Coronavirus deaths reach 22 in state |
| http://www.enterprise-journal.com/news/article_8a28de8a-746a-11ea-b6b8-1b71f98e7df6.html | Feeding the children |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/oak-grove-freshman-wins-art-and-writing-awards-free | Oak Grove freshman wins art and writing awards, free NY trip during the summer |
| http://www.enterprise-journal.com/news/article_784cb422-7468-11ea-b786-8bbb2fdff6a8.html | No permit required for night travel |
| https://www.redhillsmsnews.com/obituaries/maloy-hubbard-gary | Maloy Hubbard Gary |
| https://www.redhillsmsnews.com/news/mmsa-awards-community-development-grants | MMSA AWARDS COMMUNITY DEVELOPMENT GRANTS |
| https://www.redhillsmsnews.com/front-page-slideshow-news/locals-participate-agronomy-project | Locals participate in Agronomy project |
| https://www.redhillsmsnews.com/taxonomy/term/3564 | Submitted by: Juli Hughes, County Coordinator/Extension Agent III MSU Extension - Choctav |
| https://www.redhillsmsnews.com/sports/gsc-boys-girls-have-good-weeks-hardwood | GSC boys, girls have good weeks on hardwood |
| https://www.redhillsmsnews.com/sports/nanih-waiya-set-host-biggersville-battle-undefeated-north-state | Nanih Waiya set to host Biggersville in battle of undefeated for North State |
| https://www.redhillsmsnews.com/news/woodmenlife-chapter-donates-500-help-local-covid-19-relief | WoodmenLife Chapter donates $500 to help in local COVID-19 Relief |
| https://www.northsidesun.com/news-breaking-news/malcolm-white-retires-director-mississippi-arts-commission | Malcolm White Retires as Director of Mississippi Arts Commission |
| https://www.redhillsmsnews.com/most-recent/county-reports-79-virus-deaths-roughly-1-year | County reports 79 virus deaths in roughly 1 year |
| https://www.redhillsmsnews.com/most-recent/strand-theater-bid-openings-scheduled | Strand Theater bid openings scheduled |
| http://www.enterprise-journal.com/obituaries/article_cc39c5b6-c553-11ea-87ba-2b49b354a726.html | Teresa B. Regan |
| https://www.hubcityspokes.com/news-education-william-carey/william-carey-plans-reopen-fall-term | William Carey plans to reopen for the fall term |
| https://www.yazooherald.net/news/26000-mississippians-estimated-have-recovered-covid-19 | 26,000 Mississippians estimated to have recovered from COVID-19 |
| https://www.newtoncountyappeal.com/obituaries/aileen-turner | Domain menu for Newtoncountyappeal (main) |
| https://www.redhillsmsnews.com/social/fame-church-god-news-share-salt | Fame Church of God News: Share the salt |
| https://www.redhillsmsnews.com/features/thanksgiving-recipes-week-1-casseroles-and-pies | Thanksgiving Recipes Week 1: Casseroles and Pies |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-102319 | Calendar of Events Winston 102319 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/special-election-december-29 | Special election December 29 |
| https://www.simpsoncounty.ms/editorials/championship-shop-home-and-vaccines | Championship, Shop at Home and Vaccines |
| https://www.simpsoncounty.ms/most-recent/city-paving-gets-boards-attention | City paving gets boardâ€™s attention |
| https://www.simpsoncounty.ms/front-page-slideshow-news/christmas-comes-mendenhall | Christmas comes to Mendenhall |
| https://www.simpsoncounty.ms/front-page-slideshow-news/atm-be-installed-city-hall | ATM to be installed at City Hall |
| https://www.northsidesun.com/news-breaking-news/madison-county-schools-modify-meal-distribution-response-shelter-place-order | Madison County Schools to modify meal distribution in response to shelter-in-place order |
| http://www.enterprise-journal.com/news/article_47f28f40-7468-11ea-a669-3f223e037ba4.html | Supervisors tighten courthouse precautions |
| https://www.hubcityspokes.com/taxonomy/term/3871 | Press Release - Senators Hyde-Smith and Wicker |
| https://www.sctonline.net/features/ringgold-news-96 | Ringgold News |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/new-robotics-academy-host-preview | New robotics academy to host preview |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/petal-no-1-district-again | Petal is No. 1 district again |
| https://www.gwcommonwealth.com/obituaries/article_29303216-2948-11eb-87a8-2baa4734c84e.html | Jewel Small Pinkney |
| https://www.gwcommonwealth.com/news/article_9c1f0fc0-2954-11eb-96a1-eb8c16b05176.html | Police, fire departments introduce new hires |

| | |
|---|---|
| https://www.newtoncountyappeal.com/grimm-world-brighten-roxy-theatre-weekend | â€˜The Grimm Worldâ€™ to brighten Roxy Theatre this weekend |
| https://www.redhillsmsnews.com/most-recent/fca-drops-wild-game-winona | FCA drops wild game to Winona |
| https://www.redhillsmsnews.com/most-recent/news-past-030321 | News of the Past 030321 |
| https://www.starherald.net/most-recent-columnists-local-columnist/my-garden-turning-my-grandmothers | My garden is turning into my grandmotherâ€™s |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-issues-executive-orders-cheat-sheet | Reeves issues executive orders cheat sheet |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/video-newton-county | VIDEO: Newton County declares civil emergency |
| https://www.hubcityspokes.com/news-hattiesburg/barker-sets-customer-limits-essential-retail-closes-certain-non-essential-stores | Barker sets customer limits at essential retail, closes certain non-essential stores to help slo |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/hood-working-hard-take-advantage-all-star | Hood working hard to take advantage of all-star opportunity |
| https://www.starherald.net/sports-ethel/strong-pitching-helps-tigers-jump-out-11-1-start | Strong pitching helps Tigers jump out to 11-1 start |
| https://www.yazooherald.net/county-declares-state-emergency-city-enacts-11-pm-curfew-third-covid-19-case-reported | County declares State Emergency, city enacts 11 p.m. curfew as third COVID-19 case reporte |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/kosciusko-attala-911-dispatchers | Kosciusko-Attala 911 dispatchers certified |
| https://www.gwcommonwealth.com/news/article_83a3e892-9a4a-11ea-806b-7794227d49a9.html | GLH board names nursing station after Boles |
| https://www.gwcommonwealth.com/news/police_courts/article_199377da-9a39-11ea-bcaa-63a4b23de2d1.html | Crime report for 5/15-5/19 |
| https://www.gwcommonwealth.com/news/article_cf4d9770-9a4a-11ea-81a1-272988e91512.html | Governor encourages churches to reopen doors â€" carefully |
| https://www.gwcommonwealth.com/news/article_593377ce-9a4c-11ea-bae3-2f0edd3e0a18.html | Pandemic has hurt sales tax totals |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_2e1a0c6a-9a42-11ea-be13-f3613ba8612e.html | Anjuan Brown does an exemplary job |
| http://www.enterprise-journal.com/news/article_a62934d4-9a1e-11ea-8bca-3f729a8e0d5e.html | Summit council OKs hazard pay for police |
| http://www.enterprise-journal.com/news/article_c02703a0-9a20-11ea-913f-effe7e04c826.html | Virus survivor fears stigma |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C905 | Crime |
| https://www.sctonline.net/front-page-slideshow-news-most-recent/hawkins-found-guilty-two-counts-dui-manslaughter | Hawkins found guilty on two counts of DUI Manslaughter |
| https://www.redhillsmsnews.com/living-stones-building-dedication-set-gods-perfect-provision | Living Stones building dedication set: Godâ€™s perfect provision |
| https://www.columbianprogress.com/columns/rejoice-and-give-thanks | Rejoice and give thanks |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/southern-miss-grad-student-assists-food-relief-effort | Southern Miss grad student assists food relief effort |
| https://www.hubcityspokes.com/news-hattiesburg/city-hattiesburg-receives-funds-assist-citizens-impacted-pandemic | City of Hattiesburg receives funds to assist citizens impacted by pandemic |
| https://www.hubcityspokes.com/opinion-columns/goodbye-farewell-and-amen | Goodbye, farewell, and amen |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mandatory-covid-tests-begin-city-employees | Mandatory COVID tests begin for city employees |
| https://www.redhillsmsnews.com/sports/eccc-tabs-former-lady-warrior-mahalia-gibson-assistant-softball-coach | ECCC Tabs Former Lady Warrior Mahalia Gibson as Assistant Softball Coach |
| http://www.enterprise-journal.com/news/article_5e9c4f10-6315-11ea-8625-bbc58f88cd84.html | Softball coming to South Pike next school year |
| https://www.columbianprogress.com/sports/hoops-stars-bring-new-life-ca | Hoops stars bring new life to CA |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/zoo-ready-%E2%80%98spring-break-adventure%E2%80%99 | Zoo ready for â€˜Spring Break Adventureâ€™ |
| https://www.pressregister.com/front-page-slideshow/coahoma-so-celebrates-black-history-month | Coahoma SO celebrates Black History Month |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-politics/commitments-made-washington-south-delta-flooding | Commitments made in Washington on South Delta flooding |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/video-interview-tim-anderson-and-neal-holliman | VIDEO: Interview with Tim Anderson and Neal Holliman |
| https://www.gwcommonwealth.com/news/article_442637b0-3bfe-11ea-a340-dfe25d1fd162.html | Keeping the dream alive |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-012220 | Webster County Legals 012220 |
| https://www.redhillsmsnews.com/letters/letters-editor-webster-012220 | Letters to the editor Webster 012220 |
| https://www.northsidesun.com/news-breaking-news-obituaries/william-arnold-bill-pyle | William Arnold (Bill) Pyle |
| https://www.era-leader.com/front-page-slideshow/frances-varnado-new-superintendent | Frances Varnado is new superintendent |
| https://www.northsidesun.com/news-breaking-news-schools/senior-treat | Senior Treat |
| https://www.winonatimes.com/news-most-recent/visit-meat-market-was-hit | Visit to the meat market was a hit |
| https://www.yazooherald.net/most-recent-sports-front-page-slideshow/indians-defeat-gentry-47-30 | Indians defeat Gentry 47-30 |
| https://www.winonatimes.com/news-front-page-slideshow-carrollton-slideshow-carrollton-news/town-install-stop-signs-magnolia | Town to install stop signs on Magnolia |
| https://www.columbianprogress.com/news/board-updated-library-roads | Board updated on library, roads |
| https://www.gwcommonwealth.com/obituaries/article_612f1fbc-08f8-11eb-8471-cbe4c14c53bb.html | Lindsey Tenay King |
| http://www.enterprise-journal.com/news/article_1248929a-09b9-11eb-a297-7393975f26cc.html | Delta closing in |
| https://www.tallahatchienews.ms/front-page-slideshow-news/states-covid-19-cases-now-exceed-20100 | State's COVID-19 cases now exceed 20,100 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/parents-who-plan-home-school-children-reminded-get-certificate | Parents who plan to home-school children reminded to get certificate |
| https://www.redhillsmsnews.com/features/roses-poetry-art-3 | Rose's Poetry as an Art |
| https://www.redhillsmsnews.com/news/news-past-webster-081920 | News of the Past Webster 081920 |
| https://www.northsidesun.com/news-most-recent-columns/keeping-lottie-cruising-down-river | Keeping Up with Lottie: Cruising down the river |
| https://www.redhillsmsnews.com/news/thomasson-returns-msu-agricultural-and-biological-engineering-head | Thomasson returns to MSU as agricultural and biological engineering head |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/cleveland-named-ncsd-star-student | Cleveland named NCSD STAR student |
| https://www.redhillsmsnews.com/obituaries/ovid-s-vickers | OVID S. VICKERS |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/father-and-son-charged-shooting-juveniles | Father and son charged with shooting at juveniles |
| https://www.era-leader.com/front-page-slideshow/water-once-again-topic-council-meeting?most_read_source=week | Water is once again the topic at council meeting |
| https://www.era-leader.com/front-page-slideshow/fall-festival-decorating-contest-despite-lack-fair | Fall Festival Decorating Contest is on despite lack of a fair |
| https://www.hubcityspokes.com/news-hattiesburg/local-group-paints-black-lives-matter-mobile-street | Local group paints â€˜Black Lives Matterâ€™ on Mobile Street |
| https://www.hubcityspokes.com/news-social-community-calendar/nationally-recognized-main-street-strategist-keynote-2020-downtown | Nationally-recognized Main Street strategist to keynote 2020 downtown annual meeting |
| https://www.gwcommonwealth.com/sports/article_b1aa2280-3288-11ea-be96-cb2bc5b2f124.html | Tide rolls right over MSU |
| https://www.gwcommonwealth.com/opinion/columns/article_0e74947c-3280-11ea-a699-0f078d51afbb.html | Miss. imprisons too many |
| https://www.gwcommonwealth.com/sports/article_0e159b7a-3271-11ea-9b6c-fb712125f83e.html | Senior keeps hot hand as Mustangs pick up victory |
| https://www.starherald.net/news-attala-county/valarie-goss-bags-her-first-buck | Valarie Goss bags her first buck |
| https://www.starherald.net/sports-ethel/lady-tigers-take-win-over-winona | Lady Tigers take win over Winona |
| https://www.enterprise-tocsin.com/opinion-columns/king-and-parchman-elvis%E2%80%99s-dad-spent-nine-months-sunflower-county-prison-late-30s | The King and Parchman: Elvisâ€™ dad spent nine months in the Sunflower County prison in |
| https://www.starherald.net/news-most-recent-kosciusko-state-front-page-slideshow/nowell-named-mde-principal-advisory-council | Nowell named to MDE Principal Advisory Council |
| https://www.enterprise-tocsin.com/county-approves-action-plan-return-work | County approves action plan for return to work |
| https://www.yazooherald.net/most-recent/deputy-injured-while-pursuing-drag-racers | Deputy injured while pursuing drag racers |
| https://www.tallahatchienews.ms/opinion-columnists/duty-calls-taking-covid-19-shot | Duty calls for taking COVID-19 shot |
| https://www.enterprise-tocsin.com/nsa-hoops-back-court | NSA hoops back on the court |
| https://www.redhillsmsnews.com/obituaries/taylor-marie-hurt | Taylor Marie Hurt |
| http://www.enterprise-journal.com/sports/article_3f68ff80-3be1-11eb-acd6-732a4696b888.html | North Pike boys roll past Loyd Star, girls fall |
| https://www.pressregister.com/front-page-slideshow/editorial-time-plant | EDITORIAL: Time to plant |
| https://www.columbianprogress.com/front-page-slideshow-news/mema-reports-11-mississippi-fatalities-tornados | MEMA reports 11 Mississippi fatalities from tornados |
| http://www.enterprise-journal.com/news/article_5550a78c-7d9e-11ea-90e1-fff417de3ac5.html | Virus cases continue to rise; drive-thru testing coming to Wilkinson |
| https://www.yazooherald.net/news/two-new-covid-19-deaths-reported-yazoo | Two new COVID-19 deaths reported in Yazoo |
| https://www.gwcommonwealth.com/obituaries/article_b8487088-d13e-11ea-908d-e32fd3f5ae43.html | Bobbie Jean Baskin Austin |
| https://www.gwcommonwealth.com/obituaries/article_11fdff94-d13f-11ea-b711-37b97e9d1755.html | Mary Francis Craig |
| https://www.gwcommonwealth.com/news/top_stories/article_1f3c3f60-d133-11ea-afc4-b7b6bc91c09e.html | GLCSD to offer hybrid class option starting Sept. 8 |
| https://www.redhillsmsnews.com/letters/letters-2-072920 | Letters 2 072920 |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-072920 | Webster County Legals 072920 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sales-tax-holiday-begins-friday | Sales tax holiday begins Friday |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars/football-newton-county-45-quitman-0-cougars | FOOTBALL: NEWTON County 45, Quitman 0 \| Cougars end frustration with Panthers |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-lake-hornets/football-lake-0-philadelphia-34-hornets | FOOTBALL: LAKE 0, PHILADELPHIA 34 \| Hornets blown out by Tornadoes |
| https://www.northsidesun.com/breaking-news/final-briefs-lawsuit-over-governors-vetoes-due-november-6 | Final briefs in lawsuit over governor's vetoes due by November 6 |
| https://www.gwcommonwealth.com/news/police_courts/article_58fd3ea6-e287-11ea-a1cb-7f6aa9bc77e6.html | Crime report for 8/18-8/19 |
| https://www.pressregister.com/coahoma-supervisors-present-2020-21-budget | Coahoma Supervisors present 2020-21 budget |
| https://www.columbianprogress.com/breaking-news/obituaries-milton-rankin | Obituaries: Milton Rankin |
| https://www.era-leader.com/front-page-slideshow/crain-charged-multiple-offenses-parish-crime-spree | Crain charged with multiple offenses in parish crime spree |
| https://www.simpsoncounty.ms/front-page-slideshow-news/governor-reeves-extends-safe-return-and-county-specific-orders-combat | Governor Reeves Extends Safe Return and County-Specific Orders to Combat Rising Cases of |
| https://www.columbianprogress.com/opinion-editorials-columns/moonshine-memories | Moonshine memories |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/covid-19-cases-increase-area-nursing-homes | COVID-19 cases increase in area nursing homes |
| https://www.northsidesun.com/news-breaking-news/jackson-officials-say-they-will-release-plan-correct-water-billing-problems | Jackson officials say they will release plan to correct water billing problems in August |
| http://www.enterprise-journal.com/news/article_cabb49bc-cadf-11ea-80d7-93a03374f191.html | Pike Miss Hospitality places 3rd runner-up in state competition |
| http://www.enterprise-journal.com/news/article_4d017522-de2c-11ea-b421-8f7a7314c912.html | N. Pike nearing millage limit |
| https://www.redhillsmsnews.com/news/clean-water-grows-trees-protecting-mississippis-drinking-water | Clean water grows on trees Protecting Mississippiâ€™s drinking water |
| https://www.northsidesun.com/news-breaking-news/governor-places-caps-attendance-school-activities | Governor places caps on attendance for school activities |
| https://www.redhillsmsnews.com/schools/field-trip-harvest-festival%C2%A0 | Field Trip to Harvest Festival |
| https://www.redhillsmsnews.com/schools/ewes-students-month-2 | EWES Students of the Month |
| https://www.hubcityspokes.com/hattiesburg-signature-neighbors-most-recent/lott-wins-get-your-pink-newspaper-survivor-contest | Lott wins â€˜Get Your Pink Onâ€™ newspaper survivor contest |
| https://www.columbianprogress.com/front-page-slideshow-news/work-continues-city-drainage-project | Work continues on city drainage project |
| https://www.winonatimes.com/most-recent/carroll-county-still-covid-high-incident-list | Carroll County still on COVID high incident list |
| https://www.winonatimes.com/sports/jaguars-prepare-dragons | Jaguars prepare for Dragons |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/dixon-and-frierson-earn-all-district-honors | Dixon and Frierson earn All-District honors |
| https://www.simpsoncounty.ms/most-recent/betty-jean-burnham-park | Betty Jean Burnham Park |
| https://www.redhillsmsnews.com/most-recent/mask-giveaway-held-maben | Mask giveaway held in Maben |
| https://www.redhillsmsnews.com/most-recent/senate-committee-approves-mississippis-first-welfare-check-increase-1999-0 | Senate committee approves Mississippiâ€™s first welfare check increase since 1999 |
| https://www.redhillsmsnews.com/most-recent/c-spire-invests-1-billion-speed-deployment-5g-fiber-broadband-mississippi-alabama | C Spire invests $1 billion to speed deployment of 5G, fiber broadband in Mississippi, Alabam |

| | |
|---|---|
| https://www.starherald.net/most-recent/mississippi-getting-1-billion-stimulus-funds-education-heres-how-it-can-be-spent | Mississippi is getting $1 billion in stimulus funds for education. Hereâ€™s how it can be sper |
| https://www.winonatimes.com/sports/ca-rebels-bring-home-three-wins-last-week | CA Rebels bring home three wins last week |
| https://www.enterprise-tocsin.com/most-recent/nsa-heads-postseason | NSA heads to postseason |
| https://www.newtoncountyappeal.com/most-recent-sports-eccc-warriors-front-page-slideshow/eccc-men-dominate-southwest-tennis | ECCC men dominate Southwest in tennis |
| https://www.yazooherald.net/most-recent/parks-rec-board-formally-request-reopening-parks-after-city-declines-take-action | Parks & Rec board to formally request reopening of parks after city declines to take action ir |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news-sports/other-communities-successfully-operate-parks-while | Other communities successfully operate parks while Yazoo's remain closed |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/caldwell-commends-department | Caldwell commends department |
| https://www.winonatimes.com/front-page-slideshow-news/dees-vying-mayoral-seat | Dees vying for mayoral seat |
| https://www.pressregister.com/editorial-do-you-want-shot | EDITORIAL: Do you want a shot? |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers-most-recent/hattiesburg-blows | Hattiesburg blows out Pearl River Central 78-36 |
| https://www.northsidesun.com/news-breaking-news/newsworthy-covenant-caregivers-2 | Newsworthy: Covenant Caregivers |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/swac-postpones-falls | SWACâ€ˆpostpones falls sports, USMâ€ˆforced to alter football schedule |
| https://www.pressregister.com/news-social-obituaries/robbie-g-lee | Robbie G. Lee |
| https://www.columbianprogress.com/news-features/couple-celebrates-golden-anniversary | Couple celebrates Golden Anniversary |
| https://www.columbianprogress.com/front-page-slideshow-news/monday-storm-flattens-buildings-injures-3 | Monday storm flattens buildings, injures 3 |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/seven-hospitalized-after-severe-weather-sumrall?most_read_source=week | Seven hospitalized, homes and recreation damaged after severe weather in Sumrall |
| https://www.starherald.net/sports-french-camp/lady-panthers-pick-two-hoops-victories | Lady Panthers pick up two hoops victories |
| https://www.hubcityspokes.com/news-petal/petal-senior-center-reopen-soon | Petal Senior Center to reopen soon |
| http://www.enterprise-journal.com/obituaries/article_0a233c90-6171-11eb-81d3-4f6a4a8b7450.html | Weldon Foxworth Jr. |
| http://www.enterprise-journal.com/obituaries/article_4faaa596-6171-11eb-b322-63470e7f761e.html | Willie D. Ball |
| https://www.redhillsmsnews.com/most-recent/icc-orientation-leaders | ICC orientation leaders |
| https://www.pressregister.com/taxonomy/term/17174 | Press Release - Mississippi Department of Insurance |
| https://www.northsidesun.com/news-breaking-news/state-tourism-tax-dollars-down-219-million-according-national-report | State tourism tax dollars down $219 million, according to national report |
| http://www.enterprise-journal.com/news/article_c5cff2a6-b0f2-11ea-b0af-1fcfad620f69.html | Mayor: No to chokeholds |
| https://www.sctonline.net/front-page-slideshow-news/face-coverings-still-mandatory-scott-county-order-governor | Face coverings still mandatory in Scott County by order of the governor |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_85177f18-9af9-11ea-9f8a-03da096b1355.html | My Two Cents for Thursday, May 21, 2020 |
| https://www.enterprise-tocsin.com/news/board-votes-give-road-manager-raise | Board votes to give road manager a raise |
| https://www.redhillsmsnews.com/schools/pumpkin-fun | Pumpkin fun |
| https://www.pressregister.com/shoplifting-call-leads-felony-drug-arrest | Shoplifting call leads to felony drug arrest |
| https://www.redhillsmsnews.com/obituaries/patricia-ann-ward | Patricia Ann Ward |
| https://www.hubcityspokes.com/election-guide | The Pine Belt News: Election Guide |
| https://www.redhillsmsnews.com/front-page-slideshow-news/november-jobless-rate-decreases-54-percent-0 | November jobless rate decreases to 5.4 percent |
| https://www.enterprise-tocsin.com/winona-visit-ia-tuesday | Winona to visit IAâ€ˆTuesday |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/dodds-issues-statewide-isolation | Dodds issues statewide isolation order |
| https://www.simpsoncounty.ms/obituaries/johnnie-sue-belding | Johnnie Sue Belding |
| https://www.newtoncountyappeal.com/opinion-columns/what-are-chances-i-might-die-virus | What are the chances I might die from this virus? |
| https://www.pressregister.com/node/5469 | Linda Young |
| https://www.redhillsmsnews.com/obituaries/leonard-r-copas | Leonard R. Copas |
| https://www.hubcityspokes.com/opinion/where-does-virus-live-not-newspaper | Where does the virus live? Not on this newspaper |
| https://www.yazooherald.net/front-page-slideshow-news/man-wanted-connection-yazoo-city-murder | Man wanted in connection to Yazoo City murder |
| http://www.enterprise-journal.com/news/article_ec11bc48-7a7d-11ea-bf8f-af5b36c1d424.html | State sees spike in cases; new Lincoln County death reported |
| https://www.hubcityspokes.com/bulls-bands-and-barrels-returns-multipurpose-center | bulls, bands and barrels RETURNSâ€ˆTOâ€ˆMULTIPURPOSEâ€ˆCENTER |
| http://www.enterprise-journal.com/news/article_7b7e5c14-d1eb-11ea-9b17-b7490eac8434.html | City board votes to eliminate work sessions |
| http://www.enterprise-journal.com/news/article_5c2baefc-d268-11ea-ae9d-8f658e015efb.html | City OKs police raises |
| https://www.winonatimes.com/front-page-slideshow-news/governor-orders-mask-use-county | Governor orders mask use in county |
| https://www.winonatimes.com/front-page-slideshow-news/school-start-hybrid-plan | School to start with hybrid plan |
| https://www.tallahatchienews.ms/front-page-slideshow-news/beware-mystery-seeds-drop-them-your-extension-office | Beware 'mystery' seeds, drop them off at your Extension office |
| https://www.simpsoncounty.ms/editorials/hospitals-work-toward-collaborative-effort | Hospitals work toward collaborative effort |
| https://www.simpsoncounty.ms/sports/simpson-softball-roundup | Simpson Softball Roundup |
| https://www.redhillsmsnews.com/sports/lady-patriots-look-continued-improvement-volleyball-court | Lady Patriots look for continued improvement on volleyball court |
| https://www.redhillsmsnews.com/sports/courtney-bemoans-impact-potential-extended-executive-order | Courtney bemoans impact of potential extended executive order |
| https://www.pressregister.com/front-page-slideshow/flag-commission-selects-five-finalists | Flag commission selects five finalists |
| https://www.pressregister.com/series-residential-burglaries-investigated | Series of residential burglaries investigated |
| https://www.gwcommonwealth.com/public_notices/article_6d12b0b4-0ef2-11eb-af81-0ff38a52b184.html | Public Notice for Thursday, October 15, 2020 |
| https://www.northsidesun.com/news-breaking-news/tate-reeves-threatened-veto-bill-lawmakers-plan-add-small-business-assistance | Tate Reeves threatened to veto a bill, lawmakers plan to add small business assistance and a |
| https://www.columbianprogress.com/opinion-columns/don%E2%80%99t-let-china-control-medicines | Donâ€™t let China control medicines |
| https://www.enterprise-tocsin.com/news/county-get-share-food-and-shelter-funds | County to get share of food and shelter funds |
| https://www.enterprise-tocsin.com/news-sports/meeting-highlight-reel-kinnison-talks-athletics-issues-rotary-club | Meeting highlight reel: Kinnison talks athletics issues with Rotary club |
| https://www.redhillsmsnews.com/news/msu-college-education-recognizes-outstanding-teacher-interns | MSU College of Education recognizes outstanding teacher interns |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-mask-order-extended-until-least-july-6 | Hattiesburg mask order extended until at least July 6 |
| https://www.pressregister.com/front-page-slideshow/lawmakers-pass-broadband-bill | Lawmakers pass Broadband bill |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-sports/cohen-comments-flag-issue | Cohen comments on flag issue |
| http://www.enterprise-journal.com/article_31c91678-9a27-11ea-94e7-d305e096f298.html | McComb sales tax earnings fall in March as other towns see increase |
| https://www.yazooherald.net/bipec-releases-2020-business-jobs-report-card | BIPEC Releases 2020 â€œBUSINESS & JOBSâ€REPORT CARD |
| https://www.gwcommonwealth.com/obituaries/article_29efea66-f243-11ea-8b39-d3e89acd62d4.html | Hubert Loydâ€ˆHodges |
| https://www.columbianprogress.com/features/can-you-identify-photo | Can you identify this photo? |
| https://www.columbianprogress.com/obituaries/obituaries-verdee-raybourn | Obituaries: Verdee Raybourn |
| https://www.hubcityspokes.com/newspaper-kicks-show-your-mask-reader-posting-contest | Newspaper kicks off â€˜Show off your mask!â€™ reader posting contest |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/eccc-football-looks-level-playing-field-warrior-hall | ECCC football looks to level playing field with Warrior Hall |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-politics/water-system-streets-get-upgrades-city-clerk | Water system, streets get upgrades; City Clerk Chaney retiring |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/city-eyes-purchasing-10-body-cameras | City eyes purchasing 10 body cameras |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_83efa33c-1267-11eb-a2ca-2fa5b1c5f9a4.html | My Two Cents for Tuesday, Oct. 20, 2020 |
| https://www.sctonline.net/news/legion-schedules-remembrance-ceremony | Legion schedules remembrance ceremony |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/escaped-parchman-inmate-back-custody | Escaped Parchman inmate back in custody |
| https://www.gwcommonwealth.com/news/article_001316a4-c157-11ea-8416-073aa15dc19d.html | Three more added to Leflore County's virus death toll |
| https://www.columbianprogress.com/opinion-columns/our-progeny-deserve-new-flag | Our progeny deserve new flag |
| http://www.enterprise-journal.com/news/article_f58e3784-b59b-11ea-adaa-277c1b8a1447.html | Summit officer, lawmaker to hold rally on police reform |
| http://www.enterprise-journal.com/news/article_7c519894-b5a9-11ea-b417-a78f7b6935ef.html | State virus cases surge |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/closing-doors-new-charter-school-makes-plans-open-former | Closing Doors: New charter school makes plans to open in former Trinity Presbyterian Churc |
| https://www.newtoncountyappeal.com/news-most-recent-newton-newton-county-politics-front-page-slideshow/biewer-lumber-opening-new | Biewer Lumber opening new sawmill in Winona, creating 150 jobs |
| https://www.enterprise-tocsin.com/city-approves-housing-plan | City approves housing plan |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news/murder-morgantown | Murder in Morgantown |
| http://www.enterprise-journal.com/news/article_ff7ab326-a132-11ea-a32a-ff66bc1ace8e.html | Stimulus payments arriving by debit cards |
| https://www.pressregister.com/sunflower-lanes-get-turkey-health-test | Sunflower Lanes get turkey, health test |
| http://www.enterprise-journal.com/news/article_395406b0-0da3-11eb-9370-df97720550ee.html | Absentee ballots continue to pour in |
| http://www.enterprise-journal.com/news/article_7a794e7e-0da4-11eb-893e-a7f84fb3e12c.html | Man booked in killing |
| https://www.columbianprogress.com/obituaries/obituaries-kathryn-louise-williamson | Obituaries: Kathryn Louise Williamson |
| https://www.columbianprogress.com/news-crime/jail-docket-october-15-2020 | Jail Docket: October 15, 2020 |
| https://www.redhillsmsnews.com/news/mdot-sponsors-safety-message-contest-0 | MDOT sponsors Safety Message Contest |
| http://www.enterprise-journal.com/news/article_6d53ea80-939f-11ea-bba3-530c68706f7c.html | Stocking up is old hat to Latter-day Saints |
| https://www.winonatimes.com/obituaries/william-earl-monk-griffin | William Earl â€œMonkâ€Griffin |
| https://www.gwcommonwealth.com/news/article_f58271da-d1f5-11ea-990b-87db4307ba34.html | Board declares emergency after recent gun violence |
| https://www.gwcommonwealth.com/obituaries/article_8ae9ec72-d209-11ea-befa-c3411ec18ad2.html | Willie â€˜Top Catâ€™ Ward |
| https://www.gwcommonwealth.com/obituaries/article_77e08da2-d209-11ea-ba5e-c796fe7b0a72.html | Frederick D. Richardson |
| https://www.hubcityspokes.com/public-notices/foster-summons-073020 | FOSTER - SUMMONS - 073020 |
| https://www.winonatimes.com/obituaries/bobbie-jean-baskin-austin | Bobbie Jean Baskin Austin |
| https://www.hubcityspokes.com/opinion-columns/charting-course-fall-semester-southern-miss | Charting the course for the fall semester at Southern Miss |
| https://www.winonatimes.com/front-page-slideshow-news/two-facing-felony-drug-charges | Two facing felony drug charges |
| https://www.winonatimes.com/news/increase-covid-19-may-lead-mandate | Increase in COVID-19 may lead to mandate |
| https://www.redhillsmsnews.com/news/do-not-plant-mystery-seeds-sent-china | Do not plant mystery seeds sent from China |
| https://www.hubcityspokes.com/hattiesburg-schools | Hattiesburg Schools |
| https://www.gwcommonwealth.com/news/article_1c7d471e-d210-11ea-ac01-a7e59407c439.html | Schools to submit annual plans amid uncertainty |
| https://www.gwcommonwealth.com/news/police_courts/article_6b27476c-d20a-11ea-a9c1-ebf970428cbb.html | Crime report for 7/28 |
| https://www.hubcityspokes.com/news-hattiesburg/city-hattiesburg-celebrates-bond-rating-restoration | City of Hattiesburg celebrates bond rating restoration |
| https://www.winonatimes.com/sports/area-two-year-schools-begin-season-october | Area two-year schools to begin season in October |
| https://www.tallahatchienews.ms/news/conservation-officer-lauded-action-helping-save-woman-allegedly-attacked-and-left-dead | Conservation officer lauded for action in helping to save woman allegedly attacked and left t |
| https://www.gwcommonwealth.com/news/article_5dff3a0e-1d87-11eb-a822-bf1cdd6dcc82.html | Council members offer ways to fight crime |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_e75cb1e0-1d88-11eb-88de-e7c1e41b1ea6.html | Commissioner: Elections require a lot of preparation |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/coronavirus-pandemic-state-expands-covid-19-testing | CORONAVIRUS PANDEMIC: State expands COVID-19 testing for teachers, telehealth in schoo |
| https://www.gwcommonwealth.com/news/article_c4eed396-3291-11ea-a3d9-7fa5286ba8a5.html | School board examines fall assessment data |
| https://www.gwcommonwealth.com/sports/article_a9166722-3270-11ea-b123-131fdf935f0a.html | Leflore boys get first win; Elzy, CA hit with losses |
| https://www.gwcommonwealth.com/news/article_ddd7f970-328f-11ea-ba59-dffe4464c044.html | Crumbling prison lacks funds, oversight |
| https://www.starherald.net/sports-ethel-french-camp/panthers-set-host-ethel-friday | Panthers set to host Ethel Friday |
| https://www.starherald.net/lifestyles/church-calendar-010920 | Church calendar 010920 |
| http://www.enterprise-journal.com/obituaries/article_e6279512-326d-11ea-97d1-d7541f039464.html | Feldon Dunaway Jr. |
| http://www.enterprise-journal.com/obituaries/article_c47147a2-326c-11ea-a389-07f751374df4.html | Ruth O. McIntosh |
| https://www.pressregister.com/node/4932 | Richard Ira Gates |
| http://www.enterprise-journal.com/news/article_a1e352f0-5d06-11eb-897d-b74e7300bb3c.html | State waives some testing requirements |
| https://www.gwcommonwealth.com/news/article_5bd7a446-df2a-11ea-a0d0-33f90a69313e.html | Death toll from COVID-19 hits 70 in Leflore County |
| https://www.era-leader.com/front-page-slideshow/rmc-millage-renewal-passes-easily | rmc millage renewal passes easily |
| https://www.redhillsmsnews.com/news/choctaw-fresh-produce-provides-assistance-tribe-during-covid-19 | Choctaw Fresh Produce Provides Assistance to Tribe During COVID-19 |
| https://www.gwcommonwealth.com/news/article_81d9ad30-312b-11eb-b43f-83971dbe8b6d.html | Coat drive brings warmth |
| https://www.hubcityspokes.com/sports-lesser-sports-high-schools-lumberton-panthers-most-recent/henrys-three-touchdowns-sends | Henryâ€™s three touchdowns sends Lumberton back to state title game |
| https://www.pressregister.com/gussie-farris-good-folks-clarksdale-have-learned-get-along | GUSSIE FARRIS: Good folks in Clarksdale have learned to get along |
| https://www.winonatimes.com/sports-talk-devoted-friends-end-1 | Sports Talk: Devoted friends to the end |
| https://www.gwcommonwealth.com/public_notices/article_c6b656be-13a9-11eb-b36e-5f773f33721b.html | Public Notices for Wednesday, October 21, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/jury-selection-held-local-school | Jury selection held at local school |
| https://www.gwcommonwealth.com/lifestyle/article_5d6cccc8-13eb-11eb-91f2-33dcc4f29612.html | Small business workshop to be held Thursday |
| https://www.northsidesun.com/news-breaking-news-columns/billy-mounger-remembered | Billy Mounger remembered |
| https://www.gwcommonwealth.com/public_notices/article_7031af7a-6475-11ea-a580-8b656b165d78.html | Public Notices for Thursday, March 12, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/msdh-reports-two-more-cases-coronavirus | MSDH reports two more cases of coronavirus |
| https://www.redhillsmsnews.com/news/two-new-cases-coronavirus-covid-19-identified-mississippi-state-department-health | Two New Cases of Coronavirus COVID-19 Identified: Mississippi State Department of Health |
| https://www.northsidesun.com/news-breaking-news-columns/rural-mississippi-less-likely-face-coronavirus-threat | Rural Mississippi less likely to face coronavirus threat |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-county-now-has-85-cases-covi-19 | Yazoo County now has 85 cases of COVID-19 |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-squeezing-clarksdales-heart | FLOYD INGRAM: Squeezing Clarksdale's Heart |
| https://www.columbianprogress.com/front-page-slideshow-news/marion-county-has-1st-covid-19-death | Marion County has 1st COVID-19 death |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/storm-shelters-open-anticipation-severe-weather | Storm shelters open in anticipation of severe weather |
| https://www.gwcommonwealth.com/image_daff779a-832b-11ea-aede-abd80c90cfcf.html | Leflore County COVID-19 stats as of April 19, 2020 |
| https://www.winonatimes.com/sports/jags-facing-key-region-contest-thursday | Jags facing key region contest Thursday |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/hcc-names-veteran-and-young-alum-year | HCC names Veteran and Young Alum of the Year |
| https://www.columbianprogress.com/news-breaking-news-sports/three-games-rescheduled | Three games rescheduled |
| https://www.enterprise-tocsin.com/news/inverness-county-go-350k-fire-truck | Inverness, county to go in on $350K fire truck |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/catch-me-if-you-can | Catch me if you can |
| https://www.enterprise-tocsin.com/sports/rams-get-week-tunica | Rams get week off before Tunica |
| https://www.northsidesun.com/social-schools/teddy-bear-picnic-0 | Teddy Bear picnic |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/couple-restores-mallett-love-home-mcadams | Couple restores Mallett-Love home in McAdams |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-magee-seeks-new-prosecutor | City of Magee seeks new prosecutor |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-030420 | Vaughanâ€™s Vocabulary Choctaw 030420 |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/interview-john-d-lee-drum-major | An Interview with John D. Lee: Drum Major of Presidentâ€™s Own Marine Band 1989-1994 |
| https://www.columbianprogress.com/obituaries/obituaries-margaret-magee-harvey | Obituaries: Margaret Magee Harvey |
| https://www.columbianprogress.com/obituaries/obituaries-sylvia-thompson | Obituaries: Sylvia Thompson |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-092320 | Obituaries Choctaw 092320 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-092320 | Calendar of Events Choctaw 092320 |
| https://www.hubcityspokes.com/news-hattiesburg-education-breaking-news/presbyterian-christian-students-earn-national-merit | Presbyterian Christian students earn National Merit recognition |
| https://www.redhillsmsnews.com/schools/little-eagles | Little Eagles |
| https://www.redhillsmsnews.com/news/entergy-adds-payment-options-during-pandemic | Entergy adds payment options during pandemic |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-coronavirus-cases-reach-653-deaths-reach-18 | Local coronavirus cases reach 653; deaths reach 18 |
| https://www.redhillsmsnews.com/news/use-telstar-dianthus-cool-season-color | Use Telstar dianthus for cool season color |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-we-can-and-must-be-different-going-forward | Thomas Howard: We can and must be different going forward |
| https://www.hubcityspokes.com/news-hattiesburg/no-known-active-cases-covid-19-city-workforce | No known active cases of COVID-19 in city workforce |
| https://www.pressregister.com/node/5215 | Gail Jacks Dixon |
| https://www.newtoncountyappeal.com/community-calendar/church-news-february-26 | Church News for February 26 |
| https://www.newtoncountyappeal.com/schools/lunch-menus-march-2-6 | Lunch Menus for March 2-6 |
| http://www.enterprise-journal.com/news/article_8dc7d2ee-50ec-11eb-9f48-2b23d7011938.html | Gloster airs garbage pickup concerns |
| https://www.redhillsmsnews.com/obituaries/mr-lloyd-madison-matt-pittman | Mr. Lloyd Madison "Matt" Pittman |
| https://www.winonatimes.com/front-page-slideshow-news-most-recent/city-hall-staff-may-stagger-schedule | City hall staff may stagger schedule |
| https://www.winonatimes.com/carrollton-news-news/covid-19-vaccines-available-those-75-and-older-ummc | COVID-19 vaccines available for those 75 and older at UMMC |
| https://www.winonatimes.com/news/neill-elected-board-supervisors-president | Neill elected Board of Supervisors president |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/31-years-service | 31 years of service |
| https://www.redhillsmsnews.com/news/msu-bishop-state-community-college-sign-mou-bachelor-applied-science-degree-programmsu-bishop | MSU, Bishop State Community College sign MOU for Bachelor of Applied Science degree pro |
| https://www.starherald.net/sports-ethel/late-run-pushes-mt-olive-boys-past-tigers | Late run pushes Mt. Olive boys past Tigers |
| http://www.enterprise-journal.com/news/article_0c4a5874-58f2-11ea-9625-ef4e94485a7e.html | City agrees to fill pool for coronations |
| https://www.newtoncountyappeal.com/uhs-jackets?page=0%2C0%2C14 | UHS 'Jackets |
| https://www.northsidesun.com/news-breaking-news/garrett-seeks-legal-fees-siemens-suit | Garrett seeks legal fees in Siemens suit |
| https://www.redhillsmsnews.com/news/taking-care-yourself-can-be-messy-millennials | TAKING CARE OF YOURSELF? THAT CAN BE MESSY FOR MILLENNIALS |
| https://www.redhillsmsnews.com/schools/two-local-4th-grade-classes-take-top-spots-national-reading-challenge | Two Local 4th Grade Classes take the top spots in National Reading Challenge |
| https://www.gwcommonwealth.com/state_news/article_040c145b-aa31-51b3-bb1f-622e0fd005e6.html | Editorial Roundup: Mississippi |
| https://www.redhillsmsnews.com/social/maben-library-has-easter-display | Maben Library has Easter display |
| https://www.redhillsmsnews.com/schools/ees-students-month-11 | EES Students of the Month |
| https://www.simpsoncounty.ms/obituaries/helon-h-crawford | Helon H. Crawford |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-3-12-20 | Community Calendar 3-12-20 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/one-custody-after-fatal-shooting-monday-afternoon?most_read_source=all | One in custody after fatal shooting Monday afternoon |
| https://www.gwcommonwealth.com/news/police_courts/article_c2919294-633a-11ea-ad0f-879c64e792e8.html | Crime report for 3/8-3/9 |
| https://www.gwcommonwealth.com/obituaries/article_9ef85444-633a-11ea-b2b7-9f4df5ad6bc5.html | Wilborn Joe Nanney |
| https://www.redhillsmsnews.com/news/jackson-heart-study-findings-link-one-third-heart-disease-stroke-cases-htn | JACKSON HEART STUDY FINDINGS LINK ONE-THIRD OF HEART DISEASE, STROKE CASES TO H |
| https://www.northsidesun.com/news-breaking-news/dps-facility-update | DPS Facility Update |
| https://www.yazooherald.net/most-read-this-week-0 | Most Read This Week |
| https://www.redhillsmsnews.com/schools/non-standard-tools-measure | Non-standard tools to measure |
| https://www.redhillsmsnews.com/schools/prek-students-0 | PreK students |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-goes-winless | NCA goes winless |
| https://www.simpsoncounty.ms/front-page-slideshow-news/family-pet-abducted-and-killed | Family pet abducted and killed |
| http://www.enterprise-journal.com/news/article_9bfae9f0-429c-11ea-996c-a7c4afad2bbf.html | Tax roll error eliminates pay raise |
| http://www.enterprise-journal.com/news/article_1e69217c-429d-11ea-ad06-9b2d390042b9.html | New bills focus on poultry, hospitals, crime |
| https://www.redhillsmsnews.com/taxonomy/term/3902 | By Felder Rushing |
| https://www.redhillsmsnews.com/most-recent/i-love-you-so-much | â€˜I Love You So Muchâ€™ |
| https://www.redhillsmsnews.com/news/news-past-webster-092320 | News of the Past Webster 092320 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-budget-tax-levy-adopted | County budget, tax levy adopted |
| https://www.yazooherald.net/taxonomy/term/1121 | Wyatt Emmerich |
| https://www.pressregister.com/police-seek-culprits-two-gunfire-calls | Police seek culprits on two gunfire calls |
| https://www.newtoncountyappeal.com/newton-school-board-acts-additional-items-regular-meeting | NEWTON: School board acts on additional items at regular meeting |
| https://www.enterprise-tocsin.com/what-mississippi-getting-350-million-year-workforce-development-leaders-vow-find-out | What is Mississippi getting for $350 million a year in workforce development? Leaders vow |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/periods-rain-next-few-days | Periods of Rain Next Few Days |
| https://www.redhillsmsnews.com/sports/sec-football-returns-week-usm-drops-last-minute-heart-breaker | SEC football returns this week; USM drops last-minute heart-breaker |
| https://www.redhillsmsnews.com/sports/lady-chargers-pick-region-volleyball-win | Lady Chargers pick up region volleyball win |
| https://www.winonatimes.com/obituaries/mary-elizabeth-tutter-terry | Mary Elizabeth "Tutter" Terry |
| https://www.winonatimes.com/front-page-slideshow-news/group-home-now-covid-free | Group home is now COVID free |
| https://www.winonatimes.com/front-page-slideshow-news/love-books | A love of books |
| https://www.pressregister.com/news-social-obituaries/zyeisha-louie-johnson | Zyeisha Louie Johnson |
| https://www.gwcommonwealth.com/news/police_courts/article_27e5472e-2143-11ea-8c2c-e764c4b837d2.html | 6 people charged for selling religious items without a permit |
| https://www.gwcommonwealth.com/sports/article_936ac44e-2119-11ea-8fff-1f20f0387bfe.html | Bulldogs pile up regional honors |
| https://www.yazooherald.net/front-page-slideshow-sports/henrys-last-second-layup-lifts-indians-overtime-win | Henry's last second layup lifts Indians to overtime win |
| https://www.gwcommonwealth.com/news/article_25da70a2-2211-11ea-9fc2-eb4dc5250332.html | Mississippi outranks neighboring states in denying disability claims |
| https://www.era-leader.com/front-page-slideshow/drugs-found-plain-sight-man-arrested?most_read_source=week | Drugs found in plain sight, man arrested |
| http://www.enterprise-journal.com/obituaries/article_7afcde22-8fe3-11ea-aa9e-4742fde0b4b4.html | Eddie L. Varnado |

| | |
|---|---|
| http://www.enterprise-journal.com/obituaries/article_ce5537fa-8fe2-11ea-836d-0b73d1290641.html | Kenneth Williams Jr. |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/helping-hand-business-owners-look-support-through-text | Helping Hand: Business owners look for support through text group |
| https://www.pressregister.com/breaking-news/boil-notice-friars-point-lifted | Boil notice for Friars Point lifted |
| https://www.gwcommonwealth.com/news/top_stories/article_2030ac74-764e-11eb-a496-63bc799fcdd9.html | What to do with garden after single-digit freeze? |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-february-24-2021 | Mississippi Covid-19 Update : February 24, 2021 |
| https://www.madisonjournal.com/mpsb-approves-renovations-upkeep | MPSB approves renovations, upkeep |
| https://www.madisonjournal.com/most-iconic-job-louisiana | This is the Most Iconic Job in Louisiana |
| https://www.madisonjournal.com/city-louisiana-most-billionaires | This is the City in Louisiana With the Most Billionaires |
| https://www.enterprise-tocsin.com/crime-local-news/suspects-pauls-jewelry-homicide-still-large-police-describe-what-they-wore-how | Suspects In Paul's Jewelry Homicide Still At Large: Police Describe What They Wore, How Th |
| https://www.northsidesun.com/local-news/mask-mandates | Mask Mandates |
| https://www.pressregister.com/car-theft-fatal-shooting-tunica | Car theft, fatal shooting in Tunica |
| https://www.pressregister.com/front-page-slideshow/lady-tigers-had-big-plans | Lady Tigers had big plans |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/pinnacle-northsider-selected-keeton-chair-pediatric-urology | The Pinnacle: Northsider selected Keeton Chair of Pediatric Urology at University of Mississi |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/foundation-provides-trail-grant | Foundation provides trail grant |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/bracey-keeps-promise-mom-ruleville-girls-move-play-state-title-game | Bracey keeps promise to mom: Ruleville girls move on to play in state title game Saturday |
| https://www.newtoncountyappeal.com/getting-message-isaiah-21-4 | Getting the Message: Isaiah 2:1-4 |
| https://www.redhillsmsnews.com/features/recipe-corner-0 | Recipe Corner |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-under-mask-mandate-until-aug-3 | Winston under mask mandate until Aug. 3 |
| https://www.newtoncountyappeal.com/sports-briefs-eccc-announces-2020-football-ticket-distribution-plan | Sports Briefs: ECCC Announces 2020 Football Ticket Distribution Plan |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parchman-inmate-passes-away | Parchman inmate passes away |
| https://www.columbianprogress.com/front-page-slideshow/thank-you-first-responders | A thank you to first responders |
| https://www.winonatimes.com/news/wanted-man-captured-carroll | Wanted man captured in Carroll |
| https://www.pressregister.com/node/5355 | Joe Jackson |
| https://www.newtoncountyappeal.com/johnson-tells-inspiring-story-rotary-club-0 | Johnson tells inspiring story to Rotary Club |
| https://www.gwcommonwealth.com/sports/article_0ed3431c-294e-11eb-b2af-27efe79e5ff8.html | Greenwood transfers turning heads at Greenville Christian |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-will-feed-students-lunch-starting-wednesday-here-are-sites-pickup | SCCSD will feed students lunch starting Wednesday, here are the sites for pickup |
| https://www.tallahatchienews.ms/news/charleston-mayors-charity-ball-postponed | Charleston Mayor's Charity Ball postponed |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/many-area-churches-shifting-online-services-%E2%80%93-now | Many area churches shifting to online services â€“ for now |
| https://www.newtoncountyappeal.com/mississippi-senate-sends-teacher-pay-raise-bill-house-unanimous-support | Mississippi Senate sends Teacher Pay Raise Bill to the House with unanimous support |
| https://www.starherald.net/news-most-recent-kosciusko-front-page-slideshow/jordan-wallace-graduates-firefighter-course | Jordan Wallace graduates from firefighter course |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-041520 | Obituaries Choctaw 041520 |
| https://www.redhillsmsnews.com/sports/msu-takes-less-week-hire-new-women%E2%80%99s-hoops-coach | MSU takes less than week to hire new womenâ€™s hoops coach |
| http://www.enterprise-journal.com/news/article_c0f17086-7f18-11ea-86fd-378faa325da6.html | Search continues for suspect |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-041520 | Editorial roundup Webster 041520 |
| https://www.redhillsmsnews.com/opinion/highways-hedges-9 | Highways & Hedges |
| https://www.redhillsmsnews.com/news/mdhs%C2%A0puts-725%C2%A0million-mississippi%E2%80%99s-economy%C2%A0during%C2%A0march-0 | MDHS puts $72.5 million into Mississippiâ€™s economy during March |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_3d59121e-509c-11eb-96f4-073fa811f6ab.html | My Two Cents for Thursday, Jan. 7, 2021 |
| https://www.gwcommonwealth.com/obituaries/article_02d8208a-5097-11eb-abe9-8f7d1105e715.html | Judith Christine â€˜Judyâ€™ Hooks McClain |
| https://www.gwcommonwealth.com/news/article_a5e08ee2-509d-11eb-938b-ef3c2c8e13af.html | DCâ€˜mob protests election results |
| https://www.gwcommonwealth.com/news/article_2f17ed84-50a0-11eb-9420-b71edc97c4db.html | Mother sentenced for aiding alleged killer |
| https://www.hubcityspokes.com/hercules-workers-diagnosed-cancer-entitled-financial-benefit | Hercules workers diagnosed with cancer entitled to financial benefit |
| https://www.columbianprogress.com/sports/trojans-beat-east-marion-1st-time-6-years | Trojans beat East Marion for 1st time in 6 years |
| https://www.starherald.net/obits/annie-loree-brown | Annie Loree Brown |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C741 | Opinion |
| http://www.enterprise-journal.com/news/article_6c5a2e8c-2266-11ea-baa7-93c5c6a6e9d2.html | Recovery, relief |
| https://www.gwcommonwealth.com/state_news/article_27a4e390-261f-5de1-93d8-43198318600d.html | Report: Waits spike at Mississippi driver's license stations |
| https://www.enterprise-tocsin.com/news/judge-reverses-guilty-verdict-one-beamon-murder | Judge reverses guilty verdict for one in Beamon murder |
| https://www.enterprise-tocsin.com/news/mistrial-declared-after-gilson-case-moved-leflore-county | Mistrial declared after Gilson case moved to Leflore County |
| https://www.enterprise-tocsin.com/news/indianola-man-dies-leland-car-accident | Indianola man dies in Leland car accident |
| https://www.pressregister.com/front-page-slideshow/coahoma-living-todays-newspaper | Coahoma Living in today's newspaper |
| https://www.hubcityspokes.com/news-opinion-columns/new-releases-andrew-lloyd-webber%E2%80%99s-%E2%80%98cats%E2%80%99-purrr-fect-holiday-gift-givi | New Releases: Andrew Lloyd Webberâ€™s â€˜Catsâ€™ is purrr-fect for holiday gift giving |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/hurricane-delta-continues-strengthen | Hurricane Delta continues to strengthen |
| https://www.redhillsmsnews.com/news/new-initiative-helps-communities-clean-0 | New initiative helps communities clean up |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/mask | Mask mandate reinstated for Neshoba County |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-additional-covid-19-measures | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/man-charged-drive-shooting-rural-yazoo-county | Man charged with drive-by shooting in rural Yazoo COunty |
| https://www.starherald.net/most-recent-news-sports-kosciusko-mcadams/kosciusko-and-mcadams-win-opening-round-playoff-games | Kosciusko and McAdams win opening round playoff games tonight |
| http://www.enterprise-journal.com/sports/article_6ac9ebae-09ef-11eb-a14d-93e3712921cc.html | Bogue Chitto struggles to keep up with Wesson at home |
| https://www.northsidesun.com/news-breaking-news/keep-rez-beautiful-offer-discover-pearl-self-guided-tours-starting-gardens | Keep the Rez Beautiful to offer Discover the Pearl self-guided tours starting at gardens |
| https://www.simpsoncounty.ms/most-recent/legislature-could-consider-legislation-add-mobile-sports-wagering-0 | Legislature could consider legislation to add mobile sports wagering |
| http://www.enterprise-journal.com/news/article_3fa3d94c-2266-11ea-b107-23a0e13ba201.html | City officials discuss repaying loan |
| https://www.redhillsmsnews.com/news/msu-noaa-celebrate-orion-supercomputer | MSU, NOAA celebrate Orion supercomputer |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/allen-talks-crepe-myrtle-garden-club | Allen talks to Crepe Myrtle Garden Club |
| https://www.enterprise-tocsin.com/news/da-says-clear-bad-check-fines-march-31 | DA says clear up bad check fines by March 31 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/past-time-prison-reform | Past time for prison reform |
| https://www.redhillsmsnews.com/front-page-slideshow-news/state-tallies-169-deaths-due-covid-19 | State tallies 169 deaths due to COVID-19 |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-hinds-walthall-and-kemper-counties | Mobile COVID-19 testing set for Hinds, Walthall and Kemper counties |
| https://www.redhillsmsnews.com/front-page-slideshow-news/giving-box-opens-north-church | The Giving Box opens on North Church |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-breaking-news/trick-or-treat-hours-set-hattiesburg | Trick-or-treat hours set in Hattiesburg |
| https://www.redhillsmsnews.com/social/fame-church-god-100720 | Fame Church of God 100720 |
| https://www.redhillsmsnews.com/taxonomy/term/3366 | From Press Report |
| https://www.redhillsmsnews.com/schools/ewes-students-month-6 | EWES Students of the Month |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/health-department-issues-state-wide | Health department issues state-wide isolation order |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/county-schools-postpone-opening-until-august-17 | County schools postpone opening until August 17 |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/kpd-arrests-two-armed-robbery-video-game-gamblers | KPD arrests two in armed robbery of video game gamblers |
| https://www.newtoncountyappeal.com/union-giving-back-community | UNION: Giving back to the community |
| https://www.newtoncountyappeal.com/massey-signs-scholarship-east-central | Massey signs scholarship with East Central |
| https://www.winonatimes.com/news/community-service-canceled-year | Community service canceled this year |
| https://www.yazooherald.net/taxonomy/term/1265 | Bigger Pie |
| https://www.yazooherald.net/news/inmate-dies-covid-19-yazoo-federal-prison | Inmate dies from COVID-19 at Yazoo federal prison |
| https://www.northsidesun.com/audit-reveals-94-million-questionable-spending-taxpayer-funds-intended-needy-families | Audit reveals $94 million in questionable spending of taxpayer funds intended for needy fan |
| https://www.hubcityspokes.com/news-hattiesburg/barker-proposes-new-redevelopment-district-along-leaf-bouie-rivers | Barker proposes new redevelopment district along Leaf, Bouie rivers |
| https://www.gwcommonwealth.com/news/article_cf34c490-47c3-11ea-b9c5-231e4e2f3de3.html | Police ask for info on fatal shooting |
| https://www.gwcommonwealth.com/opinion/editorials/article_5cab0a86-47bb-11ea-b2bb-9359fa680944.html | Reeves sounds ready to spend |
| https://www.gwcommonwealth.com/news/article_6e939d14-47c3-11ea-ac29-d3e95ff86767.html | Council urged to consider drones for first responders |
| https://www.hubcityspokes.com/node/27307 | 123MOVIES-WATCH Tenet (2020) FULL FREE HD |
| https://www.hubcityspokes.com/node/27306 | 123MOVIES-WATCH Mulan (2020) FULL FREE HD |
| https://www.redhillsmsnews.com/taxonomy/term/3615 | By ROBBIE FAULK Winston County Journal |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-records-48-new-virus-cases | County records 48 new virus cases |
| https://www.gwcommonwealth.com/news/article_8d3760a4-3a9b-11eb-be50-4fa1946644a9.html | Governor defends hosting parties at mansion during pandemic |
| https://www.gwcommonwealth.com/news/article_07ae9f92-3a9b-11eb-b7bd-e77fea671db7.html | Blues tour guide wants space to honor Johnson |
| https://www.hubcityspokes.com/tax-collector-asks-public-use-alternative-methods-pay-bills | Tax collector asks public to use alternative methods to pay bills |
| https://www.enterprise-tocsin.com/opinion-columns/felder-rushing-i%E2%80%99ve-talked-talk-can-i-walk-walk | Felder Rushing: Iâ€™ve talked the talk, but can I walk the walk? |
| https://www.enterprise-tocsin.com/news/barnett-named-star-student-north-sunflower | Barnett named Star Student at North Sunflower |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-create-spaces-creative-endeavors-entrepreneur-support | Mississippi Public Universities create spaces for creative endeavors, entrepreneur support |
| https://www.redhillsmsnews.com/news/covid-19%E2%80%99s-potential-effect-2020-elections-discussed-online-msu%E2%80%99s-humanities-institute | COVID-19â€™s potential effect on 2020 elections discussed online by MSUâ€™s humanities |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/former-mdcc-womens-basketball-coach-honored-fully-endowed-scholarship | Former MDCC womenâ€™s basketball coach honored with fully endowed scholarship |
| https://www.hubcityspokes.com/columns-breaking-news/be-kind-make-someone-you-love-some-pancakes | Be kind; make someone you love some pancakes |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/two-new-juvenile-drug-intervention-courts-open-delta | Two new juvenile drug intervention courts open in Delta, including Sunflower County |
| https://www.redhillsmsnews.com/sports/edwards-looking-see-more-eagles-against-pisgah | Edwards looking to see more Eagles against Pisgah |
| https://www.redhillsmsnews.com/sports/ew-takes-two-three-set-volleyball-wins | EW takes two three-set volleyball wins |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-092320 | Calendar of Events Webster 092320 |
| https://www.redhillsmsnews.com/schools/golden-eagle-awards | Golden Eagle Awards |
| https://www.redhillsmsnews.com/features/roses-poetry-art-8 | Rose's Poetry as an Art |
| https://www.hubcityspokes.com/opinion-columns-breaking-news/hattiesburgs-t-bones-gearing-second-installment | Hattiesburgâ€™s T-Bones is gearing up for the second installment of Record Store Day |
| https://www.gwcommonwealth.com/news/article_63b85598-9583-11ea-a9ef-0fa650596f9c.html | 3 graduation exercises to be held outside Civic Center |
| https://www.gwcommonwealth.com/obituaries/article_1c0a690e-957c-11ea-ad49-fb7438c21a4f.html | Thomas Ladale Minyard |

| | |
|---|---|
| https://www.gwcommonwealth.com/obituaries/article_eb54f676-957b-11ea-8765-f32bf93de3bc.html | Earnest â€˜Sonnyâ€™ Meeks |
| https://www.hubcityspokes.com/news-hattiesburg/free-covid-19-testing-center-open-hattiesburg-community-center | Free COVID-19 testing center to open at Hattiesburg community center |
| https://www.enterprise-tocsin.com/news/sunflower-clerks-honored | Sunflower clerks honored |
| https://www.enterprise-tocsin.com/sports/mdcc-baseball-players-headed-next-level | MDCC baseball players headed to next level |
| https://www.dumasclarion.com/crime-state/ccso-releases-sketch-phony-officer-60ecaa464823a | CCSO releases sketch of phony officer |
| https://www.redhillsmsnews.com/news/um-professor-helps-develop-model-calculate-risk-covid-19-spread-mathematical-formula-also | UM Professor Helps Develop Model to Calculate Risk of COVID-19 Spread Mathematical forr |
| https://www.gwcommonwealth.com/public_notices/article_be97c2c6-d65d-11ea-8bff-63b4cf130f7b.html | Public Notices for Tuesday, August 4, 2020 |
| https://www.winonatimes.com/obituaries/shirley-f-mcglothin | Shirley F. McGlothin |
| https://www.northsidesun.com/news-breaking-news-columns/our-rural-state-needs-strong-postal-service | Our rural state needs a strong postal service |
| https://www.redhillsmsnews.com/news/state-auditor-releases-cares-act-audit-plan | State Auditor Releases CARES Act Audit Plan |
| https://www.northsidesun.com/state-auditors-office-releases-plan-auditing-125-billion-federal-funds | State auditor's office releases plan on auditing $1.25 billion in federal funds |
| https://www.starherald.net/privacy-policy-1 | Privacy Policy |
| http://www.enterprise-journal.com/news/article_3dcaa1b2-40c1-11eb-ad77-7b715ee35416.html | Big rig at Dollar General among vehicles broken into |
| http://www.enterprise-journal.com/news/article_bcc712ba-413a-11eb-a922-43630835d113.html | Store employee booked |
| https://www.northsidesun.com/most-recent/hinds-county-supervisors-give-away-face-masks | Hinds County Supervisors Give Away Face Masks |
| https://www.columbianprogress.com/opinion-columns/which-way-do-we-go-george | Which way do we go, George? |
| https://www.columbianprogress.com/opinion-columns/right-left-agree%E2%80%88facebook-must-reform | Right, left agree:â€ˆFacebook must reform |
| https://www.columbianprogress.com/front-page-slideshow-sports/comeback-sims-ready-2nd-act-after-near-fatal-accident | The Comeback: Sims ready for 2nd act after near-fatal accident |
| https://www.hubcityspokes.com/news-hattiesburg-crime/police-searching-suspect-family-quick-stop-shooting | Police searching for suspect in Family Quick Stop shooting |
| https://www.yazooherald.net/front-page-slideshow-news/lt-governor-says-he-supports-changing-state-flag | Lt. Governor says he supports changing the state flag |
| https://www.yazooherald.net/lifestyles/dar-honors-flag-day-display | DAR honors Flag Day with display |
| https://www.redhillsmsnews.com/most-recent/z-breakdown-major-league-baseball-history | An A to Z breakdown of Major League Baseball history |
| https://www.gwcommonwealth.com/news/article_2bccfcd0-2a1e-11eb-b06d-9fb5f8e0e505.html | Virus cases up in Carroll schools |
| https://www.gwcommonwealth.com/obituaries/article_50765b48-2a15-11eb-9d05-6bbd386f31a6.html | Elroyâ€˜Hill II |
| https://www.gwcommonwealth.com/obituaries/article_9d4b530c-2a14-11eb-9466-c378861e1f8e.html | Oakley Jackson Alexander Jr. |
| https://www.gwcommonwealth.com/sports/article_03c15584-2a04-11eb-a65d-f306ec186817.html | Smith, Greenwood transfers aim to bring Greenville Christian first title since 1982 |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/khs-soccer-teams-have-busy-week-open-2020-21 | KHS soccer teams have busy week to open 2020-21 season |
| http://www.enterprise-journal.com/news/article_b7c7b742-2a6f-11eb-9d36-c33f55702691.html | Poultry farm suit heard in court |
| https://www.columbianprogress.com/news-crime/jail-docket-november-19-2020 | Jail Docket: November 19, 2020 |
| https://www.northsidesun.com/news-breaking-news/siemens-requesting-change-venue-case-brought-jackson?most_read_source=week | Siemens requesting change of venue in case brought by Jackson |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/sheriffs-department-investigates-homicide | Sheriff's Department Investigates Homicide |
| https://www.gwcommonwealth.com/obituaries/article_4994d7fa-cc82-11ea-bce7-03b66f9c5b1d.html | Louis Latray Hemphill |
| https://www.gwcommonwealth.com/news/html_c51fd892-cc8d-11ea-b875-5f472ce29a90.html | Nonprofits got welfare money after Davis leftâ€˜ |
| https://www.gwcommonwealth.com/obituaries/article_f8591b1c-cc81-11ea-ba0a-9bf205f382a6.html | Laura W. Graham |
| https://www.gwcommonwealth.com/obituaries/article_d0030b40-cc82-11ea-b101-e3433797086f.html | Martha B. Williams |
| https://www.gwcommonwealth.com/obituaries/article_8229a1ea-cc82-11ea-a6a4-476abf92fdd8.html | Lonnrell Dontate Smith |
| https://www.starherald.net/news-kosciusko-attala-county/hudspeth-heroes-work | Hudspeth heroes at work |
| https://www.starherald.net/news-kosciusko-attala-county-state/masks-must-be-worn-all-courtrooms | Masks must be worn in all courtrooms |
| https://www.starherald.net/news-kosciusko-attala-county/emergency-calls-072320 | Emergency calls 072320 |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/tessa-horn-named-teacher-year | Tessa Horn named Teacher of the Year |
| https://www.gwcommonwealth.com/news/police_courts/article_9a9ed130-d2d3-11ea-bc9e-2fae29772d2e.html | Crime report for 7/29-7/30 |
| https://www.tallahatchienews.ms/sports-slideshow-sports-lesser/hunter-education-class-full-certification-now-offered-online | Hunter education class for full certification now offered online |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tvepa-receives-4-million-grant-expand-high-speed-fiber-internet-area | TVEPA receives $4 million grant to expand high-speed fiber internet in area |
| https://www.redhillsmsnews.com/news/msu-student-associations-commitment-campus-community-rings-true-two-sec-exchange-awards | MSU Student Associationâ€™s commitment to campus, community rings true with two SEC |
| https://www.yazooherald.net/news?page=187 | THE YAZOO HERALD |
| http://www.enterprise-journal.com/editorial/article_b0bae2da-5ee6-11ea-b8e6-bf90d9b1dc8f.html | Focused on the wrong fraud |
| https://www.tallahatchienews.ms/opinion-editorials/another-election-another-opportunity | Another election, another opportunity |
| https://www.winonatimes.com/front-page-slideshow-news/deputies-recover-stolen-property | Deputies recover stolen property |
| https://www.pressregister.com/most-recent/community-foundations-crystal-ball-gala-set-saturday | Community Foundation's Crystal Ballâ€ˆGala set for Saturday |
| https://www.gwcommonwealth.com/sports/article_a3707b34-56da-11eb-8518-6faa139679f7.html | Harvey helps Pillow soccer slip past Bayou |
| https://www.gwcommonwealth.com/public_notices/article_2480e3d6-d011-11ea-8588-bb5abdda5cdc.html | Public Notice for Monday, July 27, 2020 |
| https://www.northsidesun.com/news-breaking-news/millsaps-college-go-test-optional-fall-2021 | Millsaps College to Go Test Optional for Fall 2021 |
| https://www.redhillsmsnews.com/sports/chargers-take-two-baseball-jamboree-wins | Chargers take two baseball jamboree wins |
| https://www.simpsoncounty.ms/news/mayoral-council-meet | Mayoral Council to meet |
| https://www.simpsoncounty.ms/front-page-slideshow-news/update-boomer | Update on Boomer |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-looks-safe-haven | County looks at Safe Haven |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-season-ends-north-tournament | NCA season ends in North Tournament |
| https://www.redhillsmsnews.com/news/recognized-winston-021920 | Recognized Winston 021920 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/ncso-makes-22-arrests-during-recent-weekend?most_read_source=week | NCSO makes 22 arrests during recent weekend |
| https://www.hubcityspokes.com/new-director-mississippi-arts-commission-named | New director of Mississippi Arts Commission named |
| https://www.hubcityspokes.com/study-committee-weighs-options-how-fix-states-alcohol-distribution-system | Study committee weighs options on how to fix state's alcohol distribution system |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars-uhs-jackets/walker-leads-county-reversal-19 | Walker leads to County to reversal of â€˜19 game |
| https://www.redhillsmsnews.com/most-recent/family-six-stranded-overnight-natchez-trace-parkway | Family of Six Stranded Overnight on the Natchez Trace Parkway |
| https://www.redhillsmsnews.com/most-recent/mrs-dorothy-ann-taylor | Mrs. Dorothy Ann Taylor |
| https://www.northsidesun.com/most-recent-politics/wicker-targets-chinese-propaganda-american-news-outlets | Wicker Targets Chinese Propaganda in American News Outlets |
| https://www.yazooherald.net/most-recent/wicker-targets-chinese-propaganda-american-news-outlets-0 | Wicker Targets Chinese Propaganda in American News Outlets |
| https://www.hubcityspokes.com/public-notices/notice-taxpayers-hattiesburg-072320 | NOTICE TO TAXPAYERS OF HATTIESBURG - 072320 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-covid-19-cases-nearing-4000 | State COVID-19 cases nearing 4,000 |
| https://www.tallahatchienews.ms/public-notices-april-16-2020 | Public Notices for April 16, 2020 |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-nov-13 | Community Calendar for Nov. 13 |
| https://www.gwcommonwealth.com/lifestyle/article_39d4f956-3a84-11eb-8e3a-37bf53ab2acc.html | Manâ€™s high-flying journey began in Moorhead |
| https://www.enterprise-tocsin.com/lee-takes-big-buck | Lee takes big buck |
| https://www.columbianprogress.com/sports/eagles-hang-tough-collins-loss | Eagles hang tough in Collins loss |
| https://www.columbianprogress.com/sports/ca-stumbles-vs-wayne | CA stumbles vs. Wayne |
| https://www.tallahatchienews.ms/front-page-slideshow-news/trick-or-treating-discouraged-follow-these-safety-precautions-if-you-do | Trick-or-treating discouraged, but follow these safety precautions if you do |
| https://www.gwcommonwealth.com/public_notices/article_e329f11a-1d1e-11eb-9bd5-67799166cedc.html | Public Notice for Sunday, November 1, 2020 |
| https://www.yazooherald.net/front-page-slideshow-news/local-nurses-front-line-global-pandemic | Local nurses on the front line of global pandemic |
| https://www.redhillsmsnews.com/news/black-history-month-recognized-historical-society | Black History Month recognized by Historical Society |
| https://www.redhillsmsnews.com/schools/pre-k-students-mrs-zirlott%E2%80%99s-class | Pre-K students in Mrs. Zirlottâ€™s class |
| http://www.enterprise-journal.com/news/article_fe728f8e-5809-11ea-978f-4fc82d8201ea.html | Godbolt speaks out |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-baseball-schedule | Lake baseball schedule |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-tennis-wants-return-top | NCA tennis wants to return to the top |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/hornets%E2%80%99-face-uncertainty-heading-2020 | Hornetsâ€™ face uncertainty heading into 2020 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-022620 | Jail Docket Choctaw 022620 |
| http://www.enterprise-journal.com/news/article_b9e4fb72-ec97-11ea-8426-6f07b5ee7561.html | Sons of former local residents injured in crash |
| https://www.redhillsmsnews.com/social/fame-church-god-webster-090220 | Fame Church of God Webster 090220 |
| https://www.redhillsmsnews.com/sports/volleyball-program-gets-under-way-east-webster | Volleyball program gets under way at East Webster |
| https://www.redhillsmsnews.com/news/winston-county-farmer%E2%80%99s-market-staff-thanks-all-supporters | Winston County Farmerâ€™s Market Staff thanks all supporters |
| https://www.columbianprogress.com/news/marriages-and-divorces-august-2019 | Marriages and divorces, August 2019 |
| https://www.columbianprogress.com/news-social/plans-underway-annual-unity-church-service | Plans underway for annual unity church service |
| https://www.columbianprogress.com/news/driver-shares-his-side | Driver shares his side |
| https://www.gwcommonwealth.com/opinion/columns/article_d3451252-bbfd-11ea-8059-d3f585a60572.html | Mandate the masks |
| https://www.gwcommonwealth.com/news/article_f0c7c01e-bc06-11ea-883d-b786a9660fa6.html | 2 dispute manâ€™s charge in shooting |
| https://www.gwcommonwealth.com/opinion/columns/article_7e29e9e0-bbfe-11ea-bb07-af0121df01e3.html | Flag change was work of Holy Spirit |
| http://www.enterprise-journal.com/obituaries/article_978da8a0-bbe4-11ea-88ae-87ea792de014.html | Carolyn B. Ray |
| https://www.northsidesun.com/news-breaking-news/state-launches-program-ensure-employees-return-work | State launches program to ensure employees return to work |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-collegeuniversities-usm | Guidry leaves memorable career with Southern Miss |
| https://www.hubcityspokes.com/opinion-columns/rsj-current-state-affairs | RSJ: The Current State of Affairs |
| https://www.northsidesun.com/most-recent/life-different-here-it-was-when-i-grew-legacy-school-segregation-yalobusha-county | â€˜Life is different here than it was when I grew upâ€™: The legacy of school segregation in |
| https://www.starherald.net/news-kosciusko/kosciusko-police-department-get-new-fingerprinting-system | Kosciusko police department to get a new fingerprinting system |
| https://www.starherald.net/news-attala-county/repeaters-mccool-emergency-siren-moved-remote-control-added | Repeaters for McCool, emergency siren moved, remote control added |
| https://www.sctonline.net/mc-law-graduate-kristi-johnson-confirmed-us-district-judge-1 | MC Law Graduate Kristi Johnson Confirmed as U.S. District Judge |
| https://www.northsidesun.com/most-recent/national-hemp-growers-cooperative-hosts-inaugural-conference | NATIONAL HEMP GROWERS COOPERATIVE HOSTS INAUGURAL CONFERENCE |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/lets-talk-about-weather-earthquakes-mississippi-delta | Let's Talk About the Weather: Earthquakes in the Mississippi Delta |
| https://www.gwcommonwealth.com/state_news/article_b911a87b-12c1-569d-8a8d-d1ab1c216930.html | Reeves to update order on gatherings as virus cases surge |
| https://www.pressregister.com/presley-mississippi-receive-more-495-million-first-round-rural-digital-opportunity-fund-1 | Presley: Mississippi to Receive more than $495 million from First Round of Rural Digital Opp |
| https://www.redhillsmsnews.com/news/enjoy-gardening-while-doing-social-distancing | Enjoy gardening while doing social distancing |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news/cathead-vodka-providing-hand-sanitizer-northside | Cathead Distillery providing free hand sanitizer on Northside |
| https://www.simpsoncounty.ms/obituaries/jeanette-s-cole | Jeanette S. Cole |
| https://www.redhillsmsnews.com/letters/letters-editor-choctaw-082620 | Letters to the editor Choctaw 082620 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/letter-l-lemonade | Letter L for lemonade |
| https://www.gwcommonwealth.com/sports/article_61a5d578-e722-11ea-9cb5-1700622bffd3.html | Pillow soccer records 3-1 win |
| https://www.gwcommonwealth.com/news/article_bb698550-e745-11ea-8982-bf8b56900c27.html | Leflore Co. jobless rate rises to 15.6% |
| https://www.gwcommonwealth.com/opinion/columns/article_978d6cee-e733-11ea-956d-13ecf3d6c9bf.html | Issues will decide election |
| https://www.northsidesun.com/news-breaking-news/share-covid-data | Share COVID Data |
| http://www.enterprise-journal.com/opinion/article_70ed9104-56b9-11eb-b531-a36ca81a27f1.html | Lessons for William Winter |
| https://www.redhillsmsnews.com/most-recent/transportation-commission-awards-contracts-throughout-state-3 | Transportation commission awards contracts throughout state |
| https://www.redhillsmsnews.com/most-recent/msu-commemorates-black-history-month-variety-february-events | MSU commemorates Black History Month with variety of February events |
| https://www.northsidesun.com/news-most-recent-columns/outdoors-sun-yellowstone-park-national-treasure | Outdoors in the Sun: Yellowstone Park - A national treasure |
| https://www.hubcityspokes.com/nominations-now-being-accepted-petal-academic-hall-fame-induction | Nominations now being accepted for Petal academic hall of fame induction |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-issued-pine-lane-drive | Boil water notice issued for Pine Lane Drive |
| https://www.pressregister.com/front-page-slideshow/phillips-offers-class-options-fall | Phillips offers class options this fall |
| https://www.winonatimes.com/sports/former-jz-george-standout-chris-rias-ready-sophomore-season-co-lin | Former J.Z. George standout Chris Rias ready for sophomore season at Co-Lin |
| http://www.enterprise-journal.com/news/article_2de50232-d268-11ea-b6b0-8b30b5055e50.html | Pike sees 30 new virus cases in a day |
| https://www.hubcityspokes.com/public-notices/summons-tucker-sr-heirs-073020 | Summons - TUCKER SR. Heirs - 073020 |
| https://www.hubcityspokes.com/public-notices/public-notice-public-and-taxpayers-lamar-county-073020 | PUBLIC NOTICE TO THE PUBLIC AND TO THE TAXPAYERS OF LAMAR COUNTY - 073020 |
| https://www.redhillsmsnews.com/senator-wicker-investigation-reveals-faa-failures-putting-flying-public-risk-0 | Senator Wicker: Investigation Reveals FAA Failures Putting Flying Public at Risk |
| https://www.redhillsmsnews.com/most-recent/ring-2021-sober-driving | Ring in 2021 with sober driving |
| https://www.simpsoncounty.ms/most-recent/senator-wicker-investigation-reveals-faa-failures-putting-flying-public-risk-0 | Senator Wicker: Investigation Reveals FAA Failures Putting Flying Public at Risk |
| https://www.enterprise-tocsin.com/senator-wicker-investigation-reveals-faa-failures-putting-flying-public-risk-0 | Senator Wicker: Investigation Reveals FAA Failures Putting Flying Public at Risk |
| https://www.northsidesun.com/most-recent/ridgeland-receives-grant-trees | Ridgeland Receives Grant for Trees |
| https://www.columbianprogress.com/news/counties-might-get-election-help | Counties might get election help |
| https://www.columbianprogress.com/news/bill-would-penalty-animal-cruelty | Bill would up penalty for animal cruelty |
| https://www.redhillsmsnews.com/news/gospel-singing-set-oct-17 | Gospel singing set for Oct. 17 |
| https://www.redhillsmsnews.com/news/jack-o-lantern-jam-drive-thru-details-announced | Jack Oâ€™ Lantern Jam Drive - Thru details announced |
| https://www.yazooherald.net/most-recent-opinion-columnists/mamas-cornbread | Mama's cornbread |
| https://www.newtoncountyappeal.com/education-newton-county-resident-graduates-fort-lewis-college | EDUCATION: Newton County resident graduates from Fort Lewis College |
| https://www.winonatimes.com/sports/tigers-kick-season-strong-2-1-start | Tigers kick off season strong with 2-1 start |
| https://www.columbianprogress.com/front-page-slideshow-news-sports/columbias-last-minute-td-tops-trojans | Columbiaâ€™s last-minute TD tops Trojans |
| https://www.winonatimes.com/front-page-slideshow-news/christmas-events-set-next-week | Christmas events set for next week |
| https://www.newtoncountyappeal.com/front-page-slideshow-social/newell-named-dyw | Newell named DYW |
| https://www.gwcommonwealth.com/state_news/article_059f364e-3159-54fc-8386-3f42272432fa.html | Possible jurors questioned in Mississippi case of 8 killings |
| https://www.redhillsmsnews.com/news/duane-losack-joins-taylor-sales-team | Duane Losack joins the Taylor Sales Team |
| https://www.redhillsmsnews.com/news/nw-among-schools-receive-tva-partnership-awards | NW among the schools to receive TVA Partnership Awards |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C851 | THE YAZOO HERALD |
| https://www.yazooherald.net/sports/mavericks-finish-third-district-win-first-game-south-state-tournament | Mavericks finish third in district, win first game at South State tournament |
| https://www.starherald.net/crime-communities-local-news-top-stories/update-suspects-saturday-night-high-speed-chase-named | UPDATE: Suspects in Saturday night high-speed chase named, charged |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow/ring-2021-sober-driving | Ring in 2021 with sober driving |
| https://www.redhillsmsnews.com/obituaries/joe-d-crowson | Joe D. Crowson |
| https://www.starherald.net/karen-fioretti-and-sam-fioretti | Karen Fioretti and Sam Fioretti |
| https://www.starherald.net/news-kosciusko-attala-county-state/updated-attala-county-covid-19-data-022420 | Updated Attala County COVID-19 data 02/24/20 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/henderson-street-leak-fixed | Henderson Street Leak fixed |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/humphreys-county-host-covid-19-testing-site-saturday | Humphreys County to host COVID-19 testing site Saturday |
| https://www.redhillsmsnews.com/news/blackbourn-steps-down-after-15-year-tenure-msu-college-education-dean-returns-classroom | Blackbourn steps down after 15-year tenure as MSU College of Education dean, returns to tl |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-schools/newton-schools-announce-2020-retirees | Newton schools announce 2020 retirees |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/veterans-office-post-89-open-food-bank-july-11 | Veterans office, Post 89 to open food bank July 11 |
| https://www.redhillsmsnews.com/news/disaster-unemployment-assistance-available-three-counties-mississippi | Disaster Unemployment Assistance Available for Three Counties in Mississippi |
| https://www.redhillsmsnews.com/news/extension-explains-steps-timber-salvage-process | Extension explains steps in timber salvage process |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/eldridge-goes-above-and-beyond-achieve-her-dreams | Eldridge goes above and beyond to achieve her dreams |
| https://www.pressregister.com/new-ccc-athletic-website-aims-promote-athletes-inform-fans | New CCC athletic website aims to promote athletes, inform fans |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-congrats-your-best-season-ever | Brent Maze: Congrats on your best season ever |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union-girls-take-2-seed-tournament | Union girls take 2 seed in tournament |
| https://www.hubcityspokes.com/petal-hosts-coins-count-hurricane-affected-schools | Petal hosts â€˜Coins Countâ€™ for hurricane-affected schools |
| https://www.gwcommonwealth.com/news/article_9c1917ee-f88c-11ea-837f-c7ff46b16f90.html | Man charged in 2 shootings |
| https://www.gwcommonwealth.com/news/article_c42bab48-f88c-11ea-988e-cbb0c9ec7fb4.html | Debate over Itta Bena light bills continues |
| https://www.hubcityspokes.com/future-unclear-here-are-steps-we-can-take | The future is unclear, but here are steps we can take |
| http://www.enterprise-journal.com/news/article_d588208a-f86c-11ea-9553-23899055a93d.html | Summit Fall Fest wonâ€™t fall victim to 2020 |
| https://www.hubcityspokes.com/node/23611 | Tornados trying to maintain hot start against Northeast Jones |
| https://www.enterprise-tocsin.com/news/hamilton-lays-out-plans-voting-options | Hamilton lays out plans, voting options |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/spending-haste-asking-waste | Spending haste is asking for waste |
| https://www.enterprise-tocsin.com/opinion-columns/donald-i-chose-god | Donald: I chose God |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/waste-problem-must-be-fixed | Waste problem must be fixed |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/citys-new-engine | Cityâ€™s new engine |
| https://www.gwcommonwealth.com/news/article_b45f50bc-f908-11ea-bf57-73e46288dca6.html | Leflore death toll from COVID-19 up to 80 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities-usm-golden-eagles-breaking | PODCAST: 138 - Guest Interview Brad Crowe |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C860 | Columns |
| https://www.redhillsmsnews.com/obituaries/don-martin-turnipseed | Don Martin Turnipseed |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C913 | Columns |
| https://www.northsidesun.com/news-breaking-news-schools/band-clinic | Band Clinic |
| http://www.enterprise-journal.com/news/article_4d505f84-6005-11ea-8c70-ebea485fb5a1.html | Tulp hoping to unseat Guest |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-residents-tied-multiple-fatal-crashes-over-weekend | Delta residents tied to multiple fatal crashes over the weekend |
| https://www.northsidesun.com/news-breaking-news/new-management-firm-selected-convention-center | New management firm selected for convention center |
| https://www.newtoncountyappeal.com/crime-2 | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/opinion-2 | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/union-news-front-page-slideshow/stevenson-honored-life-service | Stevenson honored for life of service |
| https://www.newtoncountyappeal.com/health-today-0 | Health Today |
| https://www.newtoncountyappeal.com/uhs-jackets-sports-front-page-slideshow/treacherous-schedule-awaits-union | Treacherous schedule awaits Union |
| https://www.redhillsmsnews.com/news/pack-food-safety-tailgate-party | Pack Food Safety with tailgate party |
| https://www.redhillsmsnews.com/opinion/freedoms-use-daily-and-guaranteed-under-bill-rights | Freedoms to use daily and guaranteed under the Bill of Rights |
| https://www.redhillsmsnews.com/schools/5th-grade-perfect-scores | 5th grade perfect scores |
| https://www.newtoncountyappeal.com/columns-social/memories-early-union | Memories of an early Union |
| https://www.newtoncountyappeal.com/columns-social/following-god%E2%80%99s-path-happiness | Following Godâ€™s path to happiness |
| https://www.gwcommonwealth.com/lifestyle/article_47209cca-fec8-11ea-8dc9-13949d8f2bef.html | â€˜Surely you arenâ€™t cereusâ€™ |
| https://www.newtoncountyappeal.com/cougar-news-published-under-direction-newton-county-school-district | The Cougar News: Published under the direction of the Newton County School District |
| https://www.hubcityspokes.com/news-lamar-county/purvis-students-secure-coca-cola-scholarships | Purvis students secure Coca-Cola scholarships |
| https://www.columbianprogress.com/columns/building-relationships-are-important | Building relationships are important |
| https://www.columbianprogress.com/news/debris-clean-continues | Debris clean-up continues |
| https://www.redhillsmsnews.com/public-notices/winston-legals-090220 | Winston Legals 090220 |
| https://www.hubcityspokes.com/neighbors-breaking-news/frontliners-will-lewis | Frontliners: Will Lewis |
| https://www.redhillsmsnews.com/news/covid-19-prevention-measures-expand-polls | COVID-19 prevention measures expand at polls |
| https://www.starherald.net/sports-french-camp/french-camp-picks-two-wins | French Camp picks up two wins |
| https://www.starherald.net/sports-ethel-central-holmes-christian-school-front-page-slideshow/ethel-opens-season-two-solid-wins | Ethel opens season with two solid wins over Central Holmes |
| https://www.starherald.net/lifestyles/church-calendar-0227 | Church calendar 0227 |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/lcsd-superintendent-named-chair-prcc-board-trustees | LCSD superintendent named chair of PRCC board of trustees |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/previewing-usm-baseball | Previewing USM baseballâ€™s weekend opponents: McNeese State, Valparaiso |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports/abadie-crazy-basketball-bad-weather-has-my-head-spinning | ABADIE: Crazy basketball, bad weather has my head spinning |
| https://www.enterprise-tocsin.com/news/king%E2%80%99s-daughters-and-sons-circle-announces-grant-program | Kingâ€™s Daughters and Sons Circle announces grant program |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/soccer-rushing-signs-east-central | SOCCER: Rushing signs with East Central |
| https://www.tallahatchienews.ms/news/make-difference-lonely-seniors-whether-they-be-family-or-friends | Make a difference for lonely seniors, whether they be family or friends |
| https://www.tallahatchienews.ms/obituaries/monroe-beardain-sr | Monroe Beardain Sr. |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-records-second-highest-single-day-number-new-covid-19-cases | State records second-highest single-day number of new COVID-19 cases |
| https://www.hubcityspokes.com/news-hattiesburg/delgado-will-suggest-renaming-certain-city-streets-removing-historical-markers | Delgado will suggest renaming certain city streets, removing historical markers |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-nurse-practitioner-opens-clinic-help-transgender-patients-throughout | Hattiesburg nurse practitioner opens clinic to help transgender patients throughout Mississi |
| https://www.hubcityspokes.com/news-hattiesburg/council-consider-holding-mississippi-power-election | Council to consider holding Mississippi Power election |

| | |
|---|---|
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/alderman-pauses-petal-unity-event | Alderman pauses Petal unity event |
| https://www.hubcityspokes.com/opinion-columns/embrace-art | Embrace the Art |
| https://www.gwcommonwealth.com/news/article_2a9134e6-b68b-11ea-ab8b-473d7ffe3cd3.html | School board working on plan for fall instruction |
| https://www.gwcommonwealth.com/news/article_0120462e-b68b-11ea-a7f8-8b0a0a282b0a.html | Greenwood residents injured in I-55 collision |
| https://www.gwcommonwealth.com/obituaries/article_d650cb90-b689-11ea-8e08-f377185cfcd9.html | Freddie L. Hill Jr. |
| https://www.hubcityspokes.com/news-lamar-county/purvis-sailor-returns-home-after-deployment-aircraft-carrier | Purvis sailor returns home after deployment onâ€ˆaircraft carrier |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/flashback-earthquake-shook-indianola-sunday-53-years-ago | Flashback: Earthquake shook Indianola on a Sunday 53 years ago |
| https://www.redhillsmsnews.com/how-mississippi-trying-unf-ck-its-child-support-program-0 | How Mississippi is trying to â€˜unf-ckâ€™ its child support program |
| https://www.redhillsmsnews.com/news/student-project-wins-national-film-making-award | Student project wins a national film-making award |
| https://www.redhillsmsnews.com/whos-getting-rich-child-support-hint-its-not-moms-0 | Whoâ€™s getting rich off child support? (Hint: Itâ€™s not the moms) |
| https://www.columbianprogress.com/new-year-come-columbia-style | New Year to come in Columbia style |
| https://www.columbianprogress.com/obituaries-edith-geiger | Obituaries: Edith Geiger |
| https://www.redhillsmsnews.com/news/health-forests-welcome-forest-groups | For the health of the forests, welcome forest groups |
| https://www.redhillsmsnews.com/news/reclaimed-wood-offers-advantages-and-beauty-0 | Reclaimed wood offers advantages and beauty |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_483f34d2-2e01-11eb-a268-03b371f5987f.html | Paper not following good journalism |
| https://www.dumasclarion.com/public-notices/dumas-community-prayer-presents-prayer-worship-night | Dumas Community Prayer presents PRAYER WORSHIP NIGHT |
| https://www.gwcommonwealth.com/news/article_52c8b98e-9b0b-11ea-b8c8-b328a30d9ef3.html | Amtrak depot work |
| https://www.gwcommonwealth.com/obituaries/article_25f7a9f8-9b04-11ea-81ed-db22a374b019.html | Willie B. Dodd |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal-lamar-county-schools/petal-graduate-excited-her-bright-future | Petal graduate excited for her bright future |
| https://www.hubcityspokes.com/news-hattiesburg/pandemic-clouds-fall-enrollment-numbers | Pandemic clouds fall enrollment numbers |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-education-southern-miss/hattiesburg-woman-82-fulfills-pledge | Hattiesburg woman, 82, fulfills pledge to parents; graduates from USM |
| https://www.redhillsmsnews.com/schools/aes-sensory-path | AES sensory path |
| https://www.tallahatchienews.ms/most-recent/tallahatchie-notes-january-12-2021 | Tallahatchie Notes January 12, 2021 |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/rb-carlois-walker | RB: Carlois Walker |
| https://www.newtoncountyappeal.com/sports-most-recent/qb-jaden-mann | QB: Jaden Mann |
| https://www.redhillsmsnews.com/news/wave-petunias-deserve-place-home-gardens | Wave petunias deserve a place in home gardens |
| https://www.starherald.net/obits/dorothy-broome-ashcraft | Dorothy Broome Ashcraft |
| https://www.northsidesun.com/news-most-recent-schools/celebration | Celebration |
| https://www.enterprise-tocsin.com/nearing-finish-line | Nearing the finish line |
| https://www.northsidesun.com/news-most-recent/no-contract-yet-zoo-after-two-years-trying-sign-zooceanarium | No contract yet for zoo after two years trying to sign with zoOceanarium |
| https://www.newtoncountyappeal.com/obituaries/john-raymond-skinner | John Raymond Skinner |
| https://www.gwcommonwealth.com/obituaries/article_d9443cf6-02ba-11eb-8777-afbdfc626890.html | Mary Elizabeth Ainsworth |
| https://www.gwcommonwealth.com/news/police_courts/article_bc1babb4-02ba-11eb-b762-977d0cf13f40.html | Crime report for 9/28 |
| https://www.newtoncountyappeal.com/softball-nca-wins-north-state | SOFTBALL: NCA wins North State |
| https://www.newtoncountyappeal.com/football-nca-0-winston-44-generals-struggle-wa | FOOTBALL: NCA 0, WINSTON 44: Generals struggle with WA |
| https://www.enterprise-tocsin.com/news/students-parents-react-graduation-plans | Students, parents react to graduation plans |
| https://www.enterprise-tocsin.com/news/board-accepts-clerk-job-changes | Board accepts clerk job changes |
| https://www.era-leader.com/front-page-slideshow/ray-warren-66-dies-house-fire-north-franklinton | Ray Warren, 66, dies in house fire north of Franklinton |
| https://www.columbianprogress.com/front-page-slideshow-news/mcdp-awards-marion-general-hospital-named-business-year | MCDP awards: Marion General Hospital named Business of Year |
| https://www.columbianprogress.com/obituaries/obituary-helen-b-hollendursky | Obituary: Helen B. Hollendursky |
| https://www.redhillsmsnews.com/news/excel-5-working | Excel by 5 working |
| https://www.columbianprogress.com/weddings?page=0%2C0%2C0%2C789 | Weddings |
| https://www.gwcommonwealth.com/obituaries/article_d6463c80-4fd0-11eb-9f25-cb06b858e869.html | James â€˜Sonâ€™ Murry Alford |
| https://www.gwcommonwealth.com/obituaries/article_feba1ce0-4fd0-11eb-9ebf-6ffa153af4ca.html | Charles Herbert Ellis |
| https://www.redhillsmsnews.com/news/kemper-county-man-sentenced-charges-rape-and-incest | Kemper County Man Sentenced on Charges of Rape and Incest |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/second-congressional-district-primary-runoff-decided | Second Congressional District primary runoff decided |
| https://www.northsidesun.com/news-breaking-news/public-hearing-public-access-gating-ordinance-set | Public hearing set to discuss public access gating ordinance |
| https://www.redhillsmsnews.com/features/time-saving-family-meal | A Time-Saving Family Meal |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-opinion-columns-sports/shutze-rev-your-engines-hattiesburg-speedway | SHUTZE: Rev your engines; Hattiesburg Speedway to open season |
| https://www.sctonline.net/features/thelma-keyes-99 | Thelma Keyes |
| https://www.sctonline.net/features/forest-news-121 | Forest News |
| https://www.starherald.net/sports-ethel-front-page-slideshow/big-win-over-mt-olive-helps-lady-tigers-advance | Big win over Mt. Olive helps Lady Tigers advance |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/sample-ballots-and-polling-information-march-10 | Sample ballots and polling information for March 10 |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/2019-20-ia-boys-soccer-team | The 2019-20 IA Boys Soccer Team |
| https://www.redhillsmsnews.com/most-recent/lady-eagles-take-first-round-win-region-tourney | Lady Eagles take first round win in region tourney |
| https://www.enterprise-tocsin.com/what-more-can-i-say | What More Can I Say? |
| https://www.gwcommonwealth.com/sports/article_2ee1bb34-0446-11eb-9bec-d3ad77de6fe2.html | COVID-19 outbreak at St. Joe leaves Pillow without homecoming opponent |
| https://www.gwcommonwealth.com/news/article_2dce79cc-0459-11eb-bb06-db0f47e1d750.html | 2 killed in wreck in Carroll County |
| https://www.gwcommonwealth.com/news/article_465652f4-0458-11eb-ba39-cf3b23753300.html | Victimâ€™s son calls for justice |
| https://www.gwcommonwealth.com/obituaries/article_8fe47f76-044f-11eb-abf1-479dbfddcdad.html | Sandra Denise Morris Wilburn |
| https://www.pressregister.com/front-page-slideshow/ten-commandments-tractor-safety | The Ten Commandments of tractor safety |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/march-30-covid-19-update-winston-reporting-6-cases-choctaw-6 | March 30 COVID-19 UPDATE: Winston reporting 6 cases, Choctaw 6 cases and Webster 5 ca |
| https://www.starherald.net/most-recent-obits/rachel-joan-ballard-simpson-oliver | Rachel Joan Ballard Simpson Oliver |
| https://www.starherald.net/most-recent-obits/mary-evelyn-dickerson-crowder | Mary Evelyn Dickerson Crowder |
| https://www.hubcityspokes.com/most-recent/training-begins-citizens-police-review-board | Training begins for Citizens Police Review Board |
| https://www.winonatimes.com/sports/narmour-inducted-hall-fame | Narmour inducted into Hall of Fame |
| https://www.enterprise-tocsin.com/most-recent/nsa-varsity-readies-north-state-jv-boys-bring-home-championship | NSA varsity readies for North State, JV boys bring home championship |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/mississippi-house-update | Mississippi House update |
| https://www.hubcityspokes.com/lawmakers-preparing-report-abcs-fate | Lawmakers preparing report on ABCâ€™s fate |
| https://www.gwcommonwealth.com/obituaries/article_0b0a2ba6-4b13-11eb-a219-b3f3421670dc.html | Janet Diane Braswell |
| https://www.gwcommonwealth.com/obituaries/article_261be42a-4b13-11eb-b7d8-ff1af913cb9a.html | Jesse B. Brown Sr. |
| https://www.gwcommonwealth.com/sports/article_2b4fc054-4b24-11eb-b22f-5bdf1b862c0c.html | Hoops highlight odd 2020 |
| http://www.enterprise-journal.com/news/article_5dc90920-4b72-11eb-a0cf-fb5ad9c2ac0d.html | Teen shot, critical |
| https://www.newtoncountyappeal.com/news/ecpdd-public-notice-aging-programs | ECPDD Public Notice for Aging Programs |
| https://www.simpsoncounty.ms/front-page-slideshow/biglane-heights-object-increased-traffic | Biglane Heights object to increased traffic |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/summer-plus-camp-bologna-performing-arts-center-delta-state-university | Summer PLUS Camp at Bologna Performing Arts Center at Delta State University to Offer Ar |
| https://www.yazooherald.net/front-page-slideshow-news/investigators-seeking-shine-new-light-three-unsolved-murders | Investigators seeking to shine new light on three unsolved murders |
| https://www.starherald.net/most-recent-sports-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-2 | Upcoming Schedule Prep & College Sports 123120 |
| http://www.enterprise-journal.com/news/article_a20ebd2a-2bfa-11ea-82bf-2392187fa3dc.html | Fundraiser for tornado victims tops $25K |
| https://www.redhillsmsnews.com/news/guest-editorial-mdhs-executive-director-christopher-freeze | Guest Editorial from MDHS Executive Director Christopher Freeze |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/over-dozen-take-oaths-office-monday-morning | Over a dozen take oaths of office Monday morning |
| http://www.enterprise-journal.com/news/article_49cd4672-67a5-11ea-bb4b-ab8c6e56e9b8.html | Cancelations grow as virus takes hold |
| https://www.redhillsmsnews.com/news/time-spent-gardening-yields-beauty-benefits | Time spent gardening yields beauty, benefits |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-honors-911-victims-annual-ceremony | Hattiesburg honors 9/11 victims at annual ceremony |
| https://www.hubcityspokes.com/node/23419 | Increasingly confident Petal hosts healthier Laurel for home opener |
| https://www.columbianprogress.com/news/county-close-setting-budget | County close to setting budget |
| https://www.columbianprogress.com/news/work-begin-new-hope-road-bridge | Work to begin on New Hope Road Bridge |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-crime-1 | Remembering 9/11/01 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bpac-presents-free-screening-film | The BPAC Presents FREE Screening of Film |
| http://www.enterprise-journal.com/sports/outdoors/article_d56fff76-f1f3-11e9-8956-ffdba8576277.html | Pickings slim at Ross Barnett |
| http://www.enterprise-journal.com/sports/article_75604224-f2cc-11e9-b8aa-4301d6a635d9.html | Centreville gets shut down by Adams County Christian |
| https://www.pressregister.com/news-social-obituaries/annelle-hungerford-hickman | Annelle Hungerford Hickman |
| https://www.pressregister.com/news-social-obituaries/sidney-l-avant-sr | Sidney L. Avant, Sr. |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-hicks-and-cobb-exchange-wedding-vows-july-11-madison | Miss Hicks and Cobb to exchange wedding vows July 11 in Madison service |
| https://www.northsidesun.com/news-breaking-news/malco-grandview-reopen-week | Malco Grandview to reopen this week |
| https://www.winonatimes.com/sports/winona-compete-independent-volleyball | Winona to compete as independent in volleyball |
| https://www.tallahatchienews.ms/front-page-slideshow-news/officials-sworn-start-new-four-year-term-0?most_read_source=week | Officials sworn in at start of new four-year term |
| https://www.era-leader.com/front-page-slideshow/national-championship-game | National Championship Game |
| https://www.yazooherald.net/front-page-slideshow-news/state-senators-visit-county-leaders | State senators visit county leaders |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-march-26-2020 | Tallahatchie Notes for March 26, 2020 |
| https://www.simpsoncounty.ms/breaking-news/nick-lee-be-new-headmaster-simpson-academy | Nick Lee to be new Headmaster at Simpson Academy |
| https://www.enterprise-tocsin.com/news/mdcc-stays-connected-students | MDCC stays connected to students |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-coronavirsu-update | County Coronavirsu Update |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/montgomery-county-has | Montgomery County has first corona-virus related death |
| https://www.yazooherald.net/opinion-columnists/nothing-material-can-compare-gods-gifts | Nothing material can compare to God's gifts |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/west-tally-choctaws-receive-postseason-football-honors?most_read_source=week | West Tally Choctaws receive postseason football honors |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/pedestrian-killed-train | Pedestrian Killed By Train |

| | |
|---|---|
| https://www.era-leader.com/front-page-slideshow/stay-safe-dont-let-your-guard-down?most_read_source=week | Stay Safe -- Don't Let Your Guard Down! |
| https://www.gwcommonwealth.com/obituaries/article_5eea10e8-9ca8-11ea-a2a8-ab21c307c9ca.html | Audriana L. Williams |
| https://www.gwcommonwealth.com/sports/article_d3846772-9c6d-11ea-9414-b35cc3a1bf8d.html | GHS assistant Branch done after 35 years |
| https://www.gwcommonwealth.com/news/top_stories/article_5a489780-9ca8-11ea-a312-eb0113568414.html | Delta Lodging Groupâ€™s Walker named a top CEO |
| https://www.gwcommonwealth.com/article_7ded97d8-0a47-11ea-871a-473748a70a31.html | Barnhill sentenced to three life terms, 20 years in shootings |
| https://www.columbianprogress.com/front-page-slideshow-sports/wildcats-wallop-velma-jackson | Wildcats wallop Velma Jackson |
| http://www.enterprise-journal.com/news/article_f3908fb6-a661-11ea-8b6b-47248b370587.html | Mental health to get $659K in federal funds |
| http://www.enterprise-journal.com/news/article_ea0c611c-a662-11ea-9b8b-377fe1a47da1.html | Alderman draws heat |
| http://www.enterprise-journal.com/editorial/article_c4e4319c-a5e7-11ea-885c-4be7e0405e2d.html | Think before you post |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/local-ltc-facilities-active-covid-19-outbreaks | Local LTC facilities with active COVID-19 outbreaks named |
| https://www.gwcommonwealth.com/obituaries/article_b4a9c260-a673-11ea-b597-6bf3f0cdb38f.html | Willene C. Stansberry |
| https://www.gwcommonwealth.com/obituaries/article_6d535624-a673-11ea-ab75-c33097b35bc3.html | Beatrice Allene Barrentine Oates |
| https://www.pressregister.com/front-page-slideshow/jonestown-still-shutdown | Jonestown still shutdown |
| https://www.gwcommonwealth.com/opinion/editorials/article_ef921bf4-38bc-11ea-9559-97bb2b413871.html | LSU left no doubt about No. 1 team |
| https://www.gwcommonwealth.com/news/article_0e985278-38d8-11ea-ab1a-178a3fb72230.html | Districts' graduation rates improved |
| https://www.gwcommonwealth.com/news/article_aa0ef158-3680-11ea-b34f-53e5d3cf6ef3.html | Board approves lease purchase of 2 garbage trucks |
| https://www.gwcommonwealth.com/news/article_797bac08-3684-11ea-b756-eb591430114d.html | Advocates pursue grant for cemeteries |
| https://www.columbianprogress.com/front-page-slideshow/west-marion-holds-prom-covid-19-style | West Marion holds prom, COVID-19 style |
| https://www.gwcommonwealth.com/opinion/columns/article_a4878ef2-717b-11eb-a70c-b733d2fc112b.html | Privatizing hurts PERS |
| https://www.newtoncountyappeal.com/news-most-recent-decatur-newton-union-social-community-calendar/community-calendar-nov-18 | Community calendar for Nov. 18 |
| https://www.newtoncountyappeal.com/most-recent-opinion-columns/reflecting-tapestry-life | Reflecting on the tapestry of life |
| https://www.northsidesun.com/most-recent-weddingsengagements/miss-hughes-and-irby-planning-february-27-wedding-alabama | Miss Hughes and Irby planning February 27 wedding in Alabama |
| https://www.simpsoncounty.ms/obituaries/sammie-jo-landing | Sammie Jo Landing |
| https://www.gwcommonwealth.com/obituaries/article_d7ba382a-cbb7-11ea-bb4e-9b7a7d1487fc.html | Dr. Jack Elia Jr., D.C. |
| https://www.simpsoncounty.ms/front-page-slideshow-sports/nfl-official-plays-country-club-tourney | NFL Official plays in Country Club Tourney! |
| https://www.simpsoncounty.ms/front-page-slideshow-news/wester-updates-city-fire-department | Wester updates city on fire department |
| https://www.columbianprogress.com/obituaries/obituaries-harold-w-tolar | Obituaries: Harold W. Tolar |
| https://www.redhillsmsnews.com/most-recent/rotary-featured-knowledge | Rotary featured knowledge |
| https://www.enterprise-tocsin.com/most-recent/house-passes-rep-trent-kellys-bill-name-tupelo-post-office-colonel-carlyle-smitty-0 | House Passes Rep. Trent Kellyâ€™s Bill to Name Tupelo Post Office for Colonel Carlyle â€œS |
| https://www.northsidesun.com/most-recent/psc-review-states-public-utility-infrastructure-light-recent-winter-storms | PSC to Review Stateâ€™s Public Utility Infrastructure in Light of Recent Winter Storms |
| https://www.columbianprogress.com/crime/jail-docket-december-17-2020 | Jail Docket: December 17, 2020 |
| https://www.starherald.net/taxonomy/term/2410 | Press Release - Congressman Michael Guest |
| https://www.gwcommonwealth.com/public_notices/article_4d5ed50e-5745-11eb-ac93-eb9b3e2409fe.html | Public Notices for Friday, January 15, 2021 |
| https://www.redhillsmsnews.com/taxonomy/term/3776 | By Laurence Hilliard The Choctaw Plaindealer |
| https://www.gwcommonwealth.com/state_news/article_b600a119-0570-53b6-bb02-b3ad39568068.html | Man charged with capital murder of Mississippi deputy |
| https://www.simpsoncounty.ms/letters/different-perspective | A Different Perspective |
| https://www.winonatimes.com/obituaries/william-l-bud-nail | William L. "Bud" Nail |
| https://www.gwcommonwealth.com/obituaries/article_03415738-0779-11eb-95a9-5b1d030d104d.html | William H. McGee Jr. |
| https://www.redhillsmsnews.com/schools/charger-spirit | Charger Spirit |
| https://www.redhillsmsnews.com/schools/duty-spots | Duty spots |
| https://www.redhillsmsnews.com/sports/best-game-recent-history-powers-fca-important-win | â€˜Best gameâ€™ in recent history powers FCA to important win |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/legislators-change-strategies-pushing-sale-wine-grocery | Legislators change strategies pushing for sale of wine in grocery stores |
| http://www.enterprise-journal.com/news/article_c54ef4ce-13eb-11eb-8067-332376c65a3b.html | City seeking funds to remove monument |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/end-sight-after-slow-start-museum-trail-should-be-ready | End in Sight: After slow start Museum Trail should be ready near year end |
| https://www.newtoncountyappeal.com/sports-uhs-jackets-most-recent/thornton-signs-scholarship | Thornton signs scholarship |
| https://www.columbianprogress.com/news/ole-miss-journalism-students-explore-columbia | Ole Miss journalism students explore Columbia |
| http://www.enterprise-journal.com/news/article_e3a88e84-c09f-11ea-9d5e-ffcf55b5b795.html | Man awarded $700,000 in alienation case |
| http://www.enterprise-journal.com/news/article_9d64a9b6-c11d-11ea-b6d8-47eab90c8fc0.html | Mims tests positive |
| https://www.columbianprogress.com/sports/west-star-commits-southwest | West star commits to Southwest |
| https://www.gwcommonwealth.com/news/top_stories/article_58de1b8e-d922-11ea-80f3-6bd43131a54a.html | Newsmakers for 8/8 |
| https://www.gwcommonwealth.com/sports/article_e782ea02-d8f7-11ea-b568-5b75d4ca42d2.html | Leflore senior upset about losing season |
| https://www.gwcommonwealth.com/news/article_a94cadf4-d91f-11ea-866d-3fd822249c6a.html | City, county working on virus aid applications |
| https://www.redhillsmsnews.com/sports/linemen-unsung-heroes-footall-field | Linemen--The Unsung Heroes on the footall field |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-101420 | Letters to editor Winston 101420 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/healthier-campus-goal | Healthier campus goal |
| https://www.redhillsmsnews.com/schools/additional-students-month | Additional Students of the Month |
| https://www.redhillsmsnews.com/front-page-slideshow-news/moody-discusses-medical-marijuana-louisville-aldermen | Moody discusses medical marijuana with Louisville Aldermen |
| https://www.redhillsmsnews.com/sports/east-webster-eupora-getting-chance-return-volleyball-court | East Webster, Eupora getting chance to return to volleyball court |
| https://www.redhillsmsnews.com/sports/east-websters-betts-selected-blackwell-all-star-game | East Websterâ€™s Betts selected for Blackwell All-Star Game |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state-front-page-slideshow/more-70-rounds-fired-friday | More than 70 rounds fired in Friday night shooting |
| https://www.gwcommonwealth.com/sports/article_9e7f1fee-4cb3-11eb-9b45-07a722e0f918.html | MDCCâ€˜selects Cedric Thomas as new head football coach |
| https://www.gwcommonwealth.com/obituaries/article_93f4ef7e-4cac-11eb-a7c8-5f369fbcba80.html | Elisa Gail Denton |
| https://www.newtoncountyappeal.com/cartoons/marshall-ramsey-thank-you-0 | Marshall Ramsey: Thank You |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-012220 | Vaughanâ€™s Vocabulary Choctaw 012220 |
| https://www.redhillsmsnews.com/most-recent/eupora-baseball-set-host-saltillo-friday | Eupora baseball set to host Saltillo Friday |
| http://www.enterprise-journal.com/news/article_01a78cdc-4aa7-11eb-8b6c-3b85a86a68b6.html | Home to roost |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/kosciusko-police-chief-talks-use-force | Kosciusko Police Chief talks use of force |
| http://www.enterprise-journal.com/news/article_d08b123a-07b4-11ea-aaaa-d7323c57ec29.html | City gives go-ahead to various projects |
| https://www.newtoncountyappeal.com/chunky-community-news-getting-our-own-way | Chunky Community News: Getting in our own way |
| https://www.gwcommonwealth.com/news/article_b8ebb5c8-31c9-11ea-8529-e317c914f442.html | Chief discusses community policing efforts |
| https://www.simpsoncounty.ms/front-page-slideshow-news/new-officials-sworn-office | New officials sworn into office |
| https://www.redhillsmsnews.com/news/tasty-nutritious-kale-brings-garden-beauty | Tasty, nutritious kale brings garden beauty |
| https://www.sctonline.net/sebastopol-news-3 | Sebastopol News |
| http://www.enterprise-journal.com/obituaries/article_211a8d6e-21f2-11ea-a2ad-ab14a2de9f0a.html | Dylan M. Bush |
| https://www.enterprise-tocsin.com/opinion-letters/letter-donald-explains-stance-trucks | Letter: Donald explains stance on trucks |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/put-it-reverse-citizens-get-cranky-about-supervisor-truck-plan | Put it in reverse: Citizens get cranky about supervisor truck plan |
| https://www.enterprise-tocsin.com/news/moorhead-chamber-holds-christmas-gala | Moorhead Chamber holds Christmas Gala |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss/southern-miss-graduate-has-%E2%80%98rock-star%E2%80%99-status-boeing | Southern Miss graduate has â€˜rock starâ€™ status with Boeing |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/hub-city-ring-2020-slate-activities | Hub City to ring in 2020 to slate of activities |
| http://www.enterprise-journal.com/news/article_7482e040-f593-11e9-adca-875ff79ce587.html | Preparedness training set Thursday |
| http://www.enterprise-journal.com/news/article_8650709c-f595-11e9-91d1-73647ba6c33c.html | Man, 18, charged in string of city robberies |
| https://www.yazooherald.net/front-page-slideshow-news/mrs-leolas-love-beloved-volunteer-crochets-yazoo | Mrs. Leola's Love: Beloved volunteer crochets for Yazoo |
| https://www.gwcommonwealth.com/sports/article_c81fdb6c-263a-11eb-b9b6-4f9ff701b9c4.html | Lawrence drops 54 points in DSA's season opener |
| https://www.gwcommonwealth.com/sports/article_ce9c488c-2639-11eb-b1bc-cbc88859613b.html | Greenwood boys, girls lose to Cleveland |
| http://www.enterprise-journal.com/obituaries/article_7b77515e-cc6d-11ea-bfc4-531f869374d1.html | David J. Seiber |
| http://www.enterprise-journal.com/obituaries/article_d4409196-cc6e-11ea-974c-83cc493fb1e7.html | Michael Farrell Jr. |
| https://www.hubcityspokes.com/taxonomy/term/3525 | J. Evan Curry |
| https://www.newtoncountyappeal.com/most-recent-sports-eccc-warriors/east-central-community-colleges-football-game-hinds-canceled | East Central Community Collegeâ€™s football game with hinds canceled |
| https://www.northsidesun.com/hollywood-horror-film-or-united-america-we-choose | Hollywood Horror Film or a United America - We Choose |
| https://www.gwcommonwealth.com/news/article_4f672df0-1e2b-11ea-ba16-d39222d8c2bb.html | Couple busy as preparations for medical practice continue |
| http://www.enterprise-journal.com/news/article_ae577e54-1e04-11ea-8d12-a327e5e7df70.html | Cotton hired as chief |
| https://www.sctonline.net/front-page-slideshow-news/judge-orders-release-names-long-term-care-facilities-active-cases?most_read_source=week | Judge orders release of names of Long Term Care Facilities with active cases |
| https://www.tallahatchienews.ms/front-page-slideshow-news/one-these-things-not-others-one-these-things-just-doesnt-belong | One of these things is not like the others, one of these things just doesn't belong... |
| https://www.tallahatchienews.ms/front-page-slideshow-news/report-shows-education-pay-raises-prioritized-administrative-staff | Report shows education pay raises prioritized administrative staff |
| https://www.tallahatchienews.ms/front-page-slideshow-news/beautifying-main-street | Beautifying Main Street |
| https://www.redhillsmsnews.com/front-page-slideshow-news/chamber-announces-holiday-lightingdecorating-contest | Chamber announces Holiday Lighting/Decorating Contest |
| https://www.starherald.net/most-recent-obits/david-henderson-jenkins | David Henderson Jenkins |
| https://www.columbianprogress.com/opinion-columns-editorials/ca-girls-east-boys-poised-title-runs | CA girls, East boys poised for title runs |
| https://www.enterprise-tocsin.com/most-recent/ewic-card-pilot-program-begins-lauderdale-and-forrest-counties-0 | eWIC Card Pilot Program Begins in Lauderdale and Forrest counties |
| https://www.redhillsmsnews.com/social/whitehall-church-bazaar | Whitehall Church bazaar |
| https://www.redhillsmsnews.com/sports/nanih-waiya-reaches-volleyball-milestone | Nanih Waiya reaches volleyball milestone |
| https://www.redhillsmsnews.com/sports/warriors-looking-clean-things-season-winds-down | Warriors looking to clean up things as season winds down |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lfd-hosts-lp-gas-training-exercise | LFD hosts LP Gas training exercise |
| https://www.redhillsmsnews.com/sports/tigers-focus-final-two-games | Tigers focus on final two games |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-102120 | Letters to the editor Winston 102120 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-board-approves-grants | LMSD Board approves grants |
| https://www.redhillsmsnews.com/news/winston-cattlemens-association-honor-distinguished-members | Winston Cattlemenâ€™s Association honor distinguished members |

| | |
|---|---|
| https://www.redhillsmsnews.com/taxonomy/term/3436 | By: Jim McAdory, MSU Extension |
| https://www.newtoncountyappeal.com/community-calendar/church-news-march-25 | Church News for March 25 |
| https://www.pressregister.com/front-page-slideshow/city-county-enact-sweeping-curfew | City, County enact sweeping curfew |
| http://www.enterprise-journal.com/obituaries/article_d88d27d8-a5e9-11ea-9277-db60e55ba149.html | Martha W. Moore |
| http://www.enterprise-journal.com/news/article_866b0cfc-3723-11ea-90c5-174c103966c7.html | Wreck outside Centreville kills one, sends two to hospital |
| http://www.enterprise-journal.com/news/article_84fdeee2-379c-11ea-ae16-9373dedd3bca.html | MLK Day events slated |
| https://www.winonatimes.com/sports/coffey-continues-weigh-college-options | Coffey continues to weigh college options |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/wade-named-petal-dyw | Wade named Petal DYW |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C410 | Sports |
| https://www.yazooherald.net/opinion-columnists/mandatory-sentences-keep-many-addicts-prison | Mandatory sentences keep many addicts in prison |
| http://www.enterprise-journal.com/news/article_25f93ffc-8358-11ea-95c2-7b9cf8f15d7d.html | The prior pandemic |
| https://www.redhillsmsnews.com/front-page-slideshow-news/covid-19-arrest-made | COVID-19 arrest made |
| https://www.redhillsmsnews.com/front-page-slideshow-news/schools-make-plans-remainder-campus-learning-cancelled | Schools make plans as remainder of on-campus learning cancelled |
| https://www.redhillsmsnews.com/obituaries/david-e-bane-sr | David E. Bane, Sr. |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-042220 | Webster County Legals 042220 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/southern-miss-adds | Southern Miss adds North Alabama to complete 2020 football schedule |
| https://www.hubcityspokes.com/news-hattiesburg-crime/mary-margaret-graves-charged-embezzlement | Mary Margaret Graves charged with embezzlement |
| https://www.redhillsmsnews.com/sports/laurel-native-kenny-payne-lands-assistants-job-knicks | Laurel native Kenny Payne lands assistants job with Knicks |
| https://www.redhillsmsnews.com/taxonomy/term/3239 | By Laurence Hilliard Choctaw Plainealer |
| https://www.redhillsmsnews.com/news/rising-drug-costs-keep-mississippians-necessary-mental-health-treatment | Rising drug costs keep Mississippians from necessary mental health treatment |
| https://www.redhillsmsnews.com/sports/emcc-withdraws-fall-conference-football-play-due-covid-19-concerns | EMCC withdraws from Fall conference football play due to Covid-19 concerns |
| https://www.redhillsmsnews.com/schools/aes-welcomes-back-students | AES welcomes back students |
| https://www.redhillsmsnews.com/features/recipe-corner-5 | Recipe Corner |
| https://www.northsidesun.com/breaking-news/governor-tate-reeves-announces-two-state-board-education-appointments | Governor Tate Reeves Announces Two State Board of Education Appointments |
| https://www.gwcommonwealth.com/public_notices/article_80c0dd52-0d67-11eb-abe9-2b3c9f38715c.html | Public Notices for Tuesday, October 13, 2020 |
| https://www.enterprise-tocsin.com/opinion-columns/step-outside-fall-decor | Step Outside: Fall decor |
| https://www.enterprise-tocsin.com/sports/valley-kickoff-swac-play-alcorn | Valley to kickoff SWAC play at Alcorn |
| https://www.winonatimes.com/news/fall-festival-planning-underway-winona | Fall Festival planning underway for Winona |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/trampoline-parks-suit-against-city-dismissed | Trampoline parkâ€™s suit against city dismissed |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/room-johnny-morrows-collections-reflect-interest-cars-and | The Room: Johnny Morrowâ€™s collections reflect interest in cars and unique treasures |
| https://www.northsidesun.com/news-breaking-news/newsworthy-biggs-pettis-ingram-solop-pllc-1 | Newsworthy: Biggs, Pettis, Ingram & Solop, PLLC |
| https://www.northsidesun.com/news-breaking-news/newsworthy-southern-farm-bureau-life | Newsworthy: Southern Farm Bureau Life |
| https://www.starherald.net/sports-kosciusko/whippets-lady-whippets-fall-first-round-playoffs | Whippets, Lady Whippets fall in first round of playoffs |
| http://www.enterprise-journal.com/news/article_2a0efcc0-4876-11ea-8620-7712023e5602.html | Vote on McComb water, sewer hikes looms |
| https://www.hubcityspokes.com/news-lamar-county/hosemann-makes-good-campaign-promise-names-two-area-educators-advisory-council | Hosemann makes good on campaign promise, names two area educators to advisory counc |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/sumrall-mayor-gives-update-%E2%80%98state-town%E2%80%99 | Sumrall mayor gives update on â€˜State of the Townâ€™ |
| https://www.columbianprogress.com/crime/jail-docket-january-9-2020 | Jail Docket: January 9, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/ca-accelerated-reader-leaders | CA accelerated reader leaders |
| https://www.yazooherald.net/news/woman-dies-after-being-struck-vehicle | Woman dies after being struck by vehicle |
| https://www.sctonline.net/news/lake-high-grads-plan-70s-reunion | Lake High grads plan 70s reunion |
| https://www.sctonline.net/front-page-slideshow-news/swoosh | Swoosh!!!! |
| https://www.enterprise-tocsin.com/news/life-holds-open-house-indianola | LIFE holds open house in Indianola |
| https://www.enterprise-tocsin.com/news/hall-lobbies-officer-pay-increase | Hall lobbies for officer pay increase |
| https://www.gwcommonwealth.com/obituaries/article_fe298908-40d7-11eb-8484-5729dcb073e1.html | Brittney â€˜Queen Bâ€™ McClung Gilbert |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/la-z-boy-shuts-down | La-Z-Boy shuts down temporarily due to COVID-19 |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-093020 | Winston County Legals 093020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/more-people-football-games-restrictions-still-place | More people at football games but restrictions still in place |
| https://www.redhillsmsnews.com/crime/911-calls-webster-041520 | 911 Calls Webster 041520 |
| https://www.gwcommonwealth.com/news/article_9bc11ebe-94bd-11ea-a646-6b02f30536f1.html | Working out, staying safe |
| https://www.gwcommonwealth.com/sports/article_07a30c64-948c-11ea-acf3-4383969b0b36.html | MSUâ€ˆadds hoop transfer to team |
| https://www.gwcommonwealth.com/obituaries/article_3f59c6c0-94be-11ea-802c-23f59f5ace2e.html | Mary Patricia Makamson Peacock |
| https://www.columbianprogress.com/front-page-slideshow-news/tornado-helped-launch-whittington-new-direction | Tornado helped launch Whittington into new direction |
| https://www.columbianprogress.com/news/state-revenues-fall-short-30 | State revenues fall short 30% |
| https://www.tallahatchienews.ms/most-recent/watch-replay-21st-annual-crystal-ball-featuring-tribute-late-charley-pride | Watch a replay of the 21st annual Crystal Ball, featuring a tribute to the late Charley Pride |
| https://www.redhillsmsnews.com/obituaries/mr-billy-dean-pearson | Mr. Billy Dean Pearson |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats-most-recent/lady-bobcats-clinch | Lady Bobcats clinch region championship despite youth-filled roster |
| https://www.newtoncountyappeal.com/old-sports-dude-career-highway-has-many-road-signs-along-way | OLD SPORTS DUDE: Career highway has many road signs along way |
| https://www.northsidesun.com/news-most-recent-columns/lifes-garden-good-and-stinky | Life's a Garden: Good and stinky |
| https://www.yazooherald.net/editorials/getting-grip-our-jails | Getting a grip on our jails |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sumrall-bobcats-sacred-heart-crusaders/crusaders-tie-bobcats-1 | Crusaders tie Bobcats 1-1 in regular season finale |
| https://www.gwcommonwealth.com/obituaries/article_27bf712a-3e58-11ea-ac7f-4367a796fc70.html | James Ronell Leach |
| https://www.gwcommonwealth.com/lifestyle/article_4027f1dc-1fd6-11eb-b30a-eb4b0c8c95e5.html | Celebrating stateâ€™s new magnolia flag |
| https://www.sctonline.net/most-recent/hopes-are-high-playoffs-begin | Hopes are high as playoffs begin |
| https://www.yazooherald.net/front-page-slideshow-sports/panthers-crush-st-andrews-42-0-win | Panthers crush St. Andrews in 42-0 win |
| https://www.newtoncountyappeal.com/news-newton-county-schools/newton-county-schools-recognized-rating | Newton County Schools recognized for A rating |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/county-joins-mas-debt-set-program | County joins MAS debt set-off program |
| https://www.sctonline.net/front-page-slideshow-news/%E2%80%98free-little-libraries%E2%80%99-popping-around-forest | â€˜Free Little Librariesâ€™ popping up around Forest |
| https://www.sctonline.net/sports/bobcats-take-down-undefeated-eagles | Bobcats take down undefeated Eagles |
| https://www.starherald.net/obits/robert-%E2%80%98newton%E2%80%99-fox | Robert â€˜Newtonâ€™ Fox |
| https://www.starherald.net/obits/bobbie-june-dalton-johnson | Bobbie June Dalton Johnson |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/schools-report-two-covid-cases | Schools report two COVID cases |
| https://www.starherald.net/news-attala-county/ethel-hold-special-election | Ethel to hold special election |
| https://www.starherald.net/news-kosciusko-attala-county/kosciusko-sets-ticketing-distancing-policies-fall-sports | Kosciusko sets ticketing, distancing policies for fall sports |
| https://www.yazooherald.net/news-most-recent/city-maintain-covid-restrictions-until-vaccines-distributed | City to maintain COVID restrictions until vaccines distributed |
| https://www.gwcommonwealth.com/public_notices/article_0ea77d8e-5a6a-11eb-aba9-b794e5994e46.html | Public Notices for Tuesday, January 19, 2021 |
| https://www.columbianprogress.com/most-recent/its-been-year-they-were-arrested-allegedly-stealing-millions-poor-heres-what-happened | Itâ€™s been a year since they were arrested for allegedly stealing millions from the poor. He |
| https://www.redhillsmsnews.com/most-recent/virtual-daca-clinicclinica-virtual-de-daca | Virtual DACA Clinic/Clinica Virtual de DACA |
| https://www.winonatimes.com/sports/wcs-takes-big-win-over-central-holmes | WCS takes big win over Central Holmes |
| https://www.winonatimes.com/sports/winona-3-0-road-win-over-kosciusko?most_read_source=week | Winona 3-0 with road win over Kosciusko |
| https://www.winonatimes.com/sports/lady-rebs-get-benton-win?most_read_source=week | Lady Rebs get Benton win |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/lumberton-proud-%E2%80%98new%E2%80%99-school-cafeteria | Lumberton proud of â€˜newâ€™ school cafeteria |
| https://www.enterprise-tocsin.com/news/ole-miss-announces-honors-sunflower-county-students-fall | Ole Miss announces honors for Sunflower County students for fall |
| https://www.gwcommonwealth.com/news/article_0174f0c6-2a93-11eb-9e15-b7727b45acc3.html | Carroll County posts 14th COVID-19 death |
| https://www.pressregister.com/state-supreme-court-sets-schedule-lawsuit-could-overturn-states-ballot-initiative-law-1 | State Supreme Court sets schedule in lawsuit that could overturn state's ballot initiative law |
| https://www.pressregister.com/mask-giveway-sunday | Mask giveway is Sunday |
| https://www.gwcommonwealth.com/news/article_eea58c1e-56e1-11eb-a48f-7f3336e126bd.html | In-person classes off to good start at Leflore Legacy |
| https://www.redhillsmsnews.com/sports/fca-begins-region-5-1a-play | FCA begins Region 5-1A play |
| https://www.redhillsmsnews.com/schools/weir-elementary-school-chargers-charge | Weir Elementary School Chargers In Charge |
| https://www.enterprise-tocsin.com/enrollment-mississippi-public-schools-decreased-526-percent-compared-last-year-0 | Enrollment in Mississippi public schools decreased by 5.26 percent compared with last year |
| https://www.redhillsmsnews.com/front-page-slideshow-news/new-patrol-vehicles | New patrol vehicles |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-090220 | Obituaries Winston 090220 |
| https://www.newtoncountyappeal.com/eccc-band-announces-auditions-wall-o-sound-auxiliary-groups | ECCC: Band announces auditions for Wall Oâ€™ Sound, Auxiliary Groups |
| https://www.simpsoncounty.ms/taxonomy/term/1623 | Press Release - Mississippi Center for Public Policy |
| https://www.enterprise-tocsin.com/most-recent/mississippi-braves-confirmed-atlantas-aa-affiliate-ten-years-0 | Mississippi Braves Confirmed as Atlanta's AA Affiliate for Ten Years |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/thursday-night-lights-chs-west-east-victorious | Thursday Night Lights: CHS, West, East victorious |
| https://www.gwcommonwealth.com/state_news/article_07dde3c6-8e6b-52da-9789-4a42a4bf32aa.html | New site for bail hearing of Mississippi man tried 6 times |
| https://www.northsidesun.com/news-breaking-news/jackson-files-dismissal-siemens-case | Jackson files dismissal in Siemens case |
| https://www.pressregister.com/news-social-obituaries/abner-wallace-wooten-iii-wally | Abner Wallace Wooten III (Wally) |
| https://www.redhillsmsnews.com/news/opioid-epidemic-could-be-close-cabinet | Opioid epidemic could be as close as the cabinet |
| https://www.sctonline.net/sports/lake-hornets-suffer-first-loss-no1-philadelphia | Lake Hornets suffer first loss to No.1 Philadelphia |
| https://www.columbianprogress.com/news/county-increases-budget-mcdp | County increases budget for MCDP |
| https://www.hubcityspokes.com/news-hattiesburg/author-speak-temple-b%E2%80%99nai-israel | Author to speak at Temple Bâ€™nai Israel |
| https://www.columbianprogress.com/opinion-columns/now-conclusion-matter | Now the conclusion of the matter |
| https://www.columbianprogress.com/news/jail-docket-july-30-2020 | Jail Docket: July 30, 2020 |
| https://www.columbianprogress.com/news/three-county-nursing-students-graduate | Three county nursing students graduate |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-072920 | Winston County Legals 072920 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bb-king-museum-gets-mac-grant | B.B. King Museum gets MAC grant |

| | |
|---|---|
| https://www.redhillsmsnews.com/peer-releases-report-mississippis-school-recognition-program-0 | PEER Releases Report on Mississippiâ€™s School Recognition Program |
| https://www.northsidesun.com/most-recent-weddingsengagements/miss-baker-and-mundine-planning-january-30-wedding-st-matthews | Miss Baker and Mundine planning January 30 wedding at St. Matthewâ€™s Methodist |
| https://www.sctonline.net/breaking-news/city-forest-now-under-1000-pm-until-600-am-curfew | City of Forest now under 10:00 p.m. until 6:00 a.m. curfew |
| http://www.enterprise-journal.com/news/article_af791382-7468-11ea-a423-0b86b4347505.html | Attempted murder sentence upheld |
| https://www.hubcityspokes.com/news-lamar-county/supervisors%E2%80%88pop-restaurants-may-temporarily-operate-lamar-county | Supervisors:â€ˆPop-up restaurants may temporarily operate in Lamar County |
| https://www.winonatimes.com/news/strachan-county-taking-all-precautions | Strachan: County is taking all precautions |
| https://www.redhillsmsnews.com/obituaries/thomas-tom-henderson | Thomas "Tom" Henderson |
| http://www.enterprise-journal.com/obituaries/article_478e36fe-7467-11ea-8985-0b8b68d00c5e.html | Bobbie Harriel Sr. |
| https://www.pressregister.com/news-social-obituaries/rev-gregory-ulysses-banks | Rev. Gregory Ulysses Banks |
| https://www.gwcommonwealth.com/public_notices/article_91aabdf8-3eeb-11eb-9d3e-5fe831ad006b.html | Public Notices for Tuesday, December 15, 2020 |
| https://www.gwcommonwealth.com/news/article_9509207e-a540-11ea-a1c0-ab8395e11474.html | Mississippi will start naming long-term care sites with COVID-19 outbreaks |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss/southern-miss-professor-featured-podcast-has-radio-research | Southern Miss professor featured in podcast, has radio research published |
| https://www.hubcityspokes.com/news-hattiesburg-crime/crime-report-two-charged-james-murder-investigation | Crime Report: Two charged in James murder investigation |
| https://www.era-leader.com/front-page-slideshow/parish-president-urges-preparation-hurricane-season-starts | Parish president urges preparation as hurricane season starts |
| https://www.enterprise-tocsin.com/usda-reopens-signup-covid-food-assistance-program-2 | USDA reopens signup for COVID Food Assistance Program 2 |
| https://www.northsidesun.com/news-breaking-news/mayor-public-works-director-still-city | Mayor: Public Works director still with the city |
| https://www.northsidesun.com/news-breaking-news-schools/beach-ball-art | Beach ball art |
| https://www.pressregister.com/node/5391 | Lillian Marier Borgognoni |
| https://www.pressregister.com/daniels-focal-point-first-year-cchs | Daniels a focal point in first year at CCHS |
| https://www.simpsoncounty.ms/obituaries/bertha-mae-blair-warren-tassin | Bertha Mae Blair Warren Tassin |
| https://www.simpsoncounty.ms/breaking-news/hosemann-names-small-businessman-local-economic-developer-revamped-workforce | Hosemann Names Small Businessman, Local Economic Developer to Revamped Workforce I |
| http://www.enterprise-journal.com/obituaries/article_b1ebdb82-d05b-11ea-9202-fbb9a50efa8e.html | Will Knight Jr. |
| http://www.enterprise-journal.com/obituaries/article_0668f970-d05b-11ea-950d-7fa9b9f74639.html | â€˜Leanneâ€™ McCaffery |
| https://www.redhillsmsnews.com/news/covid-19-outbreak-oxford-veterans-home | COVID-19 Outbreak in Oxford Veterans Home |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-090920 | Jail Docket Webster 090920 |
| https://www.redhillsmsnews.com/news/mcdaniel-new-webster-county-extension-agent | McDaniel new Webster County Extension agent |
| https://www.redhillsmsnews.com/taxonomy/term/3277 | By Caleb Bedillion Northeast Mississippi Daily Journal |
| https://www.northsidesun.com/breaking-news/mayors-statement-recent-action-enforce-covid-related-gathering-restrictions | MAYORâ€™S STATEMENT ON RECENT ACTION TO ENFORCE COVID-RELATED GATHERING RI |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-social-schools-community-calendar/school-lunch-menus-sept-9 | School Lunch Menus for Sept. 9 |
| https://www.yazooherald.net/breaking-news/we-will-decide-direction-our-nation-nov-3 | We will decide the direction of our nation on Nov. 3 |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-boards-illegal-action-should-be-rescinded | Our Opinion: Boardâ€™s illegal action should be rescinded |
| https://www.newtoncountyappeal.com/getting-message-acts-239-41 | Getting the Message: Acts 2:39-41 |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-tech-education-important | Our Opinion: Tech education is important |
| https://www.enterprise-tocsin.com/state-department-health-joins-lawsuit-against-initiative-65-0 | State Department of Health joins lawsuit against Initiative 65 |
| https://www.redhillsmsnews.com/obituaries/marvin-gerald-butler | Marvin Gerald Butler |
| https://www.northsidesun.com/news-most-recent-events/women-women-ridgeland-chamber-hosts-luncheon | Women to Women: Ridgeland chamber hosts luncheon |
| https://www.enterprise-tocsin.com/message-sunflower-county-library-system | A message from the Sunflower County Library System |
| https://www.tallahatchienews.ms/front-page-slideshow-news/nearly-3000-top-147-flag-designs-chosen | From nearly 3,000, top 147 flag designs chosen |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/newton-county-declares-civil-emergency-stop | Newton County declares civil emergency to stop spread |
| https://www.simpsoncounty.ms/front-page-slideshow/solid-waste-office-closes-foot-traffic | Solid Waste Office Closes To Foot Traffic |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ssch-part-consortium-will-bring-eight-new-family-medicine-residents | SSCH part of consortium that will bring eight new family medicine residents to the Mississip |
| https://www.enterprise-tocsin.com/columns/jesus-cure | Jesus is the cure |
| https://www.pressregister.com/front-page-slideshow/public-service-commission-nabs-no-call-violators | Public Service Commission nabs No-Call violators |
| http://www.enterprise-journal.com/news/article_6f2affc8-6899-11ea-b079-4f0d5d25e466.html | Sanderson Farms production continues with caution |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-declare-state-emergency | Supervisors declare State of Emergency |
| https://northsidesun.com/?page=3 | Welcome to The Northside Sun |
| https://www.gwcommonwealth.com/state_news/article_e79cfc2b-be84-5d6a-9eb8-ff5fe9ff1c3e.html | Officer charged with exploiting teen told to stay away |
| https://www.era-leader.com/front-page-slideshow/ohio-couple-arrested-multiple-charges?most_read_source=week | Ohio couple arrested on multiple charges |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal-health/pinebelt-news-files-lawsuit-seeking-names-long | PineBelt NEWS files lawsuit seeking names of long-term care facilities |
| https://www.newtoncountyappeal.com/general-store-offers-something-all | General store offers something for all |
| https://www.enterprise-tocsin.com/opinion-columns/stowers-another-covid-tragedy | Stowers: Another COVID tragedy |
| https://www.starherald.net/most-recent-obits/james-douglas-pender | James Douglas Pender |
| https://www.redhillsmsnews.com/most-recent/usaf-eagle-enlistee | USAF Eagle enlistee |
| https://www.simpsoncounty.ms/obituaries/annie-l-amason | Annie L. Amason |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-122320 | Calendar of Events Webster 122320 |
| https://www.redhillsmsnews.com/sports/eupora-earns-top-1a2a-spot-mhsaa-cheer-event | Eupora earns top 1A_2A spot at MHSAA cheer event |
| https://www.redhillsmsnews.com/sports/east-webster-basketball-takes-wins-2020-ends | East Webster basketball takes wins before 2020 ends |
| https://www.simpsoncounty.ms/front-page-slideshow-news/residents-warned-email-hoax-magee | Residents warned of email hoax in Magee |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-warrior-hall-will-go-long-way-recruiting | Our Opinion: Warrior Hall will go a long way in recruiting |
| https://www.newtoncountyappeal.com/news-newton-social/fbc-honor-cuchens | FBC to honor Cuchens |
| https://www.sctonline.net/features/sebastopol-news-118 | Sebastopol News |
| https://www.redhillsmsnews.com/news/see-library-0 | See at library |
| https://www.redhillsmsnews.com/weddings/young-warner | Young - Warner |
| https://www.redhillsmsnews.com/news/song-adam-gussows-head | The Song in Adam Gussow's Head |
| https://www.northsidesun.com/breaking-news/governor-asks-judgement-lawsuit-filed-house-leaders | Governor asks for judgement in lawsuit filed by House leaders |
| https://www.gwcommonwealth.com/state_news/article_2f100225-3561-5f57-8b19-e3ecdc754fe0.html | After school outbreak, parents rethinking in-person learning |
| https://www.gwcommonwealth.com/public_notices/article_8f543fd4-f75b-11ea-82fa-df250cf4df16.html | Public Notices for Tuesday, September 15, 2020 |
| https://www.gwcommonwealth.com/public_notices/article_726a82f0-f82a-11ea-a717-77523efb4337.html | Public Notice for Wednesday, September 16, 2020 |
| https://www.columbianprogress.com/news/marion-county-schools-push-back-start-aug-10 | Marion County schools push back start to Aug. 10 |
| https://www.northsidesun.com/news-breaking-news/11-new-covid-related-deaths-reported-hinds-county | 11 new COVID-related deaths reported in Hinds County |
| https://www.pressregister.com/node/5438 | Charles Weaver |
| https://www.newtoncountyappeal.com/sports/tannehill-deserved-better-ole-miss | Tannehill deserved better from Ole Miss |
| https://www.newtoncountyappeal.com/opinion-columns/masks-have-practical-problem | Masks have practical problem |
| https://www.northsidesun.com/conversation-debby-delashmet-craftsmens-guild | A conversation with Debby DeLashmet on craftsmenâ€™s guild |
| https://www.sctonline.net/front-page-slideshow/homecoming-queen-crowned?most_read_source=month | Homecoming Queen crowned |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sumrall-bobcats/sumrall%E2%80%99s-playoff-run-ends-2-1-ot-loss | Sumrallâ€™s playoff run ends in 2-1 OT loss |
| https://www.gwcommonwealth.com/state_news/article_a95beab4-e082-580c-8351-cac3d536df30.html | Police: 4 shot in parking lot in Mississippi |
| https://www.enterprise-tocsin.com/news/rotary-feeds-firemen | Rotary feeds firemen |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/voting-rights-vs-health-concerns | Voting rights vs. health concerns |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/district-leaders-update-rotary | District leaders update Rotary |
| https://www.hubcityspokes.com/news-petal-education-petal-schools/new-elementary-school-location-picked-petal | New elementary school location picked in Petal |
| https://www.enterprise-tocsin.com/columns/pages-past-update-rachel-sudduth | Pages from the past: Update on Rachel Sudduth |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/tim-kalich-legislature-tells-reeves-who%E2%80%99s-boss | Tim Kalich: Legislature tells Reeves whoâ€™s boss |
| https://www.northsidesun.com/news-breaking-news/jackson-lifts-boil-water-notices | Jackson lifts boil water notices |
| https://www.pressregister.com/news-social-obituaries/patricia-wagner-mccandless | Patricia Wagner McCandless |
| https://www.tallahatchienews.ms/front-page-slideshow/mark-your-calendars-free-covid-19-testing-charleston-no-appointment-or | Mark your calendars for free COVID-19 testing in Charleston, no appointment or symptoms |
| https://www.enterprise-tocsin.com/sports/ia-face-manchester-today | IA to face Manchester today |
| http://www.enterprise-journal.com/news/article_d169458e-09b4-11eb-b016-affeea8cafd7.html | Walthall supervisors switch phone service with hopes to save |
| https://www.tallahatchienews.ms/front-page-slideshow-news-breaking-news/webb-dubs-ferguson-assistant-police-chief | Webb dubs Ferguson assistant police chief |
| https://www.simpsoncounty.ms/obituaries/howard-haskell-hack-brown | Howard Haskell â€˜Hackâ€™ Brown |
| https://www.gwcommonwealth.com/obituaries/article_1445fab6-f243-11ea-a5ae-9bf638c1a81d.html | Mag â€˜Megâ€™ Brown |
| https://www.gwcommonwealth.com/news/article_76a288a0-f243-11ea-8184-8747e8f168e4.html | Podcast showcases Carrollton |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mjh-students-get-financial-eye-opener | MJH students get financial eye-opener |
| https://www.redhillsmsnews.com/news/presley-psc-charges-three-companies-alleged-no-call-violations-possible-63-million-fines | Presley: PSC Charges Three Companies with Alleged No-Call Violations, Possible $6.3 Million |
| http://www.enterprise-journal.com/obituaries/article_48f1ebee-6314-11ea-8cbe-73c642e66718.html | Elizabeth A. Barnes |
| https://www.redhillsmsnews.com/news/build-your-emergency-supply-kit-covid-19 | Build Your Emergency Supply Kit for COVID-19 |
| https://www.redhillsmsnews.com/news/msu-foundation-appoints-lex-taylor-among-2020-leaders-incoming-members | MSU Foundation appoints Lex Taylor among 2020 leaders, incoming members |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/voices-our-future-fear | Voices from our future: The fear |
| https://www.enterprise-tocsin.com/news/dr-seuss-celebrated-throughout-county | Dr. Seuss celebrated throughout the county |
| https://www.newtoncountyappeal.com/features-2 | Domain menu for Newtoncountyappeal (main) |
| https://www.columbianprogress.com/sports-opinion-columns/logistics-wont-work-spring-football | Logistics wonâ€™t work for spring football |
| https://www.columbianprogress.com/crime?page=0 | Crime |
| https://www.columbianprogress.com/susan-amundson-0 | Susan Amundson |
| https://www.newtoncountyappeal.com/sports-newton-tigers-front-page-slideshow/great-expectations-snow-looks-follow-brothers-footsteps | Great expectations: Snow looks to follow in brothersâ€™ footsteps |
| http://www.enterprise-journal.com/news/article_4def3150-bfdb-11ea-b902-9f9b0830a208.html | Masks required in county buildings |
| https://www.tallahatchienews.ms/opinion-columnists/better-data-needed-virus-decisions | Better data needed for virus decisions |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/bright-spot-travis-reed-helps-northsiders-laugh-love-and | Bright Spot: Travis Reed helps Northsiders â€˜laugh, love and stay positiveâ€™ during pande |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news/reeves-said-increase-covid-cases-prevents-him-reopening-more-businesses | Reeves said increase in COVID cases prevents him from reopening more businesses |
| https://www.yazooherald.net/most-recent-opinion-columnists/fearlessness-and-innocence | Fearlessness and innocence |
| https://www.starherald.net/most-recent-columnists-local-columnist-lifestyles/church-bulletin-123120 | The Church Bulletin 123120 |
| https://www.starherald.net/most-recent-sports-ethel-front-page-slideshow/lady-tigers-look-open-region-play-nanih-waiya | Lady Tigers look to open region play at Nanih Waiya |
| https://www.winonatimes.com/news/arraignments-held-circuit-court?most_read_source=week | Arraignments held in circuit court |
| https://www.yazooherald.net/columns-lifestyles/writing-about-daddy | Writing about Daddy |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-county-4h-showing-growth-unparalleled-state | Winston County 4H showing growth unparalleled in State |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-budget-passes-5-2-mayor-plans-veto | Petal budget passes 5-2; mayor plans to veto |
| https://www.sctonline.net/crime/arrest-report-september-11 | Arrest Report September 11 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/club-salutes-breast-cancer-survivor | Club salutes breast cancer survivor |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-officials-prepare-polling-places | County officials prepare polling places |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news-sports/bass-relocated-roosevelt-state-park | Bass relocated to Roosevelt State Park |
| https://www.hubcityspokes.com/pulitzer-prize-winning-author-speak-university-forum | Pulitzer Prize-winning author to speak at University Forum |
| https://www.redhillsmsnews.com/taxonomy/term/4332 | By Pam Starling |
| https://www.gwcommonwealth.com/news/article_413af2e4-8e78-11ea-84e9-8b2c178811f2.html | Pafford not getting transfer calls |
| https://www.sctonline.net/features/thelma-keyes-95 | Thelma Keyes |
| https://www.columbianprogress.com/social-obituaries/obituary-alvie-dunaway-jr | Obituary: Alvie Dunaway Jr. |
| https://www.redhillsmsnews.com/sports/lady-tigers-looking-fill-spots-season-begins | Lady Tigers looking to fill spots as season begins |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-sweeps-two-games | Newton County sweeps two games |
| https://www.sctonline.net/sports/sophomore-cheerleaders-recognized | sophomore Cheerleaders Recognized |
| https://www.sctonline.net/columns/willie-and-his-%E2%80%98circle%E2%80%99-friends | Willie and his â€˜Circleâ€™ of friends |
| https://www.winonatimes.com/news/bids-be-taken-mowing-buildings | Bids to be taken on mowing at buildings |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/previewing-usm-0 | Previewing USM Baseballâ€™s Weekend Opponent: Arkansas Little Rock |
| https://www.pressregister.com/car-reported-stolen-auto-burglary-prevention-tips-offered | Car reported stolen, auto burglary prevention tips offered |
| https://www.pressregister.com/mississippi-transportation-commission-awards-maintenance-contracts-throughout-state-1 | Mississippi Transportation Commission awards maintenance contracts throughout state |
| https://www.winonatimes.com/front-page-slideshow-news/board-mulls-hvac-bids-jj-knox-gym | Board mulls HVAC bids for J.J. Knox Gym |
| https://www.redhillsmsnews.com/weddings/coggins-lee | Coggins - Lee |
| https://www.sctonline.net/obituaries/margie-marie-hynes-jones-franklin | Margie Marie Hynes Jones Franklin |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/mcadams-set-host-homecoming-friday | McAdams set to host Homecoming Friday |
| https://www.starherald.net/sports-kosciusko/cockroft-named-macjc-all-star | Cockroft named MACJC All-Star |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/social-media | Social Media |
| https://www.starherald.net/news-kosciusko/khs-names-homecoming-maids | KHS names Homecoming maids |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/time-file-homestead-exemption | Time to file for Homestead Exemption |
| http://www.enterprise-journal.com/news/article_cc663e0a-50f1-11eb-867e-1f9c5332fe85.html | Official: Airport board vote should be grounded |
| https://www.redhillsmsnews.com/news/world-war-ii-veteran-and-choctaw-native-honored | World War II veteran and Choctaw native honored |
| https://www.redhillsmsnews.com/front-page-slideshow-news/markers-governors-park-unveiled-large-crowd | Markers at Governors Park unveiled with large crowd |
| https://www.newtoncountyappeal.com/sports-nca-generals/generals-roll-2-0-0 | Generals roll to 2-0 |
| https://www.newtoncountyappeal.com/columns-social/union-celebrates-homecoming | Union celebrates homecoming |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/oilers-ruin-homecoming-tigers | Oilers ruin homecoming for Tigers |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-sept-6-15 | Arrests for Sept. 6-15 |
| http://www.enterprise-journal.com/obituaries/article_01f58ea6-1969-11eb-8596-234120154cdb.html | Robert P. Quinn Sr. |
| https://www.enterprise-tocsin.com/news/pot-initiatives-front-and-center-nov-3 | Pot initiatives front and center on Nov. 3 |
| https://www.redhillsmsnews.com/letters/letter-editor-winston-102820 | Letter to the editor Winston 102820 |
| https://www.redhillsmsnews.com/features/easy-fall-suppers-brock%E2%80%99s-favorites | Easy Fall Suppers: Brockâ€™s Favorites |
| https://www.redhillsmsnews.com/news/crape-myrtle-bark-scale-remain-landscape-problem | Crape myrtle bark scale remain landscape problem |
| https://www.redhillsmsnews.com/front-page-slideshow-news/conservation-carnival-held-area-5th-grade-students | Conservation Carnival held for area 5th Grade Students |
| https://www.redhillsmsnews.com/opinion/tough-heels-fill | Tough heels to fill |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-091119 | Editorial roundup Choctaw 091119 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-breaking-news/podcast | PODCAST: 135 - Previewing Southern Miss Football's 2020 Season |
| https://www.redhillsmsnews.com/front-page-slideshow-news/disaster-loan-application-deadline-nears | Disaster loan application deadline nears |
| https://www.northsidesun.com/taxonomy/term/1030 | Chamon Williams |
| https://www.tallahatchienews.ms/front-page-slideshow-news/annual-sales-tax-holiday-coming | Annual sales tax holiday coming up |
| https://www.sctonline.net/news/forest-goody%E2%80%99s-close-reopen-gordmans-2020 | Forest Goodyâ€™s to close, reopen as Gordmans in 2020 |
| https://www.sctonline.net/front-page-slideshow-news/merry-forest-christmas-parade?most_read_source=week | A Merry Forest Christmas Parade |
| https://www.sctonline.net/crime/arrest-report-dec-11 | Arrest Report Dec. 11 |
| https://www.sctonline.net/news/county-hosts-annual-hope-outdoors-youth-hunt-1?most_read_source=week | County hosts Annual Hope Outdoors Youth Hunt |
| http://www.enterprise-journal.com/obituaries/article_d598c4b4-1ce7-11ea-a7de-677d45645378.html | Ira Dean Magee |
| https://www.hubcityspokes.com/jordan-named-director-usm-psychology-school | Jordan named director of USMâ€ˆpsychology school |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ewes-students-month | EWES Students of the Month |
| https://www.redhillsmsnews.com/news/school-board-approves-tax-levy-request-budget | School Board approves tax levy request, budget |
| https://www.gwcommonwealth.com/state_news/article_6ce5c25d-0d02-547f-ad1f-a36fe571e83a.html | County closes swim spot that has had multiple drownings |
| https://www.newtoncountyappeal.com/newton-tigers?page=0%2C0%2C5 | Newton Tigers |
| https://www.redhillsmsnews.com/donate-life-mississippi-recognizes-ms-dept-public-safety-donate-life-champions-0 | Donate Life Mississippi Recognizes MS Dept. of Public Safety â€œDonate Life Championsâ€ |
| https://www.redhillsmsnews.com/secretary-state-launches-annual-check-your-charity-campaign-ahead-giving-season-0 | Secretary of State Launches Annual "Check Your Charity" Campaign Ahead of Giving Season |
| https://www.hubcityspokes.com/red-cross-host-holiday-blood-drive | Red Cross to host holiday blood drive |
| https://www.gwcommonwealth.com/public_notices/article_84f4fd82-2dbe-11eb-b670-2fd30fc3f306.html | Public Notices for November 21-November 23, 2020 |
| https://www.redhillsmsnews.com/features/holland-celebrates-102-birthday | Holland celebrates 102 birthday |
| https://www.gwcommonwealth.com/news/police_courts/article_deed8b18-610a-11eb-b2a8-eb12fa2e054e.html | Crime report for 1/26 |
| https://www.newtoncountyappeal.com/union-community-news-post-election-thoughts | Union Community News: Post-Election Thoughts |
| https://www.hubcityspokes.com/lamar-county-crime-most-recent/lamar-county-police-searching-double-murder-suspect | Lamar County police searching for double murder suspect |
| https://www.gwcommonwealth.com/obituaries/article_a7bef152-1fdf-11eb-9453-eb8b3da8c51c.html | Genette Oswalt Berryhill Bowman |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-090419 | Editorial Roundup Webster 090419 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-090419 | Calendar of Events Choctaw 090419 |
| https://www.columbianprogress.com/social-obituaries/carlye-marie-harrell | Carlye Marie Harrell |
| https://www.pressregister.com/sports/cchs-shut-out-opener | CCHS shut out in opener |
| https://www.columbianprogress.com/sports/columbia-routs-east-60-14 | Columbia routs East 60-14 |
| https://www.columbianprogress.com/news/harris-attend-school-leaders-academy | Harris to attend school leaders academy |
| https://www.columbianprogress.com/news/mikells-receive-yard-month | Mikells receive Yard of the Month |
| https://www.enterprise-tocsin.com/obituaries/clinton-clayton-phillips | Clinton Clayton Phillips |
| https://www.sctonline.net/front-page-slideshow-news/state-close-tipping-point-when-it-comes-available-hospital-beds | State close to the tipping point when it comes to available hospital beds |
| https://www.sctonline.net/features/ringgold-news-138 | Ringgold News |
| http://www.enterprise-journal.com/news/article_243d9e78-cc6f-11ea-82fb-7b68672541e3.html | Walthall students to be in class 4 days a week, online 1 |
| http://www.enterprise-journal.com/news/article_651d9006-cc6f-11ea-97c9-43263f11f0d3.html | Town, church prevail in parking lot lawsuit |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal/forrest-supervisors-discuss-executive-order-concerns | Forrest supervisors discuss executive order, concerns over funding |
| https://www.newtoncountyappeal.com/most-recent-news-decatur-newton-newton-county-union-front-page-slideshow/newton-county-experience | Newton County to experience frigid night, work crews halt work |
| https://www.hubcityspokes.com/deborah-delgado | Deborah Delgado |
| https://www.columbianprogress.com/news/fire-report-june-4-2020 | Fire Report: June 4, 2020 |
| https://www.columbianprogress.com/news/son-charged-killing-his-father | Son charged with killing his father |
| https://www.columbianprogress.com/front-page-slideshow/three-retire-powell-transportation | Three retire from Powell Transportation |
| https://www.columbianprogress.com/news/jail-docket-june-4-2020 | Jail Docket: June 4, 2020 |
| https://www.gwcommonwealth.com/public_notices/article_fe15abc6-a5a1-11ea-8e79-fbc29b362e1e.html | Public Notices for Tuesday, June 2, 2020 |
| https://www.hubcityspokes.com/opinion-columns/tale-three-monuments | Tale of three monuments |
| https://www.hubcityspokes.com/news-hattiesburg-petal/annual-star-spangled-event-canceled-20 | Annual star-spangled event canceled for â€˜20 |
| https://www.columbianprogress.com/news/owner-contests-seizure-dogs | Owner contests seizure of dogs |
| https://www.columbianprogress.com/front-page-slideshow/can-you-identify-photo | Can you identify this photo? |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/restaurants-can-serve-dine-customers-again-starting-thursday | Restaurants can serve dine-in customers again starting Thursday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hair-salons-barber-shops-remain-closed-now | Hair salons, barber shops to remain closed for now |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news-breaking-news/carroll-countys-covid-19-cases-increase | Carroll County's COVID-19 cases increase |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/governor-loosens-restrictions | Governor loosens restrictions on restaurants, outdoor places |
| https://www.yazooherald.net/news/checkpoint-leads-drug-arrests | Checkpoint leads to drug arrests |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/new-summer-college-baseball-league-coming | New summer college baseball league coming to Hattiesburg |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/kimberly-merchant-has-taken-over-board-attorney-indianola%E2%80%99s-aldermen | Kimberly Merchant has taken over as the board attorney for Indianolaâ€™s aldermen |
| https://www.hubcityspokes.com/news-lamar-county/lamar-co-baseball-softball-fields-open-practice | Lamar Co. baseball, softball fields to open for practice |
| https://www.redhillsmsnews.com/schools/star-students-winston-021220 | Star students Winston 021220 |
| https://www.enterprise-tocsin.com/news/britt-rotary | Britt at Rotary |
| https://www.enterprise-tocsin.com/opinion-columns/hawkins%E2%80%88-real-truth-about-satan | Hawkins:â€ˆThe real truth about Satan |
| https://www.enterprise-tocsin.com/news/richardson-visits-lions-club | Richardson visits Lions Club |

| | |
|---|---|
| https://www.enterprise-tocsin.com/opinion-editorials-columns/great-highlight-reel | A great highlight reel |
| http://www.enterprise-journal.com/obituaries/article_a569dce8-4e64-11ea-925b-f3347f2b5705.html | Yamin A. Polk |
| https://www.columbianprogress.com/news-breaking-news-sports/both-ca-hoop-teams-advance-4-play-tonight | Both CA hoop teams advance; 4 play tonight |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/lady-tigers-finish-perfect-district | Lady Tigers finish perfect in district |
| https://www.yazooherald.net/news/operation-encouragement-brings-hope-yazoo | Operation Encouragement brings hope to Yazoo |
| https://www.hubcityspokes.com/front-page-slideshow-hattiesburg-petal/bedford-care-22-residents-five-employees-currently-sick | Bedford Care: 22 residents, five employees currently sick with COVID-19 |
| https://www.pressregister.com/node/5234 | William Benton Rico |
| https://www.pressregister.com/front-page-slideshow/county-puts-jonestown-bypass-hold | County puts Jonestown Bypass on hold |
| https://www.gwcommonwealth.com/sports/article_7b4cda82-9c70-11ea-bd0b-e74d890ee313.html | Veteran football coach Hodge has no regrets |
| https://www.redhillsmsnews.com/news/history-channels-new-series-supported-part-msu-grant-library-personnel-airs-monday | History Channelâ€™s new series, supported in part by MSU Grant Library personnel, airs Mc |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-extends-safer-home-order-continue-flattening-curve | Governor Tate Reeves Extends Safer At Home Order to Continue Flattening the Curve |
| https://www.redhillsmsnews.com/sports/eccc-baseball-drops-2-games-louisiana-road-trip | ECCC Baseball Drops 2 Games On Louisiana Road Trip |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-furls-former-state-flag | Lamar County furls former state flag |
| https://www.hubcityspokes.com/opinion-columns/how-can-wisdom-german-philosopher-help-us-now | How can the wisdom of a German philosopher help us now? |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/flights-area-airport-houston-now-offered | Flights from area airport to Houston now offered |
| https://www.hubcityspokes.com/opinion-columns/fond-memories-dick-and-jane | Fond memories of Dick and Jane |
| https://www.hubcityspokes.com/news-lamar-county/lamar-supervisors-discuss-vacant-election-commissioner-position | Lamar supervisors discuss vacant election commissioner position |
| https://www.northsidesun.com/news-most-recent/public-input-sought | Public Input Sought |
| https://www.yazooherald.net/most-recent-obituaries/joe-shively-stoner-jr | Joe Shively Stoner Jr. |
| https://www.northsidesun.com/news-most-recent/clinic-future | â€˜Clinic of the futureâ€™ |
| https://www.pressregister.com/crystal-ball-gala-set-january-16 | Crystal Ball Gala set for January 16 |
| https://www.winonatimes.com/front-page-slideshow-news/judge-accepts-guilty-pleas-circuit-court | Judge accepts guilty pleas in circuit court |
| https://www.winonatimes.com/front-page-slideshow-news/well-known-recipes-still-please | Well known recipes that still please |
| https://www.winonatimes.com/front-page-slideshow-news/family-worried-over-status-case | Family worried over status of case |
| https://www.pressregister.com/2020-census-concludes-today-1 | 2020 Census Concludes TODAY |
| https://www.redhillsmsnews.com/news/dont-be-turkey-remain-alert-thanksgiving | Donâ€™t be a turkey, remain alert this Thanksgiving |
| https://www.northsidesun.com/taxonomy/term/1580 | Will Stribling - Mississippi Today |
| https://www.northsidesun.com/most-recent/newsworthy-mississippi-sports-medicine | Newsworthy: Mississippi Sports Medicine |
| https://www.redhillsmsnews.com/most-recent/education-notes-winston-020321-0 | Education notes Winston 020321 |
| https://www.winonatimes.com/sports/tigers-bring-home-district-title | Tigers bring home district title |
| https://www.enterprise-tocsin.com/most-recent/accident-claims-life-local-woman | Accident claims the life of local woman |
| https://www.redhillsmsnews.com/public-notices/webster-legals-123020 | Webster Legals 123020 |
| https://www.columbianprogress.com/land-transactionsdecember-31-2020 | Land Transactions:December 31, 2020 |
| http://www.enterprise-journal.com/sports/article_b927cdae-4ae8-11eb-bfff-57e7794d9035.html | McComb boys finish strong, girls fall against Franklin County |
| https://www.northsidesun.com/most-recent/mississippi-center-justices-files-suit-university-professor-james-thomas-against-state | MISSISSIPPI CENTER FOR JUSTICES FILES SUIT FOR UNIVERSITY PROFESSOR JAMES THOMAS |
| https://www.enterprise-tocsin.com/many-families-mississippis-child-support-enforcement-program-proves-nonsensical-0 | For many families, Mississippiâ€™s child support enforcement program proves nonsensical |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/yarn-blast-crafters-add-fabric-flair-pocket-museum-alley | Yarn Blast: Crafters add fabric flair to Pocket Museum alley |
| https://www.gwcommonwealth.com/obituaries/article_aefd9fea-560d-11eb-96a9-bbbf6b01bd77.html | The Rev. Jackson Brown Jr. |
| https://www.hubcityspokes.com/mission-gets-computer-accessories-dollar-general-grant-funding | Mission gets computer accessories with Dollar General grant funding |
| https://www.newtoncountyappeal.com/sports-newton-tigers-most-recent/lb-kobe-thompson | LB: Kobe Thompson |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/inmates-clothing-found-bolivar-county-friday-evening | Inmate's clothing found in Bolivar County Friday evening |
| https://www.tallahatchienews.ms/front-page-slideshow-news/webb-community-house-destroyed-fire | Webb Community House destroyed by fire |
| https://www.starherald.net/sports-kosciusko/third-downs-hurt-whippets-49-10-loss-grenada | Third downs hurt Whippets in 49-10 loss to Grenada |
| https://www.starherald.net/lifestyles/church-calendar-091919 | Church calendar 091919 |
| https://www.northsidesun.com/social-events/day-country | Day in the Country |
| https://www.hubcityspokes.com/news-hattiesburg/council-creates-hub-city-downtown-historic-district | Council creates Hub City Downtown Historic District |
| https://www.hubcityspokes.com/hattiesburg-petal/petal-school-district-conduct-traffic-study-herrington-road | Petal School District to conduct traffic study on Herrington Road |
| https://www.starherald.net/news-kosciusko-attala-county/911-first-responder-appreciation-held-library | 9/11 first responder appreciation held at library |
| https://www.hubcityspokes.com/news-lamar-county-social-schools/oak-grove-has-pine-belt%E2%80%99s-top-high-school-state | Oak Grove has Pine Beltâ€™s top high school in state |
| https://www.redhillsmsnews.com/sports/noxapater-volleyball-closes-out-2020-season | Noxapater volleyball closes out 2020 season |
| https://www.gwcommonwealth.com/calendar/article_9ef8f630-1265-11eb-bb74-f78ff916918a.html | Coming up for Oct. 20 |
| https://www.hubcityspokes.com/economic-benefits-strong-well-funded-education-system | The economic benefits of a strong, well-funded education system |
| https://www.gwcommonwealth.com/news/article_1b13291e-1411-11eb-9551-2f506d08a777.html | Inmate convicted in Carroll Co. dies |
| https://www.newtoncountyappeal.com/football-preview-county-looks-clinch-district-championship-vs-florence | FOOTBALL PREVIEW: County looks to clinch district championship vs. Florence |
| https://www.redhillsmsnews.com/reading-0 | Reading |
| https://www.clarkecountytrib.com/letters-local-news-my-two-cents/problems-jail | Problems at the jail |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_5fb28b9e-5a48-508f-a085-23a082796517.html | Vandy, Ole Miss look to end streaks |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/orr-picked-lead-whippet-football-program | Orr picked to lead Whippet football program |
| https://www.newtoncountyappeal.com/newton-county?page=0%2C0%2C15 | Newton County |
| https://www.newtoncountyappeal.com/newton-tigers?page=0%2C0%2C15 | Newton Tigers |
| http://www.enterprise-journal.com/news/article_bff8d6fa-1d61-11eb-b0fb-c70f3ed5e4f2.html | In dispute and on deadline, city board OKs amended budget |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/three-new | Three new coronavirus cases reported Saturday |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/covid-19-testing-scheduled-attala-county-monday | COVID-19 testing scheduled for Attala County on Monday |
| https://www.northsidesun.com/breaking-news/mississippi-senator-wicker-endorses-gradual-return-normal-life | Mississippi Senator Wicker endorses a "gradual return to normal life." |
| https://www.northsidesun.com/northsider-appeals-government-and-citizens-reflect-costs-shutdown | Northsider appeals for government and citizens to reflect on costs of shutdown |
| https://www.gwcommonwealth.com/news/article_072a3544-e28b-11ea-a27f-9350081c1653.html | Volunteers help families with their school registration |
| https://www.gwcommonwealth.com/obituaries/article_21076008-e287-11ea-9b7f-eb0d8bfc190e.html | Willola Baker Gray |
| https://www.hubcityspokes.com/drawing-line-dixie | Drawing the Line at Dixie? |
| https://www.hubcityspokes.com/grief-powerful-teacher | Grief is a powerful teacher |
| https://www.newtoncountyappeal.com/nca-legacy-award-winners-recognized | NCA legacy award winners recognized |
| https://www.columbianprogress.com/news/vfd-seek-increase | VFD seek increase |
| https://www.winonatimes.com/obituaries/tela-lekaye-wilson-collins | Tela LeKaye Wilson Collins |
| https://www.winonatimes.com/obituaries/james-howard-oliver-1 | James Howard Oliver |
| http://www.enterprise-journal.com/obituaries/article_697c5bf6-d835-11ea-a9db-43d31fdc21e3.html | Eva N. Dillon |
| http://www.enterprise-journal.com/news/article_865bd11c-7aab-11ea-a805-f70d46633c57.html | Liberty appoints new police chief |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C862 | Columns |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal/forrest-county-nursing-home-reports-25-deaths-covid-19 | Forrest County nursing home reports 25 deaths from COVID-19 |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-good-guys-and-bad-guys | FLOYD INGRAM: Good guys and bad guys |
| https://www.gwcommonwealth.com/obituaries/article_f52642e6-a673-11ea-bd49-77edeedfd084.html | Paula S. Szymiczek |
| https://www.redhillsmsnews.com/news/eccc-leads-state-mississippi-transfer-gpa-4th-straight-year | ECCC leads state of Mississippi in transfer GPA for 4th Straight Year |
| https://www.redhillsmsnews.com/sports/replacing-lineman-center-attention-warriors | Replacing lineman center of attention for Warriors |
| https://www.redhillsmsnews.com/news/winston-plywood-veneer-llc-announces-promotions-and-additions | Winston Plywood & Veneer, LLC announces promotions and additions |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/frontliners-michelle-rowell | Frontliners: Michelle Rowell |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports-collegeuniversities-usm-golden-eagles-breaking-news | ABADIE: My breakdown and prediction of USMâ€™s football schedule |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers | Hattiesburg begins year with Battle for the Little Brown Jug |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-060320 | Choctaw County Legals 060320 |
| https://www.gwcommonwealth.com/opinion/columns/article_a7ad0b82-a6cb-11ea-afc8-ffbe7da299dd.html | Why I believe in Burl Cain |
| https://www.northsidesun.com/news-breaking-news/mayor-lumumba-issues-statement-support-george-floyd-demonstrations-black-lives | MAYOR LUMUMBA ISSUES STATEMENT IN SUPPORT OF GEORGE FLOYD DEMONSTRATIONS |
| https://www.gwcommonwealth.com/news/article_b165c486-4a4d-11eb-b6fb-5f0cf77c61bf.html | Road manager:â€˜Need to address beaver dams |
| https://www.simpsoncounty.ms/obituaries/uriel-burton-padgett | Uriel Burton Padgett |
| https://www.simpsoncounty.ms/news/smith-retiring-over-25-years-service | Smith retiring with over 25 years of service |
| http://www.enterprise-journal.com/obituaries/article_45a2628a-13e9-11eb-b9e0-8f97fd067d4d.html | Charlie D. Toy |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/69000-illegal-funds-seized-inmates | $69,000 of Illegal Funds Seized from Inmates |
| https://www.enterprise-tocsin.com/news/proclamation-national-hispanic-heritage-month | Proclamation for National Hispanic Heritage Month |
| https://www.redhillsmsnews.com/obituaries/rev-doug-chief-herring | Rev. Doug â€œChiefâ€Herring |
| https://www.redhillsmsnews.com/obituaries/samantha-jean-pruitt | Samantha Jean Pruitt |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/campbell-road-bridge-close-because-unsafe-conditions | Campbell Road bridge to close because of unsafe conditions |
| https://www.hubcityspokes.com/node/25270 | Rivals FCAHS, Purvis face off with playoffs on the line |
| http://www.enterprise-journal.com/news/article_c8a43974-e564-11e9-92a3-bfd89e9ed4a6.html | Magnolia hires public works director |
| https://www.redhillsmsnews.com/most-recent/make-better-choices-lower-salt | Make better choices to lower salt |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mississippi-delegation-leads-fight-rural-health-care-relief | Mississippi delegation leads fight for rural health care relief |
| http://www.enterprise-journal.com/news/article_0466182a-9630-11ea-87ee-6f5b4549f39c.html | Viral cases differ racially in Pike, Lincoln |
| http://www.enterprise-journal.com/news/article_a6748418-962f-11ea-adb1-2b185d474feb.html | City agrees to cosign airport loan for hangar project |
| https://www.tallahatchienews.ms/front-page-slideshow-news-breaking-news/aother-local-covid-19-death-reported-and-statewide-total | As another local COVID-19 death is reported and statewide totals jump, free testing is offere |
| https://www.tallahatchienews.ms/front-page-slideshow-news-breaking-news/2020-census-ends-today | 2020 Census ends today |
| https://www.pressregister.com/clarksdale-maintains-city-mask-regulation | Clarksdale maintains city mask regulation |
| https://www.tallahatchienews.ms/front-page-slideshow-news/governor-relaxes-restrictions-businesses-social-gatherings | Governor relaxes restrictions on businesses, social gatherings |

| | |
|---|---|
| https://www.newtoncountyappeal.com/breaking-news-sports-uhs-jackets/ogletree-playing-us-open-week | Ogletree playing in U.S. Open this week |
| https://www.sctonline.net/front-page-slideshow-news/students-head-back-school-august-6-forest-and-scott-county-schools | Students head back to school August 6 in Forest and Scott County Schools |
| https://www.sctonline.net/features/morton-news-142 | Morton News |
| https://www.northsidesun.com/news-breaking-news/issue-life-or-death-reeves-weighs-statewide-mandate-school-reopening | â€˜An issue of life or deathâ€™: Reeves weighs statewide mandate on school reopening |
| https://www.redhillsmsnews.com/news/msu-extension-offices-now-accepting-unsolicited-seeds-drop | MSU Extension Offices Now Accepting Unsolicited Seeds Drop Off |
| https://www.yazooherald.net/front-page-slideshow-news/board-revisit-hiring-police-chief-monday | Board to revisit hiring police chief on Monday |
| https://www.starherald.net/opinion/denise-welch-simmons | Denise Welch Simmons |
| https://www.gwcommonwealth.com/news/article_ecdd5ad6-e28a-11ea-b709-17d7f1953722.html | State reports big jump in virus cases in Leflore |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/pandemics-baby-bust | The pandemicâ€™s baby bust |
| https://www.enterprise-tocsin.com/news/bpacs-beautiful-event-be-re-scheduled | BPACâ€™s Beautiful event to be re-scheduled |
| https://www.hubcityspokes.com/public-notices/johnson-notice-creditors-082020 | JOHNSON - NOTICE TO CREDITORS - 082020 |
| https://www.winonatimes.com/sports/order-may-have-financial-impact-area-schools | Order may have financial impact on area schools |
| https://www.era-leader.com/front-page-slideshow/franklinton-police-investigate-drive-shooting | Franklinton police investigate drive-by shooting |
| https://www.winonatimes.com/sports/tigers-ready-officially-begin-football-practice | Tigers ready to officially begin football practice |
| https://www.redhillsmsnews.com/most-recent/webster-county-legals-032421 | Webster County Legals 032421 |
| https://www.gwcommonwealth.com/news/article_286e7040-d07e-11ea-8eba-379add34e269.html | Spiritual reader, adviser felt gift early |
| https://www.era-leader.com/front-page-slideshow/two-running-mayor-franklinton-many-other-candidates-also-seeking-offices?most_read_source=week | Two running for Mayor of Franklinton; many other candidates also seeking offices |
| https://www.era-leader.com/opinion/home-dome | From home to the dome |
| https://www.era-leader.com/opinion/bit-good-news | A bit of good news |
| https://www.simpsoncounty.ms/crime/arrest-reports-1-30-2020 | Arrest Reports 1-30-2020 |
| https://www.sctonline.net/features/forest-news-117 | Forest News |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-061020-0 | Winston County Legals 061020 |
| https://www.gwcommonwealth.com/obituaries/article_2b0fa234-ac2e-11ea-a408-5f8eb7daebec.html | Dorothy Mae Ballard |
| https://www.gwcommonwealth.com/obituaries/article_487e4d52-ac2e-11ea-9a14-c71dbbf27f31.html | Curtis E. Hodges |
| https://www.gwcommonwealth.com/news/article_5c3e7c08-ac61-11ea-8e78-0758591ef9eb.html | Greenwood bars ready to serve past 10 p.m. |
| https://www.gwcommonwealth.com/news/article_c5583406-ac5f-11ea-bdb2-77aa5c895176.html | â€˜Heartbreaking lossâ€™ |
| https://www.redhillsmsnews.com/news/mdot-reminds-mississippians-complete-2020-census | MDOT reminds Mississippians to complete 2020 census |
| http://www.enterprise-journal.com/news/article_6d49b6aa-dd64-11ea-86e2-a3bca54f6f36.html | City schools split on corporal punishment |
| http://www.enterprise-journal.com/news/article_0863decc-dd65-11ea-8008-2f0158f688c2.html | Teen injured, man charged in hit-and-run |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sumner-enjoying-some-positive-developments | Sumner enjoying some positive developments |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-libraries-reopen-public | Lamar County libraries reopen to the public |
| https://www.redhillsmsnews.com/most-recent/storytime-has-valentines-day-theme | Storytime has Valentineâ€™s Day theme |
| https://www.redhillsmsnews.com/most-recent/fame-church-god-022421 | Fame Church of God 022421 |
| https://www.redhillsmsnews.com/most-recent/county-reports-1-new-virus-death | County reports 1 new virus death |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/road-closures | Road Closures |
| https://www.simpsoncounty.ms/obituaries/james-raylon-mathew | James Raylon Mathew |
| https://www.sctonline.net/community-calendar/community-calendar-61 | Community Calendar |
| https://www.sctonline.net/features/sebastopol-news-110 | Sebastopol News |
| https://www.starherald.net/obits/richard-grant-lowe | Richard Grant Lowe |
| http://www.enterprise-journal.com/opinion/article_4e8ad982-326b-11ea-935a-9fb1b05aa635.html | This shooting hit home |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdoc-announces-plans-house-375-parchman-inmates-tutwiler | MDOC announces plans to house up to 375 Parchman inmates at Tutwiler |
| https://www.gwcommonwealth.com/opinion/editorials/article_50da8d0c-1269-11eb-92cf-077452ac0d5d.html | City should cancel trick-or-treating |
| https://www.gwcommonwealth.com/opinion/columns/article_0e3be58c-1268-11eb-ac5b-271a598ef953.html | State has stubborn streak |
| https://www.gwcommonwealth.com/news/article_30227e6e-1280-11eb-8832-0733cd278086.html | Pawn shop owner enjoys his work, also loves to hunt and fish |
| https://www.gwcommonwealth.com/sports/article_5b731a12-1265-11eb-bf14-7b3eb30cbcf0.html | As high school basketball returns this week, uncertainty surrounds season |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/14-years-cancer-free-pat-ellis-leans-faith-urges-women-get | 14 years cancer free: Pat Ellis leans on faith, urges women to get mammograms after battle |
| https://www.redhillsmsnews.com/news/dialogues-diversity-series-focus-pandemic-policing-politics | Dialogues on Diversity Series to Focus on Pandemic, Policing, Politics |
| https://www.era-leader.com/front-page-slideshow/record-early-voting-washington-parish | Record early voting in Washington Parish |
| https://www.winonatimes.com/front-page-slideshow-news/try-these-new-years-eve-treats | Try these New Yearâ€™s Eve treats |
| https://www.pressregister.com/front-page-slideshow-news/our-hospital-needs-community%E2%80%99s-support | EDITORIAL: Our hospital needs communityâ€™s support |
| https://www.gwcommonwealth.com/sports/article_40f274cc-4c26-11ea-bebe-3b112e9f9542.html | Weather moves GHS tourney games to Tuesday |
| https://www.redhillsmsnews.com/news/msu-celebrates-arbor-day-annual-campus-tree-planting | MSU celebrates Arbor Day with annual campus tree planting |
| https://www.starherald.net/news-kosciusko-attala-county-state/kosciusko-veterans-home-reports-30-covid-19-cases-one-death | Kosciusko state veterans home reports 30 COVID-19 cases, one death |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C891 | Opinion |
| https://www.winonatimes.com/most-recent/wicker-targets-chinese-propaganda-american-news-outlets-1 | Wicker Targets Chinese Propaganda in American News Outlets |
| http://www.enterprise-journal.com/news/article_454f2d98-38e9-11eb-ba12-c739851789a8.html | McComb man indicted for attempted murder |
| https://www.newtoncountyappeal.com/basketball-cougars-earn-two-tough-wins-sebastopol | BASKETBALL: Cougars earn two tough wins at Sebastopol |
| https://www.redhillsmsnews.com/obituaries/dorothy-%E2%80%9Cdot%E2%80%9D-lewis-blalock | Dorothy â€œDotâ€ Lewis Blalock |
| https://www.redhillsmsnews.com/obituaries/rocky-l-boykin | Rocky L. Boykin |
| https://www.tallahatchienews.ms/opinion-columnists/god-neither-nor-against-our-petty-quibbles | God is neither for nor against our petty quibbles |
| https://www.redhillsmsnews.com/sports/wildcats-beat-weather-itawamba-ahs-earn-stop-title-game | Wildcats beat weather, Itawamba AHS to earn stop in title game |
| https://www.era-leader.com/front-page-slideshow/95000-bond-man-who-robbed-elderly-mt-hermon-resident | $95,000 bond for man who robbed elderly Mt Hermon resident |
| https://www.era-leader.com/front-page-slideshow/early-voting-ends-election-saturday | Early voting ends; election is Saturday |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/don%E2%80%99t-blame-cat | Donâ€™t blame the cat |
| https://www.winonatimes.com/news/winona-man-charged-shooting?most_read_source=week | Winona man charged in shooting |
| https://www.enterprise-tocsin.com/news/board-can%E2%80%99t-approve-agenda-without-quarrel | Board canâ€™t approve agenda without quarrel |
| https://www.simpsoncounty.ms/weddings/prather-and-boe-wed-november-21 | Prather and Boe to wed November 21 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_f894d14c-8b46-11ea-985e-7736f455379d.html | Unlike virus, economy within human control |
| http://www.enterprise-journal.com/news/article_cda68da4-8baa-11ea-93b8-f72f522150ad.html | Pike supervisors make plans for tornado clean-up |
| https://www.northsidesun.com/modern-day-maestro | Modern Day Maestro |
| https://www.northsidesun.com/airport-runway-finished-jmaa-not-talking | Airport runway finished, JMAA not talking |
| https://www.simpsoncounty.ms/most-recent/mississippi-tourism-association-governors-conference-honors-states-tourism-industry-3 | Mississippi Tourism Association Governor's Conference Honors Stateâ€™s Tourism Industry |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle-most-recent/henington-house-stranges-deck-out-historic-home-help | The Henington House: Stranges deck out historic home to help nonprofit |
| https://www.gwcommonwealth.com/news/article_59c69cc8-36bb-11eb-bf12-afe0248b49c2.html | Greenwood man enjoying life as a TikTok star |
| https://www.gwcommonwealth.com/news/article_30a8f750-36bb-11eb-95b8-bb895ffee498.html | State reports another record total of virus cases |
| https://www.tallahatchienews.ms/drivers-needed | Drivers needed |
| https://www.gwcommonwealth.com/obituaries/article_c8ae6532-e66e-11ea-b971-a390a366fc83.html | Anthony Ladell Oates |
| https://www.gwcommonwealth.com/news/article_812cc532-e682-11ea-8d8b-3bc74bc14e4c.html | 2 virus testing sites to be offered |
| https://www.gwcommonwealth.com/lifestyle/article_e5f71208-2bb8-11eb-97e1-c379d22a868c.html | Turkey Day |
| https://www.gwcommonwealth.com/news/police_courts/article_3391fab4-2bbe-11eb-b33a-ab7769c93611.html | Crime report for 11/4-11/19 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_35388958-2b98-11eb-bf6d-a7c31b222f84.html | City should wake up to police problems |
| https://www.gwcommonwealth.com/opinion/editorials/article_99265c28-17c2-11ea-a742-b34b4340fe21.html | MBN director should pay up |
| https://www.gwcommonwealth.com/news/article_6cfad196-17d2-11ea-919c-f7366cef29ee.html | Dentist will hold toy drive Friday |
| https://www.starherald.net/news-kosciusko/upchurch-named-hosemann-transition-director | Upchurch named Hosemann transition director |
| https://www.gwcommonwealth.com/public_notices/article_882fa364-183c-11ea-ba68-dbb9a45cbbb7.html | Public Notices for Friday, December 6, 2019 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-day-organization-gives-away-turkeys-coats?most_read_source=week | Charleston Day Organization gives away turkeys, coats |
| https://www.redhillsmsnews.com/sports/eccc-warriors-top-co-lin-79-76-overtime-while-lady-warriors-fall | ECCC Warriors Top Co-Lin 79-76 in Overtime, While Lady Warriors Fall |
| https://www.redhillsmsnews.com/sports/eccc-tennis-falls-second-consecutive-day-nationally-ranked-opponents | ECCC Tennis Falls Second Consecutive Day to Nationally Ranked Opponents |
| https://www.gwcommonwealth.com/news/top_stories/article_2d5ff6aa-b2a6-11ea-a472-372e23254081.html | Yazoo, Tallahatchie advisory lifted |
| https://www.gwcommonwealth.com/news/article_613abfda-b2a8-11ea-b7a3-83fb4c79bb71.html | Emmerich Newspapers buys Grenada, Senatobia papers |
| https://www.gwcommonwealth.com/news/article_f1c0b72c-b2a7-11ea-b4bf-a7dbf69cedb1.html | No active virus outbreaks at Crystal Rehab |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-april-09-2021-0 | Mississippi Covid-19 Update : April 09, 2021 |
| http://www.enterprise-journal.com/news/article_6b243366-49e1-11eb-b5cf-a3990ab3026f.html | United Givers exceeds goal |
| http://www.enterprise-journal.com/news/article_7d1c680a-49e0-11eb-a54e-b7968432c28b.html | Webb aligned for retirement |
| https://www.redhillsmsnews.com/obituaries/mrs-ruth-johnson-fulton | Mrs. Ruth Johnson Fulton |
| https://www.hubcityspokes.com/petal-most-recent/free-face-masks-available-petal-city-hall | Free face masks available at Petal City Hall |
| https://www.era-leader.com/front-page-slideshow/domestic-violence-keeps-deputies-busy | Domestic violence keeps deputies busy |
| https://www.redhillsmsnews.com/petra-kuppers-universitys-2021-earth-day-keynote-speaker | Petra Kuppers is University's 2021 Earth Day Keynote Speaker |
| https://www.gwcommonwealth.com/news/police_courts/article_c1490ba8-c643-11ea-b407-cb799ab029c1.html | Crime report for 7/9-7/14 |
| https://www.yazooherald.net/opinion-columnists/board-made-right-choice-police-chief | Board made the right choice for police chief |
| https://www.tallahatchienews.ms/public-notices-august-20-2020 | Public Notices for August 20, 2020 |
| https://www.winonatimes.com/obituaries/willie-lee-coleman-green | Willie Lee Coleman Green |
| https://www.gwcommonwealth.com/lifestyle/article_342222ae-e282-11ea-8e1a-83a584248d07.html | Foundation distributes free masks |
| https://www.sctonline.net/columns/new-routine-father%E2%80%99s-day | A new routine this Fatherâ€™s Day |
| https://www.hubcityspokes.com/news-hattiesburg/wednesday-morning-apartment-fire-destroys-building-displaces-residents | Wednesday morning apartment fire destroys building, displaces residents |
| https://www.ddtonline.com/news/mace-makes-plans-42nd-blues-fest-sept | MACE makes plans for 42nd Blues Fest in Sept. |
| https://www.hubcityspokes.com/node/24326 | Southern Miss trying to move forward after Tulane loss |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news/lawmakers-preparing-report-abcs-fate | Lawmakers preparing report on ABCâ€™s fate |
| http://www.enterprise-journal.com/obituaries/article_e09831fc-3f05-11ea-9328-938f08319388.html | Christine Cowan |
| http://www.enterprise-journal.com/obituaries/article_b1eb51d2-3f04-11ea-b9e8-6b8c4eefea36.html | Debra Sue Newman |
| https://www.newtoncountyappeal.com/newton-city-seeks-nmsd-board-applicants | NEWTON: City seeks NMSD board applicants |
| https://www.dumasclarion.com/local-news/public-meeting-held-inform-community-city-county-assistance-forms-after-historic-rain | Public Meeting held to inform community of city, county assistance, forms, after historic rai |
| http://www.enterprise-journal.com/obituaries/article_646bca88-3371-11eb-a8cb-1bde76caf725.html | Rami Lynn Davis |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-social/nicholsons-celebrate-50th-anniversary | Nicholsons celebrate 50th anniversary |
| http://www.enterprise-journal.com/obituaries/article_4a19094a-2db7-11ea-8ea8-6f4fe4eb4993.html | Lee Otis Eubanks |
| http://www.enterprise-journal.com/obituaries/article_64cb9db2-2db6-11ea-9dc2-f78747b7263a.html | Anna â€˜Deloresâ€™ Hollis |
| https://www.hubcityspokes.com/signature-lifestyle-cuisine/thats-amore-food-friends-taste-marios-italian-restaurant | That's AmorÃ©: Food with friends taste Marioâ€™s Italian Restaurant |
| https://www.redhillsmsnews.com/schools/character-education-books-0 | Character Education books |
| https://www.redhillsmsnews.com/sports/east-webster-shuts-down-sports-due-covid-concerns | East Webster shuts down sports due to COVID concerns |
| https://www.columbianprogress.com/obituaries/obituaries-warren-irvin-bud-doherty | Obituaries: Warren Irvin â€œBudâ€Doherty |
| https://www.hubcityspokes.com/signature-lifestyle/looking-back-civilian-workers-shelby | Looking Back: Civilian workers at Shelby |
| https://www.gwcommonwealth.com/news/article_ac97fb44-090d-11eb-81bd-bf01310c63a2.html | Grandma, baby killed in wreck |
| https://www.tallahatchienews.ms/front-page-slideshow-news/gov-tate-reeves-visits-parchman-lays-out-steps-restore-order | GOV. TATE REEVES VISITS PARCHMAN, LAYS OUT STEPS TO RESTORE ORDER |
| https://www.tallahatchienews.ms/news/west-tallahatchie-utilities-association-boil-water-alert-lifted | West Tallahatchie Utilities Association boil water alert lifted |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/anthony-rosebud-serve-corrections-committee | Anthony, Rosebud to serve on Corrections committee |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/runway-delays-mean-more-money-airport | Runway delays mean more money for airport |
| https://www.newtoncountyappeal.com/newton-newton-tigers-social/la-z-boy-gives-newton-schools | La-Z-Boy gives to Newton schools |
| https://www.pressregister.com/news-social-obituaries/elbert-lee | Elbert Lee |
| http://www.enterprise-journal.com/editorial/article_894f035c-df16-11e9-9498-3fcf155ca2de.html | Some costly commentary |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tornado-watch-flash-flood-watch-and-wind-advisory-issued | Tornado watch, flash flood watch and wind advisory issued |
| https://www.tallahatchienews.ms/front-page-slideshow-news/habitat-needs-volunteers-continue-build-project | Habitat needs volunteers for 'Continue to Build Project' |
| https://www.columbianprogress.com/news/downtown-theater-reopens | Downtown theater reopens |
| https://www.columbianprogress.com/news/unemployment-spikes-alongside-workforce | Unemployment spikes alongside workforce |
| https://www.northsidesun.com/news-breaking-news/council-approves-close-2-million-funding-sewer-and-drainage-projects | Council approves close to $2 million in funding for sewer and drainage projects |
| https://www.pressregister.com/lee-soccer-falls-magnolia-heights | Lee soccer falls to Magnolia Heights |
| https://www.newtoncountyappeal.com/mecs-virtual-legislative-scrambler-speaker-philip-gunn-0 | MEC's Virtual Legislative Scrambler - Speaker Philip Gunn |
| https://www.gwcommonwealth.com/lifestyle/article_e832a7d6-2559-11eb-a260-c7bc9b1470b0.html | Smaller areas within a landscape should evoke moods |
| https://www.columbianprogress.com/obituaries/obituaries-cassell-cassie-bass-tullos | Obituaries: Cassell â€œCassieâ€Bass Tullos |
| https://www.hubcityspokes.com/creagh-honored-rose-award | Creagh honored with rose award |
| https://www.hubcityspokes.com/school-collects-donations-homes-hope | School collects donations for Homes of Hope |
| https://www.redhillsmsnews.com/public-notices/webster-legals-111820 | Webster Legals 111820 |
| https://www.sctonline.net/front-page-slideshow-news/scsd-honored-lighthouse-award | SCSD honored with Lighthouse Award |
| https://www.redhillsmsnews.com/news/msu-host-seminar-intellectual-property-entrepreneurship-and-sports-law | MSU to host seminar on intellectual property, entrepreneurship and sports law |
| https://www.hubcityspokes.com/news-hattiesburg/mural-projects-underway-avenues-and-downtown-hattiesburg | Mural projects underway in Avenues and downtown Hattiesburg |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-woman-charged-embezzlement-after-purchasing-vehicle-company | Hattiesburg woman charged with embezzlement after purchasing vehicle with company cre |
| https://www.yazooherald.net/front-page-slideshow-news/water-quality-advisory-issued-portion-yazoo-river | Water quality advisory issued for portion of Yazoo River |
| https://www.enterprise-tocsin.com/node/50630 | Mostly Sunny & Dry Through Thursday |
| https://www.starherald.net/most-recent-obits/marie-eubanks-goss | Marie Eubanks Goss |
| https://www.redhillsmsnews.com/sports/mistakes-hurt-french-camp-loss-defending-state-champs | Mistakes hurt French Camp in loss to defending state champs |
| https://www.redhillsmsnews.com/letters/letters-editor-choctaw-093020 | Letters to editor Choctaw 093020 |
| https://www.hubcityspokes.com/hattiesburg-lamar-county-crime-breaking-news/house-candidate-re-arrested-witness-tampering | House candidate re-arrested for witness tampering |
| https://www.redhillsmsnews.com/schools/math-skills | Math skills |
| https://www.redhillsmsnews.com/front-page-slideshow-news/pace-learning | PACEâ€˜learning |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-093020 | Vaughanâ€™s Vocabulary Choctaw 093020 |
| https://www.redhillsmsnews.com/features/recipe-corner-093020 | Recipe Corner 093020 |
| https://www.redhillsmsnews.com/university-offers-campus-and-online-summer-camp-options-k-12 | University Offers On-Campus and Online Summer Camp Options for K-12 |
| https://www.winonatimes.com/front-page-slideshow-news-breaking-news/wmcsd-cancels-classes-week-march-16 | WMCSD cancels classes for the week of March 16 |
| http://www.enterprise-journal.com/obituaries/article_548d79d8-157e-11eb-affd-378f681ba7d6.html | Gordon Edwards Sr. |
| https://www.redhillsmsnews.com/press-releases-public-notices-schools/audit-shows-opportunity-eliminate-outside-classroom-spending-37394 | Audit Shows Opportunity to Eliminate Outside-the-Classroom Spending at Columbus Munici |
| https://www.simpsoncounty.ms/news/moore-lead-bos | Moore to lead BOS |
| https://www.hubcityspokes.com/may-mental-health-awareness-month | May is Mental Health Awareness Month |
| https://www.hubcityspokes.com/opinion-columns/any-tv-news-truly-fair-and-balanced | Is ANYâ€˜TV NEWS TRULY â€˜FAIRâ€˜ANDâ€˜BALANCEDâ€™ ? |
| https://www.hubcityspokes.com/opinion-editorials/ps-postal-service-has-problems | P.S. Postal Service has problems |
| https://www.gwcommonwealth.com/news/article_644dabe2-960b-11ea-afc4-eb805f7e3481.html | Leflore County man in his 40s dies from COVID-19 |
| http://www.enterprise-journal.com/news/article_6e2d713a-9569-11ea-93ad-fb915befd6c9.html | McComb comptroller quits amid flagging finances |
| http://www.enterprise-journal.com/news/article_a3624916-9569-11ea-9cdc-5f9d5117cfb8.html | Proposal to update McCombâ€™s Alpha Center falls flat |
| https://www.tallahatchienews.ms/opinion-columnists/scandals-beef-about-abound-state | Scandals to beef about abound in state |
| https://www.redhillsmsnews.com/taxonomy/term/3081 | By Mike Robertson Winston County Journal |
| https://www.redhillsmsnews.com/taxonomy/term/3085 | By Hank Wiesner Chickasaw Journal |
| https://www.northsidesun.com/breaking-news/jackson-curfew-makes-no-sense | Jackson curfew makes no sense |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-093020 | Calendar of Events Choctaw 093020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-approve-hazard-pay-poll-workers | Supervisors approve hazard pay for poll workers |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-093020 | Obituaries Choctaw 093020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/marinelli-named-ceo-crmc | Marinelli named CEO at CRMC |
| http://www.enterprise-journal.com/obituaries/article_1fab9ae0-031f-11eb-b80e-6f3e9efc026b.html | Jimmy L. Patterson |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/hosemann-tours-local-head-start | Hosemann tours local Head Start |
| https://www.simpsoncounty.ms/obituaries/irene-magee-smith | Irene Magee Smith |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-great-conflict-can-produce-great-art | Opinion: Great conflict can produce great art |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-webster-090920 | Vaughanâ€™s Vocabulary Webster 090920 |
| https://www.redhillsmsnews.com/schools/1st-eagle-buck-day | 1st Eagle Buck day |
| https://www.northsidesun.com/news-breaking-news-columns/fall-one-last-hurrah-landscape-winter-months | Fall: One last hurrah for landscape before winter months |
| https://www.columbianprogress.com/news/auto-students-can-work-vehicles-public | Auto students can work on vehicles for public |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/distance-and-disinfect | Distance and Disinfect |
| https://www.newtoncountyappeal.com/sports/ethridge-earns-freshman-all-america-honors | Ethridge earns Freshman All-America Honors |
| https://www.newtoncountyappeal.com/sports/trachsel-taps-ryker-chason-assistant-coach | Trachsel Taps Ryker Chason as Assistant Coach |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county/mobile-testing-site-set-wednesday-eccc%E2%80%99s | Mobile testing site set for Wednesday at ECCCâ€™s Brakeen-Wood Gym |
| https://www.columbianprogress.com/columns/mini-magnolias-make-gardens-pure-mississippi | Mini magnolias make gardens pure Mississippi |
| https://www.hubcityspokes.com/signature-lifestyle-fashion-most-recent/state-art-spend-more-time-looking-small-and-simple-things | State of the Art: Spend more time looking at the small â€“ and the simple â€“ things |
| https://www.northsidesun.com/taxonomy/term/1652 | Debbie Skipper - Mississippi Center for Investigative Reporting |
| https://www.redhillsmsnews.com/most-recent/eccc-reinstates-golf-program-beginning-2021-22-season | ECCC reinstates golf program beginning 2021-22 season |
| https://www.newtoncountyappeal.com/news-politics/gladney-elected-lake-board | Gladney elected to Lake Board |
| https://www.simpsoncounty.ms/front-page-slideshow-news/flap-arises-over-retiring-state-flag | Flap arises over retiring state flag |
| https://www.northsidesun.com/news-breaking-news/reeves-said-new-executive-orders-could-come-down-stop-covid-spread | Reeves said new executive orders could come down to stop COVID spread |
| https://www.northsidesun.com/taxonomy/term/1012 | By Ben Clemens a/k/a Kelley Williams, Jr. |
| https://www.redhillsmsnews.com/most-recent/ewes-students-month | EWES Students of the Month |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/kill-mockingbird-adds-extra-performance | To Kill a Mockingbird adds extra performance |
| https://www.hubcityspokes.com/opinion-columns/ask-yourself-does-someone-have-your-back | Ask yourself: Does someone have YOUR back? |
| https://www.hubcityspokes.com/opinion-editorials/facebook-it%E2%80%99s-case-see-no-evil-hear-no-evil-speak-no-evil-all-way-bank | For Facebook, itâ€™s a case of see no evil, hear no evil, speak no evil all the way to the bank |
| https://www.starherald.net/news-kosciusko/city-arrests-021320 | City arrests 021320 |
| https://www.starherald.net/sports-mcadams/lewis-signs-defending-national-champs | Lewis signs with defending National Champs |
| https://www.starherald.net/sports-holmes-cc-central-holmes-christian-school/johnson-finds-good-fit-hcc | Johnson finds good fit in HCC |
| https://www.starherald.net/sports-french-camp/panthers-lady-panthers-need-one-win-reach-state-tourney | Panthers, Lady Panthers need one win to reach state tourney |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-city-fire-department-award-7000-grant | Yazoo City Fire Department award $7,000 grant |
| https://www.gwcommonwealth.com/state_news/article_7fb69ea5-d239-532c-a7c5-f07e08b5cc5f.html | Boardings rise at Mississippi airport after schedule change |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-don%E2%80%99t-blame-it-all-receiver | Brent Maze: Donâ€™t blame it all on the receiver |
| https://www.newtoncountyappeal.com/editorials?page=0%2C0%2C5 | Editorials |
| https://www.dumasclarion.com/local-news/governor-hutchinson-flies-view-flood-damage-desha-and-surrounding-counties | Governor Hutchinson flies in to view flood damage in Desha and surrounding counties |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-051320 | Choctaw County Legals 051320 |
| https://www.northsidesun.com/news-breaking-news/natchez-trace-i-55-ramps-be-closed-tonight | Natchez Trace, I-55 ramps to be closed tonight |
| https://www.gwcommonwealth.com/opinion/columns/article_46e5617c-d91c-11ea-9df9-4f98836dc37f.html | Ditch the deep cleaning? |
| https://www.gwcommonwealth.com/lifestyle/article_72c773ae-d90b-11ea-820b-1f71f3209c0d.html | Unusual year makes back to school a different experience |
| https://www.gwcommonwealth.com/news/police_courts/article_000150f2-d923-11ea-a14e-dfd2a2d887ef.html | Crime report for 8/6 |
| https://www.hubcityspokes.com/disabled-american-veterans-opens-chapter-hattiesburg | Disabled American Veterans opens chapter in Hattiesburg |
| https://www.pressregister.com/strong-organizes-toy-drive-community | Strong organizes toy drive for community |

| | |
|---|---|
| https://www.gwcommonwealth.com/sports/article_44ea88cc-5606-11eb-9b8c-535cb407b070.html | Prep hoops roundup: Caroll boys edge Central Holmes, Mustangs earn first district win |
| https://www.hubcityspokes.com/southern-miss-entrance-sign-getting-video-and-infrastructure-upgrades | Southern Miss entrance sign getting video and infrastructure upgrades |
| https://www.redhillsmsnews.com/sports/lady-wildcats-learn-plenty-tough-contest-columbus | Lady Wildcats learn plenty in tough contest with Columbus |
| https://www.redhillsmsnews.com/news/news-past-choctaw-092320 | News of the Past Choctaw 092320 |
| http://www.enterprise-journal.com/obituaries/article_b989bb44-fd1e-11ea-ab69-730b62c488ee.html | Sheron B. Scott |
| https://www.redhillsmsnews.com/front-page-slideshow-news/crmc-welcomes-box-new-board-member | CRMC welcomes Box as New Board Member |
| https://www.redhillsmsnews.com/news/super-hero-fuel | â€˜Super Hero Fuelâ€™ |
| https://www.yazooherald.net/opinion-columnists/different-view-medicaid | A different view of Medicaid |
| http://www.enterprise-journal.com/news/article_55f75c4a-eae5-11e9-8824-f774d726338b.html | Summit finances good, but issues found |
| http://www.enterprise-journal.com/news/article_89310386-eae5-11e9-ab5a-ff0776d369f2.html | Summit awarded $150K for water improvements |
| http://www.enterprise-journal.com/editorial/article_7d9eb296-f4c9-11e9-ac18-af0904fa42d5.html | A new marker for Emmett Till |
| https://www.sctonline.net/columns/whos-spreading-fake-news | Whoâ€™s spreading fake news? |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/laforge-delivers-state-university-address-delta-state-university-cares | LaForge Delivers State of the University Address That â€œDelta State University Cares!â€â€ |
| https://www.starherald.net/news-kosciusko-attala-county-state/rainwater-observatory-selected-receive-special-banner | Rainwater Observatory selected to receive special banner |
| https://www.starherald.net/news-most-recent-kosciusko-front-page-slideshow/fuller-bids-farewell-city-school-board | Fuller bids farewell to city school board |
| https://www.newtoncountyappeal.com/decatur-community-news-growing-decatur | Decatur Community News: Growing up in Decatur |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-residents-see-25-cent-water-bill-increase | Petal residents to see 25-cent water bill increase |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/journalist-dan-rather-speak-usm%E2%80%99s-dale-center-lecture-sept-12 | Journalist Dan Rather to speak at USMâ€™s Dale Center lecture Sept. 12 |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/pine-belt-%E2%80%98celebrities%E2%80%99-help-create-art-celebrate-arc | Pine Belt â€˜celebritiesâ€™ help create art to celebrate Arc |
| http://www.enterprise-journal.com/news/article_f61e647a-58e4-11eb-b402-2b7141537052.html | Waiting to get shot |
| https://www.columbianprogress.com/news/county-discusses-budget-and-watershed-erosion | County discusses budget and watershed erosion |
| https://www.gwcommonwealth.com/news/article_a22f1f92-61e2-11eb-a912-2f25ad2633b3.html | Info needed on Carroll County burglary |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-012220 | Winston County Legals 012220 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mathiston-vfd-receives-forestry-grant | Mathiston VFD receives Forestry grant |
| https://www.newtoncountyappeal.com/opinion-letters/letter-editor-i%E2%80%99m-enjoying-paper-cover-cover | Letter to Editor: Iâ€™m enjoying the paper cover to cover |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-sports-uhs-jackets/breland-announces-retirement-union | Breland announces retirement at Union |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-january-22 | Community Calendar for January 22 |
| https://www.pressregister.com/mississippis-teacher-prep-pool-second-least-diverse-nation-1 | Mississippiâ€™s teacher prep pool is the second least diverse in the nation |
| https://www.gwcommonwealth.com/obituaries/article_4d4238e6-cbb7-11ea-8f11-c3b1f623c657.html | Bessie Leeâ€˜Bailey |
| https://www.gwcommonwealth.com/opinion/columns/article_7508b050-cbbf-11ea-8401-d3abc614f88d.html | Penny stash looking good |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/southern-miss-staffer-national-esports-association | Southern Miss staffer is national esports association finalist |
| https://www.hubcityspokes.com/opinion-columns/pondering-origins-my-neighborhoods-nickname | Pondering the origins of my neighborhoodâ€™s nickname |
| https://www.gwcommonwealth.com/news/police_courts/article_e597d580-cc82-11ea-9357-db54a702ace7.html | Crime report for 7/21 |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-102820 | Jail Docket Webster 102820 |
| https://www.columbianprogress.com/sports/next-season-will-look-very-different | Next season will look very different |
| https://www.hubcityspokes.com/opinion-columns-most-recent/importance-science-fiction | The Importance of Science Fiction |
| https://www.enterprise-tocsin.com/conversation-about-wound-care-patients-diabetes | A conversation about wound care for patients with diabetes |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-012920 | Winston County Legals 012920 |
| https://www.hubcityspokes.com/news-hattiesburg-crime/suspects-capital-murder-also-involved-earlier-shooting | Suspects in capital murder also involved in earlier shooting |
| https://www.tallahatchienews.ms/front-page-slideshow-news/school-boards-vote-cut-ties-superintendents | School boards vote to cut ties with superintendents |
| https://www.tallahatchienews.ms/public-notices-january-30-2020 | Public Notices for January 30, 2020 |
| http://www.enterprise-journal.com/obituaries/article_33a5e5aa-43b7-11ea-b8dc-f72ad7632313.html | Leila P. Smith |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news-schools/making-music-show-choir-invitational-slated-january | Making Music: Show Choir Invitational slated January 31 |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal-crime/police-look-alleged-inappropriate-communications-between-petal | Police look into alleged inappropriate communications between Petal High employee and st |
| https://www.pressregister.com/front-page-slideshow/editorial-merry-christmas | EDITORIAL: Merry Christmas |
| https://www.enterprise-tocsin.com/mississippi-covid-19-update-december-29th-2020-0 | Mississippi Covid-19 Update : December 29th, 2020 |
| https://www.newtoncountyappeal.com/year-sports-covid-shutdown-tops-top-10 | YEAR IN SPORTS: Covid shutdown tops top 10 |
| http://www.enterprise-journal.com/news/article_49d5ce94-ea93-11e9-b512-dfd4880f7b7d.html | Skynyrd tribute tickets available |
| https://www.columbianprogress.com/opinion-editorials/if-newspapers-go-so-does-us-freedom | If newspapers go, so does U.S. freedom |
| https://www.yazooherald.net/news/social-media-spat-spills-supervisors-meeting | Social media spat spills into supervisors meeting |
| https://www.sctonline.net/columns/we-cannot-spare-trump-%E2%80%98he-fights-america%E2%80%99 | We cannot spare Trump, â€˜he fights for America!â€™ |
| https://www.sctonline.net/news/miles-asks-support-nov-5 | Miles asks for support on Nov. 5 |
| https://www.columbianprogress.com/obituaries/obituaries-robert-e-pyke-sr | Obituaries: Robert E. Pyke Sr. |
| http://www.enterprise-journal.com/obituaries/article_9f180350-22b4-11ea-89aa-2312116198be.html | Albert C. James |
| http://www.enterprise-journal.com/obituaries/article_0e5981b8-22b4-11ea-9645-a78818b17852.html | Margie Mae Martin |
| https://www.pressregister.com/news-social-obituaries/daniel-louis-foster | Daniel Louis Foster |
| https://www.sctonline.net/front-page-slideshow/adams-selected-eccc-most-beautiful?most_read_source=week | Adams Selected ECCC Most Beautiful |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-william-carey-crusaders/naia-call-it-quits | NAIA call it quits: William Carey trying to prepare for future |
| https://www.gwcommonwealth.com/news/article_dd4e2734-57a7-11eb-b3d3-2fdbb7fe5cee.html | MLK march postponed |
| https://www.simpsoncounty.ms/obituaries/mildred-lillian-white | Mildred Lillian White |
| https://www.tallahatchienews.ms/front-page-slideshow/glendora-man-dies-accident | Glendora man dies in accident |
| https://www.pressregister.com/most-recent/despite-safety-protocols-another-senator-tests-positive-covid-1 | Despite safety protocols, another senator tests positive for COVID |
| https://www.tallahatchienews.ms/most-recent-front-page-slideshow-news/charleston-gets-new-equipment | Charleston gets new equipment |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/more-qualify-municipal-posts-feb-5-signing-deadline-nears | More qualify for municipal posts as Feb. 5 signing deadline nears |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/charleston-celebrates-funding-water-pipe-replacement-upgrades | Charleston celebrates funding for water pipe replacement, upgrades |
| https://www.gwcommonwealth.com/news/police_courts/article_657c9a52-3cb3-11ea-a1c7-97362d2bc920.html | Crime report for 1/18-1/20 |
| https://www.sctonline.net/features/young-students-and-legacy-mentees-formed-nucleus-dr-mlk-jr-walk | Young students and Legacy Mentees formed nucleus of the Dr. M.L.K., Jr. Walk |
| https://www.redhillsmsnews.com/obituaries/william-billy-fisackerly | William "Billy" Fisackerly |
| https://www.sctonline.net/front-page-slideshow-news/glance-past-3?most_read_source=week | Glance from the Past |
| https://www.columbianprogress.com/front-page-slideshow-news-sports/chs%E2%80%88boasting-historic-class | CHSâ€ˆboasting historic class |
| https://www.columbianprogress.com/public-notices/land-transactions-february-8-2020 | Land Transactions: February 8, 2020 |
| https://www.yazooherald.net/front-page-slideshow-news/tornadoes-confirmed-little-yazoo-and-vaughan | Tornadoes confirmed in Little Yazoo and Vaughan |
| https://www.gwcommonwealth.com/state_news/article_56eff600-81a0-5534-8585-f7eef2bd0ae8.html | More meetings of Mississippi Senate can be watched online |
| https://www.redhillsmsnews.com/public-notices/winston-legals-122320 | Winston Legals 122320 |
| https://www.pressregister.com/news-social/hicks-clarksdale-yard-month | Hicks, Clarksdale Yard of the Month |
| https://www.redhillsmsnews.com/features/jack-olantern-jam | Jack O'Lantern Jam |
| https://www.yazooherald.net/news | THE YAZOO HERALD |
| https://www.redhillsmsnews.com/news/board-addresses-deer-carcass-dumping | Board addresses deer carcass dumping |
| http://www.enterprise-journal.com/news/article_4fff064c-ed1b-11ea-838b-83379434c9c9.html | McComb mother expresses concerns with jail |
| https://www.redhillsmsnews.com/sports/eupora-makes-history-thursday-night-volleyball-win | Eupora makes history with Thursday night volleyball win |
| https://www.columbianprogress.com/obituaries/obituaries-timothy-bull-popwell | Obituaries: Timothy â€œBullâ€Popwell |
| https://www.hubcityspokes.com/news-petal/boy-scout-helps-out-primary-school-eagle-project | Boy Scout helps out at primary school for Eagle project |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/forrest-county-honors-slain-civil-rights-hero-vernon-f-dahmer | Forrest County honors slain civil rights hero Vernon F. Dahmer Sr. |
| https://www.winonatimes.com/news/board-looking-possible-water-rate-increase | Board looking at possible water rate increase |
| https://www.hubcityspokes.com/jaycees-hold-unity-community-shoebox-christmas-parade | Jaycees to hold â€˜Unity in the Communityâ€™ shoebox Christmas parade |
| https://www.hubcityspokes.com/despite-difficulties-its-still-time-give-thanks | Despite difficulties, itâ€™s still a time to give thanks |
| https://www.enterprise-tocsin.com/nsa-basketball-covid-and-turkey-day-break | NSA basketball on COVID and Turkey Day break |
| https://www.enterprise-tocsin.com/ipd-host-clothes-drive-dec-4 | IPD to host clothes drive Dec. 4 |
| https://www.winonatimes.com/front-page-slideshow-news/one-pending-outbreak-carroll-county | One pending outbreak in Carroll County |
| https://www.northsidesun.com/social-schools/game-week-saints-vs-bruins | Game of the week - Saints vs. Bruins |
| https://www.redhillsmsnews.com/social/our-community-choctaw-093020 | In our community Choctaw 093020 |
| https://www.northsidesun.com/breaking-news/dedication-new-mississippi-trade-mart-scheduled | Dedication of new Mississippi Trade Mart scheduled |
| https://www.redhillsmsnews.com/sports/wildcats-lady-%E2%80%98cats-eliminated-mhsaa-4a-state-tourney | Wildcats, Lady â€˜Cats eliminated from MHSAA 4A State tourney |
| https://www.redhillsmsnews.com/sports/eccc-baseball-gets-back-winning-track-sweep-east-ms | ECCC Baseball gets back on winning track with sweep of East MS |
| https://www.redhillsmsnews.com/sports/colleges-get-strong-baseball-starts | Colleges get strong baseball starts |
| https://www.sctonline.net/features/morton-news-124 | Morton News |
| https://www.winonatimes.com/sports/full-week-baseball-ahead-stars | Full week of baseball ahead for the Stars |
| https://www.winonatimes.com/front-page-slideshow-news/mexican-feast-you-can-make-home | Mexican feast you can make at home |
| https://www.pressregister.com/compass-2020-published-today | COMPASS 2020 published today |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_d8e95238-8e79-11ea-a734-83efbbeaf509.html | My Two Cents for Tuesday, May 5, 2020 |
| https://www.yazooherald.net/news/gunshots-lead-drug-arrests | Gunshots lead to drug arrests |
| https://www.columbianprogress.com/obituaries/obituary-robert-edward-hill-jr | Obituary: Robert Edward Hill Jr. |
| https://www.columbianprogress.com/front-page-slideshow/fatherdaughter-dance | Father/daughter dance |
| https://www.northsidesun.com/news-breaking-news/governor-afraid-people-are-losing-interest-efforts-stop-spread-covid | Governor is afraid people are losing interest in efforts to stop the spread of COVID |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-061720 | Choctaw County Legals 061720 |
| https://www.redhillsmsnews.com/obituaries/william-billy-wade-heard | William â€œBillyâ€Wade Heard |
| https://www.redhillsmsnews.com/obituaries/marla-monique-simmons | Marla Monique Simmons |

| | |
|---|---|
| https://www.redhillsmsnews.com/obituaries/mrs-shirley-faye-hunt | Mrs. Shirley Faye Hunt |
| https://www.northsidesun.com/most-recent/election-season-tale-part-2 | An Election Season Tale, Part 2 |
| https://www.redhillsmsnews.com/taxonomy/term/3511 | Kelley Williams Jr. |
| https://www.gwcommonwealth.com/sports/article_b1f2bc26-1e45-11eb-ae1c-3347e2cc0c8f.html | 2020-21 high school basketball previews |
| https://www.era-leader.com/front-page-slideshow/greg-route-elected-mayor-franklinton | Greg Route elected mayor of Franklinton |
| https://www.redhillsmsnews.com/news/joint-drug-trafficking-investigation-results-arrests-and-seizures-including-webster-county | JOINT DRUG TRAFFICKING INVESTIGATION RESULTS IN ARRESTS AND SEIZURES including W |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/school-district-sued-over-mask | School district sued over mask |
| https://www.starherald.net/most-recent-sports-mcadams/odd-play-costs-bulldogs-6-0-loss-coffeeville | Odd play costs Bulldogs in 6-0 loss to Coffeeville |
| https://www.enterprise-tocsin.com/news-most-recent/sunflower-county-unofficial-election-results | Sunflower County unofficial election results |
| https://www.columbianprogress.com/sports/trojans-playing-host-crystal-springs | Trojans playing host to Crystal Springs |
| https://www.newtoncountyappeal.com/juco-football-eccc-21-pearl-river-28-warriors-comeback-falls-short-pearl-river | JUCO FOOTBALL: ECCC 21, PEARL RIVER 28 \| Warriorsâ€™ comeback falls short at Pearl Rive |
| https://www.starherald.net/news-kosciusko-attala-county-sports-sports-slideshow-kosciusko-front-page-slideshow/youth-baseball | Youth baseball, softball starting dates pushed back |
| https://www.columbianprogress.com/front-page-slideshow-news/artists-chance-meeting-leads-iconic-walk | Artistâ€™s chance meeting leads to Iconic Walk |
| https://www.hubcityspokes.com/some-concerns-about-medical-marijuana-initiative | Some concerns about the medical marijuana initiative |
| https://www.enterprise-tocsin.com/news/board-finally-reaches-compromise-health-insurance-employee-contribution | Board finally reaches compromise on health insurance employee contribution |
| https://www.enterprise-tocsin.com/news/mayor-vetoes-mcintosh-firing | Mayor vetoes McIntosh firing |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdccs-2020-homecoming-court | MDCCâ€™s 2020 Homecoming Court |
| https://www.hubcityspokes.com/node/25455 | PCSâ€˜hoping to snap losing streak to Jackson Prep |
| https://www.redhillsmsnews.com/schools/ar-goals | AR goals |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/longtime-kjhs-teacher-dies | Longtime KJHS teacher succumbs coronavirus complications |
| https://www.starherald.net/most-recent-obits/nell-stevens-adams | Nell Stevens Adams |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-011321 | Winston County Legals 011321 |
| https://www.columbianprogress.com/sports/o-line-secondary-carry-trojans | O-line, secondary carry Trojans |
| https://www.columbianprogress.com/community-calendar/community-calendar-november-19-2020 | Community Calendar: November 19, 2020 |
| https://www.redhillsmsnews.com/crime/911-calls-webster-111820 | 911 Calls Webster 111820 |
| http://www.enterprise-journal.com/obituaries/article_a7fd1f8e-79e7-11ea-b647-f7a3d5fcec69.html | Lamar T. Robinson |
| https://www.northsidesun.com/news-breaking-news/jacksons-credit-rating-goes | Jackson's credit rating goes up |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/abadie-thinking-about-what-was-and-what-still-could-be | ABADIE: Thinking about what was and what still could be... |
| http://www.enterprise-journal.com/news/article_9f236894-79e9-11ea-a78f-7f104662bb11.html | City takes up financial matters at work session |
| https://www.redhillsmsnews.com/news/commissioner-gipson-urges-grocery-retailers-discontinue-limiting-milk-purchases | Commissioner Gipson Urges Grocery Retailers to Discontinue Limiting Milk Purchases |
| https://www.starherald.net/lifestyles/church-calendar-040920 | Church calendar 040920 |
| https://www.northsidesun.com/news-breaking-news-schools/art-awards | Art awards |
| https://www.northsidesun.com/news-breaking-news-columns/company-gets-big-state-contract-despite-charges | Company gets big state contract despite charges |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/update-victim-afternoon | UPDATE: Victim in afternoon shooting deceased; murder suspect in custody |
| https://www.redhillsmsnews.com/most-recent/covid-19-adds-stress-health-care-workers | COVID-19 adds stress to health care workers |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/being-time-one-most-difficult-mom | Being on time is one of the most difficult mom duties |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-100919 | Jail docket Webster 100919 |
| https://www.sctonline.net/sports/bearcats-beat-clarkdale-42-12-first-win-season | Bearcats beat Clarkdale 42-12 for first win of season |
| https://www.sctonline.net/features/thelma-keyes-87 | Thelma Keyes |
| https://www.redhillsmsnews.com/social/rotary-hosts-nixon | Rotary hosts Nixon |
| https://www.sctonline.net/obituaries/alice-nadine-herron | Alice Nadine Herron |
| https://www.sctonline.net/sports/panthers-fall-kemper-co-26-6 | Panthers fall to Kemper Co. 26-6 |
| https://www.sctonline.net/features/morton-news-104 | Morton News |
| https://www.redhillsmsnews.com/front-page-slideshow-news/new-webster-county-courthouse-holds-open-house | New Webster County Courthouse holds open house |
| https://www.sctonline.net/news/morton%E2%80%99s-7th-annual-barter-day-festival-saturday | Mortonâ€™s 7th Annual Barter Day Festival is Saturday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/details-released-latest-parchman-inmate-death | Details released on latest Parchman inmate death |
| https://www.redhillsmsnews.com/front-page-slideshow-news/teachers-year | Teachers of the Year |
| https://www.redhillsmsnews.com/schools/solve-tomorrow-contest | Solve Tomorrow contest |
| https://www.redhillsmsnews.com/front-page-slideshow-news/tabor-honored-posthumous-award | Tabor honored with posthumous award |
| https://www.starherald.net/sports/state-football-game-versus-uca-rescheduled-due-covid-19 | A-State football game versus UCA rescheduled due to COVID-19 |
| https://www.northsidesun.com/most-recent/library-officials-began-search-director | Library officials began search for director |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mistaken-identity-may-have-led-shooting-death | Mistaken identity may have led to shooting death |
| https://www.simpsoncounty.ms/front-page-slideshow-news/m%E2%80%99hall-board-wrestles-paving-issues | Mâ€™hall board wrestles with paving issues |
| https://www.columbianprogress.com/front-page-slideshow-news/city-gets-sportsplex-cost-estimates | City gets sportsplex cost estimates |
| https://www.pressregister.com/le-bonheur-hosts-toy-drive-burton-gaston | Le Bonheur hosts toy drive for Burton, Gaston |
| https://www.winonatimes.com/obituaries/eleanor-frances-milam | Eleanor Frances Milam |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/khs-student-giving-back | KHS student giving back |
| https://www.starherald.net/news-attala-county-front-page-slideshow/supervisors-talk-ambulance-service-fire-radios-storm-damage | Supervisors talk ambulance service, fire radios, storm damage, software and guns |
| https://www.simpsoncounty.ms/editorials/most-important-thing-do-remain-calm | The most important thing to do is to remain calm |
| https://www.simpsoncounty.ms/news-schools/distance-learning-now-plan | Distance learning is now the plan |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C837 | Columns |
| http://www.enterprise-journal.com/news/article_820fe8fa-6e1c-11ea-bd74-d7bf302bd091.html | Engineer: Walthall bridges closer to seeing repairs |
| http://www.enterprise-journal.com/news/article_bf893878-6e1f-11ea-a464-d77f6d051507.html | Parents, students adjust to school closures |
| https://www.redhillsmsnews.com/news/rotary-recognized | Rotary recognized |
| https://www.hubcityspokes.com/news-hattiesburg/council-issues-resolution-support-relocating-confederate-statue | Council issues resolution in support of relocating Confederate statue |
| https://www.columbianprogress.com/obituaries/obituary-wayne-%E2%80%9Cwhistle%E2%80%9D-prine | Obituary: Wayne â€œWhistleâ€Prine |
| https://www.columbianprogress.com/opinion-editorials/poll-shows-division-state-flag | Poll shows division on state flag |
| https://www.columbianprogress.com/front-page-slideshow/hattiesburg-protests-draw-many | Hattiesburg protests draw many |
| https://www.simpsoncounty.ms/editorials/our-community-needs-do-some-listening | Our community needs to do some listening |
| http://www.enterprise-journal.com/news/article_e1f9f144-b024-11ea-b147-2b81e58b1044.html | Pike COVID-19 cases up to 247 |
| http://www.enterprise-journal.com/news/article_cf8a14c4-b026-11ea-a2fa-c71c4471cce9.html | School communication lauded |
| https://www.pressregister.com/front-page-slideshow/doctors-drawn-nmrmc-and-clarksdale | Doctors drawn to NMRMC and Clarksdale |
| https://www.gwcommonwealth.com/news/article_70d4b60a-71fb-11ea-a8b0-a79b6a549876.html | Greenwood to host coronavirus testing site Tuesday |
| https://www.newtoncountyappeal.com/huge-milestone | Huge milestone |
| https://www.simpsoncounty.ms/crime/arrest-reports-8-6-2020 | Arrest Reports 8-6-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/circle-drive-gets-asphalt-rehab | Circle Drive gets asphalt rehab |
| https://www.redhillsmsnews.com/opinion/participate-census-help-your-community | Participate in the Census to help your community |
| https://www.columbianprogress.com/obituaries/obituaries-mary-magalene-smith | Obituaries: Mary Magalene Smith |
| https://www.gwcommonwealth.com/obituaries/article_a205612a-537e-11ea-965c-0b1e84987a6b.html | Jimmy â€˜Jimâ€™ Oneal Ashworth |
| https://www.gwcommonwealth.com/obituaries/article_302cea62-545c-11ea-8ae3-93defe5c8a6a.html | Troye Lloydâ€˜ Mims Sr. |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-mcintyre-loeffel-planning-march-14-wedding-christ-united | Miss McIntyre, Loeffel planning March 14 wedding at Christ United Methodist |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/latest-rains-fail-stop-falling-flood-levels | Latest rains fail to stop falling flood levels |
| https://www.columbianprogress.com/front-page-slideshow-sports/lady-cougars-one-win-state | Lady Cougars one win from state |
| https://www.columbianprogress.com/front-page-slideshow-sports/cougars-advance-state-semifinals | Cougars advance to state semifinals |
| https://www.redhillsmsnews.com/news/new-reign-mississippi-state-crowns-2020-miss-maroon-and-white | A new reign: Mississippi State crowns 2020 Miss Maroon and White |
| http://www.enterprise-journal.com/news/article_806860f2-12d3-11eb-9ceb-bb56ed60f088.html | Sanders tapped to lead CPS |
| https://www.yazooherald.net/sports/lady-panthers-letdown-ends-most-successful-season-years | Lady Panthers letdown ends most successful season in years |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/newton-county-ffa-revives-plant-sale | Newton County FFA revives plant sale |
| https://www.newtoncountyappeal.com/front-page-slideshow-community-calendar/community-calendar-march-11 | Community Calendar for March 11 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-meet-indianola-fpcs-new-pastor | Profile 2020: Meet Indianola FPC's New Pastor |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/local-congressional-candidate-doesnt-advance-area-ballot-mirrors-state | Local congressional candidate doesn't advance, as area ballot mirrors state |
| https://www.gwcommonwealth.com/opinion/columns/article_4f534c0c-1c8e-11ea-aac0-2fd212a9dd40.html | Donâ€™t waste money on lottery |
| https://www.gwcommonwealth.com/news/article_42cfd414-1c93-11ea-9856-0b545bd8c0e8.html | Community Kitchen serves â€˜pre-Christmasâ€™ meal to many |
| https://www.hubcityspokes.com/news-hattiesburg/honors-thesis-explores-how-festivalsouth-impacts-pine-belt | Honors thesis explores how FestivalSouth impacts Pine Belt |
| https://www.starherald.net/sports-french-camp/french-camp-sweeps-grace-christian | French Camp sweeps Grace Christian |
| https://www.starherald.net/sports-kosciusko/kosy%E2%80%99s-carter-gets-his-kicks-texas-camp | Kosyâ€™s Carter gets his kicks at Texas camp |
| https://www.starherald.net/sports-french-camp/ethel-splits-sebastopol-tournament | Ethel splits in Sebastopol tournament |
| https://www.starherald.net/columnists-local-columnist/flashbacks-121219 | Flashbacks 121219 |
| https://www.gwcommonwealth.com/news/article_5435325e-5d01-11ea-825a-b7181e39a724.html | Reward offered for info on homicide |
| https://www.gwcommonwealth.com/opinion/editorials/article_e1268fda-5cea-11ea-86ff-e3da69324db8.html | Democratic field quickly narrows |
| https://www.gwcommonwealth.com/opinion/columns/article_49496e6c-5cea-11ea-a4e8-53d3301b81d5.html | Sanctuaries not sacrosanct |
| https://www.gwcommonwealth.com/news/article_9d0de0e8-5d01-11ea-8a14-f34806fd7609.html | Sheriffâ€™s Dept. seeking help identifying robbery suspect |
| https://www.gwcommonwealth.com/sports/article_7daa0cc2-5d01-11ea-a68a-f77fbdbb306b.html | Carroll starts 0-3 in baseball |
| https://www.northsidesun.com/front-page-slideshow-breaking-news/eight-days-hope-helps-northside | Eight Days of Hope helps the Northside |
| https://www.gwcommonwealth.com/lifestyle/article_e19fd2f2-5ce8-11ea-aa23-7f628b9c7548.html | Confront feelings of â€˜needing a breakâ€™ |
| https://www.winonatimes.com/front-page-slideshow-news/towns-decide-halloween-activities | Towns decide on Halloween activities |
| https://www.redhillsmsnews.com/news/mississippis-forest-landowners-essential-nations-wood-supply-rural-economies-and-environmental | Mississippiâ€™s Forest Landowners Essential to Nationâ€™s Wood Supply, Rural Economies |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/commissioner-gipson-announces-details-gaither-vocal-band-concert | Commissioner Gipson Announces Details for Gaither Vocal Band Concert |
| https://www.tallahatchienews.ms/front-page-slideshow-news/officials-say-local-covid-19-rules-curfews-still-effect | Officials say local COVID-19 rules, curfews still in effect |
| https://www.northsidesun.com/breaking-news/greenvilles-julia-reed-famous-author-has-died | Greenville's Julia Reed, famous author, has died |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-thank-you-0 | Marshall Ramsey: Thank You |
| https://www.gwcommonwealth.com/news/article_63e303ba-6832-11eb-aaf8-a73c20024ae4.html | Fire damages house |
| https://www.gwcommonwealth.com/sports/article_94152f38-682b-11eb-8c7f-47e18fac336e.html | Prep hoops roundup: Elzy girls cap undefeated district campaign |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-012920 | Calendar of Events Winston 012920 |
| https://www.starherald.net/obits/james-clay-bell | James 'Clay' Bell |
| https://www.gwcommonwealth.com/obituaries/article_c47051a0-ebf6-11ea-9b06-83efc5ad3f33.html | David Conrad Branham Jr. |
| https://www.gwcommonwealth.com/news/article_9a94048a-ec00-11ea-bbd4-4368698d423b.html | Veterinarian says pets become â€˜familyâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_69457996-b4f5-11ea-a251-fba22c834ccd.html | Mary Elizabeth â€˜Tutterâ€™â€˜Terry |
| https://www.gwcommonwealth.com/news/article_bc1dc778-b4f9-11ea-a20f-f3b2ccdc4a59.html | Board votes to remove Confederate monument |
| https://www.gwcommonwealth.com/obituaries/article_3b8f43ba-b4f5-11ea-a721-3fe80518e697.html | William L. â€˜Budâ€™ Nail |
| https://www.hubcityspokes.com/state-supreme-court-sets-schedule-lawsuit-could-overturn-states-ballot-initiative-law | State Supreme Court sets schedule in lawsuit that could overturn state's ballot initiative law |
| https://www.winonatimes.com/taxonomy/term/3554 | Robbie Roberts |
| https://www.gwcommonwealth.com/obituaries/article_848f8c0a-e34e-11ea-8e7c-37871c11f540.html | Ruby Alldread Osborn |
| https://www.gwcommonwealth.com/news/article_92a61012-e357-11ea-a3ca-af255ee8bd47.html | Under new ownership |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-pcs-bobcats/pcs-kicks-area-football-road-trip | PCSâ€˜kicks off area football with road trip to Alabama |
| https://www.northsidesun.com/news-breaking-news-columns/homeowners-association-accountability | Homeowners association accountability |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-band-2nd-west-5th-state | Columbia band 2nd, West 5th at state |
| https://www.columbianprogress.com/news/marriage-and-divorces-october-2019 | Marriage and Divorces, October 2019 |
| https://winonatimes.com/opinion-2 | Opinion |
| https://winonatimes.com/high-school-athletics | High Schools |
| https://www.redhillsmsnews.com/letters/letter-editor-choctaw-050620 | Letter to editor Choctaw 050620 |
| https://www.gwcommonwealth.com/news/article_678b7af4-94bd-11ea-ad4f-93e46c4a6d59.html | JZ George High to host mobile coronavirus testing Friday |
| https://www.gwcommonwealth.com/obituaries/article_90a75bb4-3e7d-11eb-b8f4-2768a2199e2c.html | Julia Scott Downs |
| https://www.gwcommonwealth.com/opinion/columns/article_8db6e1c2-3e7d-11eb-bc68-83d23415b945.html | COVID vaccine: Count me in for shot |
| https://www.gwcommonwealth.com/obituaries/article_e7667214-3e7d-11eb-af40-a78cf1dc5c10.html | John W. â€˜Johnnyâ€™ Tedford |
| https://www.gwcommonwealth.com/sports/article_a3840a00-3e6b-11eb-9675-b718e31f3253.html | Prep hoops roundup: CA, Leflore, PA pick up wins |
| https://www.gwcommonwealth.com/sports/article_71b138da-3e6c-11eb-b69e-ab9e0bd1ea9f.html | Ex-Greenwood High standout Spencer on the mend after scary injury |
| https://www.columbianprogress.com/front-page-slideshow-news/hazardous-weather-outlook-issued-marion-county | Hazardous weather outlook issued for Marion County |
| https://www.starherald.net/sports-sports-slideshow-holmes-cc/bulldogs-name-deloach-new-head-baseball-coach | Bulldogs name DeLoach new head baseball coach |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/resolution-allows-suspension-16th-section-land-payments | Resolution allows for suspension of 16th section land payments |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/photo-community-partners-support-patriotism | PHOTO: Community partners support patriotism |
| https://www.winonatimes.com/obituaries/martha-ann-vinson-varner | Martha Ann Vinson Varner |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/southern-pine-reports-11400-outages-following-wednesday | Southern Pine reports 11,400 outages following Wednesday night storms |
| http://www.enterprise-journal.com/news/article_2ec1ae02-85a7-11ea-8021-53eccf2214e4.html | Eight new virus cases reported in Pike County; paramedic dies |
| https://www.gwcommonwealth.com/obituaries/article_905bbc6a-3d87-11ea-86fa-57e009e3e72a.html | Jimmy Lee Brooks |
| https://www.gwcommonwealth.com/sports/article_6b931b44-3d64-11ea-aed8-fbf6af2cb8e3.html | Dogs getting back on track; George drops pair |
| https://www.gwcommonwealth.com/news/police_courts/article_568cdcc4-3d89-11ea-9b35-7b04b253789f.html | Crime report for 1/19-1/21 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/city-approves-agreement-project-nola-camera-system | City approves agreement with Project NOLA camera system |
| https://www.enterprise-tocsin.com/news/hamilton-speaks-lions-club | Hamilton speaks to Lions Club |
| https://www.enterprise-tocsin.com/news/jack-talks-ag-tech-rotary | Jack talks ag tech with Rotary |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_b8ecdb99-9d93-5026-8e28-bd216fd71ab4.html | Green, MVSU visit North Alabama |
| https://www.redhillsmsnews.com/front-page-slideshow-news/christmas-open-house-set-december-8th | Christmas Open House set December 8th |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-suffer-heartbreak | Cougars suffer heartbreak |
| https://www.newtoncountyappeal.com/sports/hoops-roundup | Hoops Roundup |
| https://www.newtoncountyappeal.com/sports-nca-generals/nca-girls-pick-big-win-last-week | NCA girls pick up big win last week |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-showing-gratitude-thanksgiving | Thomas Howard: Showing gratitude this Thanksgiving |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/supervisors-set-work-session-fire-trucks | Supervisors set work session on fire trucks |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/newton-discuss-restaurant-tax | Newton to discuss restaurant tax |
| https://www.tallahatchienews.ms/news/usda-approves-mississippi-receive-pandemic-ebt-benefits | USDA approves Mississippi to receive pandemic EBT benefits |
| https://www.dumasclarion.com/features-state-sports/expert-night-fishing-tips-catching-bigger-bass | Expert Night Fishing Tips for Catching Bigger Bass |
| https://www.starherald.net/most-recent-obits/jesse-may-may-crosby-sr | Jesse â€˜May Mayâ€™ Crosby, Sr. |
| https://www.enterprise-tocsin.com/news/ipd-working-curtail-gunfire | IPD working to curtail gunfire |
| https://www.dumasclarion.com/ag-dps-commissioner-launch-statewide-human-trafficking-campaign-60dcc3f0909dc | AG, DPS Commissioner Launch Statewide Human Trafficking Campaign |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_1b4b8f2a-3cc1-11ea-b9f2-8345eb715f16.html | My Two Cents for Wednesday, Jan. 22, 2020 |
| http://www.enterprise-journal.com/news/article_6842d75a-3d1d-11ea-99da-f3d0a1e450a7.html | McDanielâ€™s case delayed |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-news-sports-high-schools-oak-grove-warriors/134 | 134 - Previewing the 2020 High School Football Season |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/new-faces-are-jz-george | New faces are at J.Z. George |
| https://www.hubcityspokes.com/news-petal/petal-teacher-daniels-wins-25k-milken-educator-award | Petal teacher Daniels wins $25K Milken Educator Award |
| https://www.gwcommonwealth.com/news/article_37b64efa-a221-11ea-8839-c7dc464c8347.html | City Hall to reopen Monday |
| https://www.enterprise-tocsin.com/news/parchman-inmate-passes | Parchman inmate passes |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-social-community-calendar/%E2%80%98rock-ages%E2%80%99-set-debut-saturday-new | â€˜Rock of Agesâ€™ set to debut Saturday at Newtonâ€™s Roxy Theatre |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-sports-uhs-jackets/west-lauderdale-assistant-take-over-breland | West Lauderdale assistant to take over for Breland |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_044de67a-cd48-11ea-9fa7-db1874abac8d.html | My Two Cents for Friday, July 24, 2020 |
| https://www.gwcommonwealth.com/news/religion_news/article_7d566018-cd4f-11ea-b75e-675a07c2155c.html | Church Happenings for 7/24 |
| https://www.simpsoncounty.ms/breaking-news/mbs-covid-19-antibody-test-being-offered-all-blood-donors-city-magee-blood-drive | MBS COVID-19 Antibody Test Being Offered to All Blood Donors at City of Magee Blood Driv |
| https://www.columbianprogress.com/most-recent/small-business-job-growth-continues-december-over-half-small-business-employers | Small Business Job Growth Continues in December - Over half of small business employers r |
| https://www.hubcityspokes.com/most-recent/small-business-job-growth-continues-december-over-half-small-business-employers | Small Business Job Growth Continues in December - Over half of small business employers r |
| https://www.newtoncountyappeal.com/most-recent/small-business-job-growth-continues-december-over-half-small-business-employers-0 | Small Business Job Growth Continues in December - Over half of small business employers r |
| https://www.redhillsmsnews.com/opinion/highways-hedges-19 | Highways & Hedges |
| https://www.redhillsmsnews.com/news/news-past-choctaw-082620 | News of the Past Choctaw 082620 |
| https://www.northsidesun.com/news-breaking-news/state-auditor-shad-white-responds-mde-statement | State Auditor Shad White Responds to MDE Statement |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-review-beer-light-wine-ordinance | Aldermen review beer, light wine ordinance |
| https://www.northsidesun.com/news-breaking-news/st-andrews-announces-end-year-celebrations-new-commencement-date | St. Andrew's announces end of year celebrations, new commencement date |
| https://www.gwcommonwealth.com/news/article_083e3254-077b-11eb-9ba7-e3f79a91cd30.html | ... and there was light |
| https://www.gwcommonwealth.com/news/article_3041f302-077c-11eb-a94b-ab612a79e0df.html | Supervisors vote to extend mask mandate |
| https://www.redhillsmsnews.com/sports/eagles-winning-streak-comes-end | Eagles winning streak comes to an end |
| https://www.hubcityspokes.com/candlelit-tradition-continues-hattiesburg | Candlelit tradition continues in Hattiesburg |
| https://www.northsidesun.com/breaking-news/mississippi-republicans-choose-new-party-chairman | Mississippi Republicans choose new party chairman |
| https://www.columbianprogress.com/taxonomy/term/8579 | Aallyah Wright, Kelsey Davis Betz |
| https://www.columbianprogress.com/weddings/hicks-pounds-wed-october | Hicks, Pounds to wed in October |
| https://www.winonatimes.com/obituaries/robert-william-hamilton | Robert William Hamilton |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports/southern-states-soccer-club-reveals-name-hattiesburg-minor | Southern States Soccer Club reveals name of Hattiesburg minor league soccer team |
| https://www.northsidesun.com/news-breaking-news/bids-making-improvements | BIDS making improvements |
| https://www.tallahatchienews.ms/front-page-slideshow-news/plans-revealed-private-charleston-high-school-graduation-may-22 | Plans revealed for 'private' Charleston High School graduation on May 22 |
| https://www.gwcommonwealth.com/news/article_e4678b72-971e-11ea-88d5-5b78a64ea956.html | Podcast focuses on coronavirus at GLH |
| https://www.gwcommonwealth.com/news/article_6613e580-971f-11ea-8aec-5732ff441441.html | 39 tested for virus at JZ George |
| http://www.enterprise-journal.com/news/article_af7e0710-9958-11ea-81d3-7fbcd7532096.html | Absenteeism common on city board |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/gov-reeves-announces-safer-home-order | Gov. Reeves Announces "Safer at Home" Order |
| https://www.newtoncountyappeal.com/sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets/tuesday-march-3-sports | Tuesday, March 3 sports calendar |
| https://www.redhillsmsnews.com/news/british-are-coming-french-camp-british-and-american-reenactors-meet-may-9th | The British are coming to French Camp: British and American reenactors meet May 9th |
| https://www.redhillsmsnews.com/social/storytime-features-%E2%80%98dinky-donky%E2%80%99 | Storytime features â€˜Dinky Donkyâ€™ |
| https://www.redhillsmsnews.com/opinion/highways-hedges-8 | Highways & Hedges |
| https://www.simpsoncounty.ms/obituaries/curtis-henry-graham-0 | Curtis Henry Graham |
| https://www.redhillsmsnews.com/governor-tate-reeves-announces-two-state-board-education-appointments-0 | Governor Tate Reeves Announces Two State Board of Education Appointments |
| https://www.gwcommonwealth.com/state_news/article_db4f65a3-f017-540f-842f-97b866f52e73.html | Editorial Roundup: Mississippi |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/eccc-approves-550k-reduction-fy21 | ECCC approves $550k reduction for FY21 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/water-rates-set-increase | Water rates set to increase |
| https://www.hubcityspokes.com/news-lamar-county-crime/crime-report-bond-set-purvis-woman-charged-murder | CRIME REPORT: Bond set for Purvis woman charged with murder |
| https://www.columbianprogress.com/news/marion-county-110-virus-cases | Marion County up to 110 virus cases |
| https://www.columbianprogress.com/obituaries/obituaries-christopher-thomas-aaron-spiers | Obituaries: Christopher Thomas-Aaron Spiers |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles-front-page-slideshow/strand-now-takes-center-stage | The Strand now takes center stage |
| https://www.columbianprogress.com/public-notices/fire-report-july-30-2020 | Fire Report: July 30, 2020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-records-27-new-coronavirus-cases | County records 27 new coronavirus cases |
| https://www.redhillsmsnews.com/front-page-slideshow-news/food-giveaway | Food giveaway |

| | |
|---|---|
| https://www.newtoncountyappeal.com/social-obituaries/donald-max-huey | Donald Max Huey |
| https://www.newtoncountyappeal.com/social-obituaries/burdene-price-mcwhorter | Burdene Price McWhorter |
| https://www.newtoncountyappeal.com/newton-city-keeps-garbage-contract-now | NEWTON: City keeps garbage contract for now |
| https://www.redhillsmsnews.com/news/gridiron-greatness-msus-scott-field-featured-sportsfield-managements-latest-issue | â€˜Gridiron greatnessâ€™ of MSUâ€™s Scott Field featured in SportsField Managementâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_dc2b9eee-c180-11ea-80c4-8f76fe8ca972.html | Valerie J. Lucas Taylor |
| https://www.gwcommonwealth.com/news/article_a21e1c8a-c18b-11ea-9a00-c3ee2fb09711.html | Leaders discuss curbing violence |
| https://www.gwcommonwealth.com/news/article_4d6e729c-c18c-11ea-9eae-43c7883bc7ad.html | Club's chef brings experience |
| https://www.gwcommonwealth.com/news/police_courts/article_14dfb0ae-c181-11ea-9139-b77ea0ce0ec9.html | Crime report for 7/6-7/7 |
| https://www.hubcityspokes.com/news-hattiesburg/court-rules-hattiesburg-police-pursuit-wreck | Court rules for Hattiesburg in police pursuit wreck |
| https://www.northsidesun.com/most-recent/half-shell-oyster-house-celebrating-national-law-enforcement-day | Half Shell Oyster House celebrating National Law Enforcement Day |
| https://www.northsidesun.com/news-most-recent-features/bourn-be-writer-madison-attorney-realizes-dream-debut-novel | Bourn To Be A Writer: Madison attorney realizes dream with debut novel |
| https://www.winonatimes.com/most-recent/new-mississippi-flag-almost-official-lawmakers-move-final-ratification-1 | New Mississippi flag almost official: Lawmakers move for final ratification |
| https://www.starherald.net/most-recent/new-mississippi-flag-almost-official-lawmakers-move-final-ratification | New Mississippi flag almost official: Lawmakers move for final ratification |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/will-blues-bring-home-gold-jimmy-duck-holmes-earns-grammy | Will the Blues bring home the gold? Jimmy "Duck" Holmes earns a Grammy nomination |
| https://www.pressregister.com/salter-winters-political-career-was-complex-he-inarguably-moved-mississippi-forward-1 | SALTER: Winterâ€™s political career was complex, but he inarguably moved Mississippi forv |
| https://www.gwcommonwealth.com/opinion/columns/article_b673456a-4fcb-11eb-a288-7b030f46ef01.html | Vilsack knows Mississippi |
| https://www.gwcommonwealth.com/news/article_b873e38c-e744-11ea-8eb7-5fd6c3610c6a.html | Creator of magnolia design staying calm; family excited |
| https://www.pressregister.com/front-page-slideshow/flag-commission-narrow-design-two-finalists | Flag commission narrow design to two finalists |
| https://www.hubcityspokes.com/shoemaker-substitute-trustees-notice-foreclosure-sale-3-notices-082720 | SHOEMAKER -SUBSTITUTE TRUSTEEâ€™S NOTICE OF FORECLOSURE SALE (3 NOTICES) - 082 |
| https://www.hubcityspokes.com/city-purvis-public-hearing-notice-082720 | CITY OF PURVIS - PUBLIC HEARING NOTICE - 082720 |
| https://www.pressregister.com/node/5427 | Jimmie Monroe Pierce |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-us-treasury-approves-66-million-grant-support-prcc | Governor Tate Reeves Announces U.S. Treasury Approves $6.6 Million Grant to Support PRC |
| https://www.redhillsmsnews.com/news/joint-child-endangerment-investigation-results-multiple-arrests-and-seizures | JOINT CHILD ENDANGERMENT INVESTIGATION RESULTS IN MULTIPLE ARRESTS AND SEIZUR |
| https://www.hubcityspokes.com/rosedale-and-best-bbq-shrimp-crescent-city | Rosedale and the best BBQâ€˜shrimp in the Crescent City |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-2 | Players of the week for Sept. 11 |
| https://www.hubcityspokes.com/law-enforcement-groups-ride-honor-fallen-service-members | Law enforcement groups ride to honor fallen service members |
| https://www.starherald.net/obits/osman-l-grice | Osman L. Grice |
| https://www.starherald.net/obits/mary-nell-burrell | Mary Nell Burrell |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-121219 | Community calendar 121219 |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-college-forest-resources-recognizes-excellence-faculty-staff | MSUâ€™s College of Forest Resources recognizes excellence in faculty, staff |
| https://www.columbianprogress.com/front-page-slideshow-news-sports/freshmen-trio-lifts-west-marion | Freshmen trio lifts West Marion |
| https://www.northsidesun.com/concrete-drill-drugs-phones-found-contraband-raid-parchman-0 | Concrete drill, drugs, phones found in contraband raid at Parchman |
| https://www.columbianprogress.com/opinion-columns/hopping-aboard-lane-train | Hopping aboard the Lane train |
| https://www.redhillsmsnews.com/news/mdhs-program-brings-year-round-holiday-cheer-thousands-mississippians | MDHS program brings year-round holiday cheer to thousands of Mississippians |
| http://www.enterprise-journal.com/news/article_65c4476a-219e-11ea-a86f-f7c26912fc0f.html | Hospital unveils marker |
| https://www.columbianprogress.com/obituaries/obituary-laura-l-blansett | Obituary: Laura L. Blansett |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-040120 | Obituaries Webster 040120 |
| https://www.columbianprogress.com/news/forrest-general-hotline | Forrest General hotline |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-schools-hold-drive-through-lines-school-supplies-materials | Hattiesburg schools hold drive-through lines for school supplies, materials |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/kle-custodian-zach-thomas-honored | KLE custodian Zach Thomas honored with chair in Skipworth Performing Arts Center |
| https://www.northsidesun.com/breaking-news/museums-open-free-sundays | Museums to open free on Sundays |
| https://www.yazooherald.net/breaking-news-opinion-columnists/newspaper-serves-its-readers | This newspaper serves its readers |
| https://www.pressregister.com/editorial-lets-play-ball | EDITORIAL: Let's play ball |
| https://www.simpsoncounty.ms/front-page-slideshow-breaking-news/homecoming-changed-thursday-because-hurricane-threat | Homecoming Changed to Thursday Because of Hurricane Threat |
| https://www.redhillsmsnews.com/schools/freckle-math | Freckle Math |
| https://www.redhillsmsnews.com/schools/water-bottles | Water bottles |
| https://www.redhillsmsnews.com/schools/encase | Encase |
| https://www.simpsoncounty.ms/editorials/use-common-sense-when-it-comes-wearing-masks | Use common sense when it comes to wearing masks |
| https://www.redhillsmsnews.com/front-page-slideshow-news/rare-disease-leaves-louisville-teen-tackling-paralysis | Rare disease leaves Louisville teen tackling paralysis |
| https://www.hubcityspokes.com/signature-lifestyle-fashion/spaces-design-leading-way | Spaces: Design leading the way |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor-lifestyle/state-art-talking-vixon | State of the Art: Talking with Vixon |
| https://www.yazooherald.net/front-page-slideshow-news/local-courts-adjust-covid-social-distancing-technology | Local courts adjust to COVID with social distancing, technology |
| https://www.tallahatchienews.ms/opinion/covid-19-effect | The COVID-19 effect |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/msdh-offers-list-testing-sites | MSDH offers list of testing sites |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-iran-learns-hard-way | Our Opinion: Iran learns the hard way |
| https://www.tallahatchienews.ms/front-page-slideshow-news/memorial-day-sees-more-covid-19-cases-9401-presumed-recovered | Memorial Day sees more COVID-19 cases; 9,401 presumed recovered |
| https://www.enterprise-tocsin.com/taxonomy/term/16577 | Daniel Newhauser - Mississippi Today |
| https://www.newtoncountyappeal.com/opinion-columns/thank-you-football-players | Thank you to the football players |
| https://www.redhillsmsnews.com/news/22-year-old-meridian-man-pleads-guilty-possessing-child-pornography | 22-year-old Meridian Man Pleads Guilty to Possessing Child Pornography |
| https://www.gwcommonwealth.com/news/article_d1b815fa-6988-11ea-95f4-c764706fd7ad.html | Attorney named interim museum director |
| https://www.hubcityspokes.com/news-hattiesburg/local-artist-seeks-zoning-change-downtown-building | Local artist seeks zoning change for downtown building |
| https://www.hubcityspokes.com/news-hattiesburg-education-hattiesburg-schools/hubbard-named-new-hattiesburg-high-principal | Hubbard named new Hattiesburg High principal |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C0%2C832 | Editorials |
| http://www.enterprise-journal.com/obituaries/article_ac5fe03c-6968-11ea-9168-b303619b0521.html | Mercedes J. Boss |
| https://www.simpsoncounty.ms/obituaries/billie-doris-smith | Billie Doris Smith |
| https://www.redhillsmsnews.com/news/university-system-enrollment-remains-steady-despite-pandemic | University system enrollment remains steady despite pandemic |
| https://www.tallahatchienews.ms/news/what-small-businesses-need-know-about-paycheck-protection-program | What small businesses need to know about Paycheck Protection Program |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-high-star-student-teacher-revealed | Charleston High STAR Student, Teacher revealed |
| http://www.enterprise-journal.com/news/article_c2be9742-867d-11ea-ac4d-ff163c5a0e57.html | Crews work double time to restore power |
| http://www.enterprise-journal.com/news/article_ce5e25dc-867c-11ea-85e2-033f46cdcc3a.html | Statewide shelter in place order expires Monday |
| http://www.enterprise-journal.com/opinion/article_2da13156-8678-11ea-a737-cff57844abce.html | One less thing to worry about |
| https://www.columbianprogress.com/sports/former-chs-star-named-ms-college-all-decade-team | Former CHS star named to MS College all-decade team |
| https://www.redhillsmsnews.com/news/rice-crop-looks-promising-harvest-approaches | Rice crop looks promising as harvest approaches |
| https://www.gwcommonwealth.com/obituaries/article_a6e753e4-312a-11eb-b9dd-8b35408cda6a.html | Mary Lou Seay Colquett |
| https://www.gwcommonwealth.com/obituaries/article_03adc108-312b-11eb-807c-379356737388.html | Eddie Gene Matthews |
| https://www.gwcommonwealth.com/obituaries/article_efe91d2a-312a-11eb-ab07-83b34e685f12.html | Michael Douglas Kelly |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/ccsd-schools-closed | CCSD schools closed until Nov. 10 due to COVID cases |
| https://www.newtoncountyappeal.com/local-sports-local-news-weddingsengagements/union-native-hired-new-newton-county-baseball-coach | Union native hired as new Newton County baseball coach |
| https://www.winonatimes.com/news/carroll-county-may-see-faster-internet-service | Carroll County may see faster internet service |
| https://www.starherald.net/sports-french-camp/panthers-fall-league-foe-noxapater | Panthers fall to league foe Noxapater |
| https://www.columbianprogress.com/social?page=0%2C0%2C0%2C0%2C928 | Social |
| https://www.gwcommonwealth.com/lifestyle/article_c0785cb0-a78f-11ea-b557-e3df1bfe785a.html | Sharing great music, times with family, friends |
| https://www.gwcommonwealth.com/news/police_courts/article_10d31cac-a7a6-11ea-b0d8-a3c5948c6a9a.html | Crime report for 6/4 |
| http://www.enterprise-journal.com/sports/outdoors/article_e1eba6c4-a765-11ea-af8f-1f143a5efa72.html | Daring duo removes hive from Summit garage |
| http://www.enterprise-journal.com/news/article_95961d3c-a809-11ea-bd37-c76d0e21ab0b.html | Forum focuses on race, police matters |
| https://www.redhillsmsnews.com/news/mac-calls-governors-arts-awards-nominations | MAC Calls for Governorâ€™s Arts Awards Nominations |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/city-exploring-options-how-spend-siemens-settlement-proceeds | City exploring options on how to spend Siemens settlement proceeds |
| https://www.hubcityspokes.com/lamar-county-breaking-news/sumrall-high-school-transitions-home-learning-two-weeks-amidst-covid | Sumrall High School transitions to at-home learning for two weeks amidst COVID cases |
| http://www.enterprise-journal.com/sports/article_8bd2dd22-0f2d-11eb-9495-e73059a3ae43.html | Player of the Week: Amite County's Johnson shines in win at Loyd Star |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/chilly-friday-ahead-warming-trend | Chilly Friday ahead of warming trend |
| https://www.columbianprogress.com/social-features/professional-profile-mona-nolen | Professional Profile: Mona Nolen |
| https://www.redhillsmsnews.com/most-recent/vista-program-offers-opportunity-hands-community-service | VISTA Program Offers Opportunity for Hands-On Community Service |
| https://www.redhillsmsnews.com/legislature-passes-home-delivery-alcohol-liquor-privatization-dead-0 | Legislature passes home delivery of alcohol. Liquor privatization dead |
| https://www.hubcityspokes.com/hattiesburg?page=0 | Hattiesburg |
| https://www.northsidesun.com/health-officials-urge-mississippi-residents-prepare-hurricane-sally | Health Officials Urge Mississippi Residents to Prepare Before Hurricane Sally |
| https://www.redhillsmsnews.com/news/mvsu-postpones-spring-2020-graduation-ceremony | MVSU postpones Spring 2020 graduation ceremony |
| http://www.enterprise-journal.com/news/article_19de65da-696d-11ea-9616-7b89e9d5cab6.html | Candidatesâ€™ petitions ruled invalid for Summit council special election |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/case-number-50-first-case-winston-county | Case number 50 is first case in Winston County |
| https://www.northsidesun.com/news/mississippi-state-medical-association-and-mississippi-state-department-health-urge-physicians | Mississippi State Medical Association and Mississippi State Department of Health Urge Phys |
| https://www.enterprise-tocsin.com/news-weddings/dowell-nieuwoudt-exchange-vows-may-23 | Dowell, Nieuwoudt to exchange vows May 23 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-tops-union-pitcher-duel | NCA tops Union in pitcher duel |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-090920 | Jail Docket Choctaw 090920 |
| https://www.redhillsmsnews.com/public-notices/winston-legals-090920 | Winston Legals 090920 |
| https://www.yazooherald.net/front-page-slideshow-news/more-severe-weather-possible-wednesday | More severe weather possible Wednesday |
| https://www.columbianprogress.com/obituaries/obituaries-ophelia-mills | Obituaries: Ophelia Mills |
| https://www.hubcityspokes.com/news-hattiesburg/three-more-hattiesburg-employees-test-positive-covid-19 | Three more Hattiesburg employees test positive for COVID-19 |
| http://www.enterprise-journal.com/obituaries/article_1cfdf3d8-c7b5-11ea-a380-4bc62b17628e.html | Bennie Ray Tate |

| | |
|---|---|
| http://www.enterprise-journal.com/obituaries/article_fbdbb2c6-c7b4-11ea-adfd-1fe5d7390428.html | Hugh E. Tucker |
| https://www.gwcommonwealth.com/news/article_3c2c2064-88f3-11ea-bd0f-b7a5a6255e19.html | No coronavirus deaths in county for 2 days |
| https://www.gwcommonwealth.com/news/article_2121934c-88f5-11ea-8384-f7c1cdd4a122.html | Teacher treasures relationships she has formed |
| https://www.gwcommonwealth.com/opinion/columns/article_065a9c18-88e4-11ea-bf93-cf2c481f90f4.html | Bring back the politics |
| https://www.hubcityspokes.com/opinion-columns/my-top-ten-memorable-meals-don%E2%80%99t-have-be-expensive-extravagant | My Top Ten: Memorable meals donâ€™t have to be expensive, extravagant |
| https://pressregister.com/jasmine-steverson-jsteversonddtonlinecom | Jasmine Steverson jsteverson@ddtonline.com |
| http://www.enterprise-journal.com/news/article_3a9e12aa-db5c-11ea-b949-17d3e519df1a.html | School year like no other begins |
| https://www.pressregister.com/taxonomy/term/16073 | Josh Troy / Press Register |
| https://www.pressregister.com/state-pitches-12-month-school-year | State pitches a 12-month school year |
| https://www.newtoncountyappeal.com/decatur-community-news-guest-column | Decatur Community News: Guest Column |
| https://www.redhillsmsnews.com/most-recent/our-community-choctaw-033121 | In our community Choctaw 033121 |
| https://www.pressregister.com/front-page-slideshow/coahoma-reports-one-new-case-monday | Coahoma reports one new case Monday |
| https://www.tallahatchienews.ms/news/msu-expedite-distribution-cares-act-funds-students | MSU to expedite distribution of CARES Act funds to students |
| https://www.sctonline.net/front-page-slideshow-breaking-news/mississippi-public-school-will-not-reopen-school-year | Mississippi Public School will not reopen this school year |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/schools-remain-closed-rest-academic-year | Schools to remain closed for rest of academic year |
| https://www.simpsoncounty.ms/editorials/sometimes-you-must-just-find-humor-things | Sometimes you must just find the humor in things |
| https://www.simpsoncounty.ms/front-page-slideshow-news/border-line-students-may-get-chance-grades | Border-line students may get chance to up grades |
| https://www.columbianprogress.com/opinion-columns/nation-pauses-be-still-and-reflect | As nation pauses, be still and reflect |
| https://www.redhillsmsnews.com/schools/eccc-students-named-all-mississippi-academic-team | ECCC Students Named to All-Mississippi Academic Team |
| https://www.northsidesun.com/news-breaking-news/msu-host-virtual-forum-discuss-state-elections | MSU to host virtual forum to discuss state elections |
| https://www.hubcityspokes.com/news-hattiesburg/hancock-whitney-pledged-10k-edwards-street-fellowship-center | Hancock Whitney pledged $10K to Edwards Street Fellowship Center |
| https://www.redhillsmsnews.com/obituaries/mrs-lavern-maw-maw-castle | Mrs. Lavern "Maw Maw" Castle |
| https://www.redhillsmsnews.com/obituaries/wendy-gail-medders | Wendy Gail Medders |
| https://www.redhillsmsnews.com/schools/program-fun | Program fun |
| https://www.redhillsmsnews.com/schools/pinning-ceremony | Pinning Ceremony |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-counterfeit-suspect-arrested | Ackerman counterfeit suspect arrested |
| https://www.northsidesun.com/news-breaking-news-columns/open-primary-initiative-effort-underway | Open primary initiative effort underway |
| https://www.gwcommonwealth.com/news/article_4f613fac-305f-11eb-b650-ff90a441cea9.html | Southern Tire seeks more time to respond |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/smith-resigns-superintendent-lamar-county-schools | Smith resigns as superintendent of Lamar County schools; Hampton named as successor |
| https://www.newtoncountyappeal.com/getting-message-acts-31-10 | Getting the Message: Acts 3:1-10 |
| https://www.sctonline.net/sports/hall-fame-members-induction-delayed-due-covid | Hall of Fame membersâ€™ induction delayed due to COVID |
| https://www.newtoncountyappeal.com/east-central-community-college-fully-reopen-campus-beginning-july-13 | East Central Community College to Fully Reopen Campus Beginning July 13 |
| http://www.enterprise-journal.com/sports/outdoors/article_6599decc-c2e2-11ea-949d-cf772e101d46.html | â€˜Holy goatâ€™ self-appointed church guard |
| https://www.columbianprogress.com/senator-wicker-investigation-reveals-faa-failures-putting-flying-public-risk | Senator Wicker: Investigation Reveals FAA Failures Putting Flying Public at Risk |
| https://www.pressregister.com/lights-camera-action-clarksdale-film-festival-weekend-1 | "LIGHTS, CAMERA, ACTION!" Clarksdale Film Festival is this weekend |
| https://www.northsidesun.com/most-recent-politics/privatize-mississippi-state-parks-or-fund-them-house-senate-odds | Privatize Mississippi state parks or fund them? House, Senate at odds. |
| https://www.redhillsmsnews.com/taxonomy/term/3456 | Scott Coopwood |
| https://www.enterprise-tocsin.com/taxonomy/term/15833 | Scott Coopwood |
| https://www.northsidesun.com/taxonomy/term/1232 | Scott Coopwood |
| https://www.northsidesun.com/news-breaking-news/newsworthy-regions-bank-3 | Newsworthy: Regions Bank |
| https://www.newtoncountyappeal.com/baseball-late-innings-lift-cougars-win-over-yellowjackets | BASEBALL: Late innings lift Cougars to win over Yellowjackets |
| https://www.newtoncountyappeal.com/baseball-hornets-take-down-choctaw-central-raleigh-busy-week | BASEBALL: Hornets take down Choctaw Central, Raleigh in busy week |
| https://www.newtoncountyappeal.com/baseball-bobcat-bats-start-hot | BASEBALL: Bobcat bats start hot |
| https://www.newtoncountyappeal.com/softball-hornets-take-down-choctaw-central-raleigh-busy-week | SOFTBALL: Hornets take down Choctaw Central, Raleigh in busy week |
| https://www.newtoncountyappeal.com/two-teachers-receive-golden-apples | Two teachers receive Golden Apples |
| https://www.newtoncountyappeal.com/softball-union-fast-start-young-2021-season | SOFTBALL: Union off to fast start in young 2021 season |
| https://www.era-leader.com/front-page-slideshow/parish-high-schools-hold-july-graduations-bowling-green-virtual-graduation-next?most_read_source=week | Parish high schools to hold July graduations; Bowling Green virtual graduation is next Friday |
| https://www.redhillsmsnews.com/schools/rocking-math-centers | Rocking math centers! |
| https://www.redhillsmsnews.com/schools/education-notes-choctaw-022620 | Education notes Choctaw 022620 |
| https://www.redhillsmsnews.com/social/storytime-features-%E2%80%98wonkey-donkey%E2%80%99 | Storytime features â€˜Wonkey Donkeyâ€™ |
| https://www.redhillsmsnews.com/news/monthly-sales-tax-collections-released-16 | Monthly sales tax collections released |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/elder-hall-prays-state-senate | Elder Hall prays for the State Senate |
| https://www.redhillsmsnews.com/schools/thinking-skills | Thinking skills |
| https://www.redhillsmsnews.com/schools/top-writers-choctaw-022620 | Top Writers Choctaw 022620 |
| https://www.columbianprogress.com/news/can-you-identify-photo-0 | Can you identify this photo? |
| https://www.yazooherald.net/front-page-slideshow-news/yazooans-gather-thursday-night-remember-stephen-matory | Yazooans to gather Thursday night to remember Stephen Matory |
| https://www.winonatimes.com/front-page-slideshow-news/gillespie-lone-qualifier-board-seat | Gillespie lone qualifier for board seat |
| http://www.enterprise-journal.com/obituaries/article_28123efa-2863-11eb-b271-7bfd8b6f885f.html | Freddie L. Patterson |
| https://www.starherald.net/lifestyles/church-bulletin-073020 | Church bulletin 073020 |
| https://www.newtoncountyappeal.com/social-community-calendar/church-news-july-29 | Church News for July 29 |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-072920 | Jail Docket Webster 072920 |
| https://www.gwcommonwealth.com/opinion/columns/article_63e3d880-cc8d-11ea-bbfa-fbc7ac8793ab.html | Herd immunity is the answer |
| https://www.gwcommonwealth.com/obituaries/article_a42d6bba-cc81-11ea-a4e6-0b744c6669e9.html | Ruby Lee Collins |
| https://www.gwcommonwealth.com/news/article_9dd3c2cc-cc8c-11ea-b33d-af5709ec6dff.html | Indywood Glen manager disputes outbreak report |
| https://www.gwcommonwealth.com/news/article_28aa4bb0-cc8c-11ea-aa3b-bbad7e2bc3b5.html | Inmate from Greenwood dies |
| https://www.hubcityspokes.com/obituaries/obituaries-week-february-27 | Obituaries for week of February 27 |
| https://www.newtoncountyappeal.com/social-schools/photo-decatur-women%E2%80%99s-club-gives-nces | PHOTO: Decatur Womenâ€™s Club gives to NCES |
| https://www.pressregister.com/front-page-slideshow/crawford-allen-named-dean%E2%80%99s-list | Crawford Allen named to Deanâ€™s List |
| https://www.hubcityspokes.com/news-hattiesburg/public-relations-associations-honors-local-practitioners%C2%AD-sopro-brewery | Public relations associations honors local practitioners,Â- SoPro brewery |
| https://www.columbianprogress.com/123movies-hd-ava-2020-streaming-online-full-free | 123movies-hd Ava (2020) streaming online full for free |
| https://www.hubcityspokes.com/signature-neighbors-signature-qa/signature-qa-callie-farris | Signature Q&A: Callie Farris |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle/spaces-new-must-have-residential-space-home-office | Spaces: The new â€œmust haveâ€residential space: the home office |
| https://www.northsidesun.com/breaking-news/sanderson-farms-championship-will-happen-no-spectators | Video: Sanderson Farms Championship director Steve Jent talks about the fall golf tourname |
| https://www.northsidesun.com/news-breaking-news/mcj-files-suit-bolster-absentee-voting | MCJ Files suit to bolster absentee voting |
| https://www.pressregister.com/news-4 | Most Read |
| https://www.newtoncountyappeal.com/additional-58-million-rental-assistance-its-way-renters-and-landlords-0 | An additional $58 million in rental assistance is on its way to renters and landlords |
| https://www.tallahatchienews.ms/news/today-voter-registration-deadline-vote-november | Today is voter registration deadline to vote in November |
| https://www.gwcommonwealth.com/lifestyle/article_6a0b7ed0-04fe-11eb-b590-13bc0051cc87.html | Children do not have to get everything they want |
| https://www.pressregister.com/floyd-ingram-politics-contact-sport | FLOYD INGRAM: Politics is a contact sport |
| http://www.enterprise-journal.com/opinion/article_5ccaaca8-04fb-11eb-bdfe-f70bce9ccc07.html | A Pike County tax review |
| http://www.enterprise-journal.com/sports/outdoors/article_109972c4-04e7-11eb-a661-7bebe3f5ecb2.html | McComb man spots eagle south of town |
| http://www.enterprise-journal.com/news/article_3830e960-0501-11eb-9420-a32b74fdb875.html | Golf tourney to help heroes |
| https://www.starherald.net/mississippi-department-public-safetys-skip-line-program-now-available-statewide-0 | MISSISSIPPI DEPARTMENT OF PUBLIC SAFETYâ€™S â€œSKIP THE LINEâ€PROGRAM IS NOW |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-employee-tests-positive-covid-19 | Hattiesburg employee tests positive for COVID-19 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/covid-19-cases-rise-slightly-over-weekend-locally | COVID-19 cases rise slightly over the weekend locally |
| https://www.gwcommonwealth.com/public_notices/article_a96bf952-34af-11eb-837a-13c071f7663d.html | Public Notices for Wednesday 2, 2020 |
| https://www.sctonline.net/auditor-arrests-former-scott-county-employee-embezzling-fuel-1 | Auditor Arrests Former Scott County Employee for Embezzling Fuel |
| https://www.gwcommonwealth.com/news/article_978f2be6-351d-11eb-8ca3-cbcb9d5a71da.html | NGBC suspends in-person worship |
| https://www.hubcityspokes.com/junior-high-now-yep-here-i-am-still-trying-fit | From junior high to now:â€˜Yep, here I am, still trying to â€˜fit inâ€™ |
| https://www.pressregister.com/clarksdale-drops-stadium-opener-south-panola | Clarksdale drops stadium opener to South Panola |
| https://www.pressregister.com/node/5109 | Robert J. Johnson |
| https://www.starherald.net/obits/hester-delores-goins | Hester Delores Goins |
| https://www.gwcommonwealth.com/public_notices/article_2ab11396-2045-11eb-97d7-2f56e0156589.html | Public Notice for Friday, November 6, 2020 |
| https://www.columbianprogress.com/taxonomy/term/8842 | Special to The Sun-Sentinel |
| https://www.pressregister.com/lee-falls-first-round-playoffs | Lee falls in first round of playoffs |
| https://www.hubcityspokes.com/public-notices/city-hattiesburg-public-hearing-081320 | CITY OF HATTIESBURG - PUBLIC HEARING - 081320 |
| https://www.enterprise-tocsin.com/top-headlines-2020 | Top headlines from 2020 |
| https://www.redhillsmsnews.com/news/election-day-reminders-june-23-elections | Election Day Reminders for June 23 Elections |
| https://www.columbianprogress.com/news/tax-office-hit-covid-19 | Tax office hit by COVID-19 |
| https://www.columbianprogress.com/features/hiking-helps-woman-lose-200-pounds?most_read_source=week | Hiking helps woman lose 200 pounds |
| http://www.enterprise-journal.com/obituaries/article_a10fc666-3d1c-11ea-af26-07d7776b541c.html | L.C. Holmes Jr. |
| https://www.redhillsmsnews.com/front-page-slideshow-news/armed-robbers-strike-louisville-dollar-general | Armed robbers strike Louisville Dollar General |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union-boys-take-down-newton | Union boys take down Newton |
| https://www.gwcommonwealth.com/obituaries/article_29d8a6b8-3d89-11ea-82df-2f228d4c2770.html | Helen Jean Davis |
| https://www.gwcommonwealth.com/sports/article_940aae26-3d63-11ea-a9bb-3fed336d8b5f.html | MSUâ€˜lands new DC in Arnett |
| http://www.enterprise-journal.com/news/article_811fd60c-3de9-11ea-a0ae-a3d486f2878c.html | Water meter project ending |
| https://www.starherald.net/mississippi-covid-19-update-december-9th-2020 | Mississippi Covid-19 Update : December 9th, 2020 |

| | |
|---|---|
| https://www.starherald.net/mississippi-ag-lynn-fitch-joins-other-states-lawsuit-could-overturn-presidential-election-results | Mississippi AG Lynn Fitch joins other states in lawsuit that could overturn presidential electi |
| https://www.northsidesun.com/most-recent/jay-cooke-reviews-new-jacksins-museum-trail | Jay Cooke reviews new Jackson's Museum Trail |
| https://www.redhillsmsnews.com/most-recent/three-choctaw-football-players-honored | Three Choctaw football players honored |
| https://www.newtoncountyappeal.com/opinion-columns/choosing-right-insecticide | Choosing the right insecticide |
| https://www.newtoncountyappeal.com/breaking-news?page=0%2C0%2C9 | Breaking News |
| https://www.newtoncountyappeal.com/news-union-public-records-uhs-jackets/upsd-spend-97m-2019-2020-year | UPSD to spend $9.7M in 2019-2020 year |
| https://www.gwcommonwealth.com/lifestyle/article_61da40c6-3b62-11eb-9d9e-9fb80f783ae0.html | Nature provides material for crafting ornaments |
| https://www.newtoncountyappeal.com/eccc-student-athletes-receive-halbrook-award-academic-achievement | ECCC student-athletes receive Halbrook Award for academic achievement |
| https://www.sctonline.net/most-recent/county-schools-return-hybrid-schedule | County schools return to hybrid schedule |
| https://www.sctonline.net/most-recent/officials-warn-residents-be-vigilant-during-upcoming-holiday-season | Officials warn residents to be vigilant during the upcoming holiday season |
| https://www.starherald.net/news-attala-county-lifestyles/community-news-briefs-102419 | Community news briefs 102419 |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/colonels-head-canton-last-regular-season-showdown | Colonels head to Canton for last regular season showdown |
| https://www.enterprise-tocsin.com/sports/nsa%E2%80%88-play-final-home-game | NSAâ€˜to play final home game |
| https://www.winonatimes.com/front-page-slideshow-news/man-indicted-capital-murder | Man indicted for capital murder |
| https://www.redhillsmsnews.com/news/taking-care-family-various-support-services-available-msu-students-throughout-summer | Taking care of family: Various support services available for MSU students throughout the su |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-support-economic-development-through-events-entertain-educate | Mississippi Public Universities support economic development through events to entertain, |
| https://www.columbianprogress.com/front-page-slideshow-news/restaurants-can-reopen-thursday | Restaurants can reopen Thursday |
| https://www.columbianprogress.com/front-page-slideshow-news/aid-offered-farmers-timber-owners | Aid offered for farmers, timber owners |
| https://www.gwcommonwealth.com/obituaries/article_d1fa2ce8-3b64-11eb-9c0c-e73e5448c7c1.html | Wendell David â€˜Cowboyâ€™ Taylor |
| http://www.enterprise-journal.com/obituaries/article_fe0a4ae4-3b3b-11eb-8367-0f8c73a70345.html | Jessie L. Martin |
| https://www.redhillsmsnews.com/obituaries/judge-eugene-love-fair-jr | Judge Eugene Love Fair, Jr. |
| https://www.winonatimes.com/front-page-slideshow-news/board-appoints-new-school-board-member | Board appoints new school board member |
| https://www.hubcityspokes.com/news-petal/petal-showchoir-hold-debut-dinner-theater-show | Petal Showchoir to hold debut Dinner Theater show |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/keyton-honored-baymon-keynotes-mlk-birthday-program | Keyton honored, Baymon keynotes MLK birthday program |
| https://www.hubcityspokes.com/news-hattiesburg-schools/hattiesburg-has-five-%E2%80%9Cb%E2%80%9D-rated-schools-first-time-ever | Hattiesburg has five â€œBâ€rated schools for first time ever |
| https://www.northsidesun.com/social-weddingsengagements/miss-powell-coppenbarger-planning-october-26-wedding-first-baptist | Miss Powell, Coppenbarger planning October 26 wedding at First Baptist |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/new-system-hopes-reduce-waiting-time-driver-licenses | New system hopes to reduce waiting time for driver licenses |
| https://www.northsidesun.com/bobby-harrison-mississippi-today | Bobby Harrison - Mississippi Today |
| https://www.columbianprogress.com/front-page-slideshow-news/fire-leads-animal-cruelty-investigation | Fire leads to animal cruelty investigation |
| https://www.sctonline.net/sports/easton-porter-signs-alcorn-state | Easton Porter signs with Alcorn State |
| https://www.gwcommonwealth.com/news/police_courts/article_15f5f234-1fdf-11eb-9873-8f5af978981c.html | Crime report for 11/4 |
| https://www.columbianprogress.com/opinion-columns/give-thanks-our-religious-freedom | Give thanks for our religious freedom |
| https://www.redhillsmsnews.com/schools/fire-pit-donation | Fire pit donation |
| https://www.winonatimes.com/front-page-slideshow-news/wishing-you-happy-thanksgiving | Wishing you a Happy Thanksgiving |
| https://www.gwcommonwealth.com/news/article_74a20cf2-7df8-11ea-9edc-5761ef92643f.html | Board meeting held via website has glitches |
| https://www.gwcommonwealth.com/obituaries/article_fbbbe446-7def-11ea-be8d-c3df79f70844.html | Mary L. Thompson |
| https://www.gwcommonwealth.com/opinion/columns/article_c587daae-7df6-11ea-a543-23c5989e22fd.html | Coach learns hanging is no joking matter |
| https://www.yazooherald.net/front-page-slideshow-news/police-working-build-community-relationships | Police working to build community relationships |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/autumn-has-arrived-delta | Autumn Has Arrived in the Delta |
| https://www.winonatimes.com/obituaries/barbara-janie-applewhite-burns | Barbara Janie Applewhite Burns |
| https://www.redhillsmsnews.com/most-recent/gcs-hosts-conference-tourney-winston-academy | GCS hosts conference tourney at Winston Academy |
| http://www.enterprise-journal.com/news/article_a59e519a-d900-11ea-92c7-cb266189fdc9.html | A life of adventure |
| http://www.enterprise-journal.com/news/article_132590aa-d8f9-11ea-8bad-f3f04d1eedbe.html | Former supervisor demands apology over flag remark |
| https://www.sctonline.net/features/residents-offers-prayers-families-rep-john-lewis-rev-c-t-vivian-and-mayor-charles-evers | Residents offers prayers for families of Rep. John Lewis, Rev. C. T. Vivian, and Mayor Charles |
| https://www.pressregister.com/front-page-slideshow/cpu-eyes-rising-costs-and-business-expenses | CPU eyes rising costs and business expenses |
| https://www.northsidesun.com/news-breaking-news/jackson-lifts-boil-water-notice | Jackson lifts boil water notice |
| https://www.newtoncountyappeal.com/columns-social/getting-message-proverbs-11-7 | Getting the Message: Proverbs 1:1-7 |
| https://www.yazooherald.net/news/woman-charged-smuggling-county-jail | Woman charged with smuggling at the county jail |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/fbc-hosts-dinner-program-first-responders | FBC hosts dinner, program for first responders |
| https://www.winonatimes.com/sports/jags-host-eupora-district-contest | Jags host Eupora in district contest |
| https://www.enterprise-tocsin.com/opinion-columns/no-blame-game-front-camera | No blame game with front camera |
| https://www.enterprise-tocsin.com/columns/pages-past-look-back-charlotte-buchanan-pilot-club-update | Pages from the past: A look back with Charlotte Buchanan: Pilot Club update |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state%E2%80%99s-covid-19-cases-climb-5718 | Stateâ€™s COVID-19 cases climb to 5,718 |
| https://www.pressregister.com/front-page-slideshow/city-passing-out-pints | City passing out pints . . . |
| https://www.yazooherald.net/news/no-surprises-election-day-yazoo-county | No surprises on election day in Yazoo County |
| https://www.simpsoncounty.ms/front-page-slideshow-news/ratcliffe-valued-wherever-he-goes | Ratcliffe is valued wherever he goes |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-varner-and-crews-planning-may-2-wedding-christ-united | Miss Varner and Crews planning May 2 wedding at Christ United Methodist |
| https://www.northsidesun.com/news-breaking-news-columns/preparing-outbreak-spring-break-children | Preparing for Outbreak of Spring Break Children |
| https://www.northsidesun.com/news-breaking-news-columns/time-yard | Time in the yard |
| https://www.simpsoncounty.ms/front-page-slideshow/poachers-conspire-and-illegally-kill-nearly-100-wild-turkeys | Poachers Conspire and Illegally Kill Nearly 100 Wild Turkeys |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/nside-churches-modify-sunday-services-response-covid-19 | N'side churches modify Sunday services in response to COVID-19 |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/sumrall-roadway-being-re-aligned | Sumrall roadway being re-aligned |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles-front-page-slideshow/kosciusko-students-find-home | Kosciusko students find a home at specialized boarding schools |
| https://www.columbianprogress.com/opinion-editorials/state-must-catch-jobless-claims | State must catch up on jobless claims |
| https://www.simpsoncounty.ms/front-page-slideshow-news/despite-pandemic-students-still-graduate | Despite pandemic students still graduate! |
| http://www.enterprise-journal.com/news/article_9bde6268-a024-11ea-bd45-8b03daa2b6f7.html | Nursing homes ground zero for COVID |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-breath-holding-0 | Marshall Ramsey: Breath Holding |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-13th-2021 | Mississippi Covid-19 Update : January 13th, 2021 |
| https://www.newtoncountyappeal.com/sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets/friday-feb-28-sports?most_read_source=week | Friday, Feb. 28 sports calendar |
| https://www.hubcityspokes.com/news-lamar-county/purvis-woman-out-bond-after-alleged-murder | Purvis woman out on bond after alleged murder |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/beef-prices-hit-roof | Beef prices hit roof |
| https://www.redhillsmsnews.com/news/bowman-among-leadership-institute-fellows | Bowman among leadership institute Fellows |
| https://www.simpsoncounty.ms/taxonomy/term/1153 | Steve Wilson |
| https://www.columbianprogress.com/front-page-slideshow-news/christmas-parade-still-set-friday | Christmas Parade still set for Friday |
| https://www.gwcommonwealth.com/news/police_courts/article_a6bf6f56-13fb-11eb-a675-4fd3670560ee.html | Crime report for 10/20-10/21 |
| https://www.hubcityspokes.com/forrest-county-superintendent-school-district-good-shape-financially | Forrest County superintendent:â€˜School district is in â€˜good shapeâ€™ financially |
| https://www.northsidesun.com/news-breaking-news/meadow-view-project | Meadow View Project |
| https://www.pressregister.com/front-page-slideshow/chased-and-caught-police | Police chase ends in felony charges |
| https://www.northsidesun.com/news-breaking-news/analysis-gunn-shows-reeves-hosemann-whos-boss | Analysis: Gunn shows Reeves, Hosemann whoâ€™s boss |
| https://www.northsidesun.com/adam-ganucheau-mississippi-today | ADAM GANUCHEAU - Mississippi Today |
| http://www.enterprise-journal.com/news/article_bff85952-a519-11ea-bac1-2f9d8146799b.html | Walthall supervisors proceeding with cleanup |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/county-dropped-reeves%E2%80%99-mask-order | County dropped from Reevesâ€™ mask order |
| https://www.simpsoncounty.ms/front-page-slideshow-news/papers-honor-hometown-heroes-june | Papers to honor Hometown Heroes in June |
| http://www.enterprise-journal.com/news/article_d793f108-415e-11ea-9a05-cfd04fc918de.html | Amite board hears litter complaint |
| http://www.enterprise-journal.com/news/article_9f66069a-415e-11ea-b9da-33bee425e490.html | McComb officials discuss depository service |
| https://www.redhillsmsnews.com/schools/rotary-honors-ewhs-student-month-2 | Rotary honors EWHS Student of the Month |
| https://www.newtoncountyappeal.com/obituaries/mary-jane-beason | Mary Jane Beason |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-jan-17-23 | Arrests for Jan. 17-23 |
| https://www.yazooherald.net/sports/indians-remain-unbeaten-district | Indians remain unbeaten in district |
| https://www.hubcityspokes.com/mississippi-restaurateurs-get-national-coverage-restuarant-covid-plight | Mississippi restaurateurs get national coverage on restuarant Covid plight |
| https://www.yazooherald.net/front-page-slideshow-news/city-and-county-schools-are-not-seeking-tax-increases-upcoming-budget | City and county schools are not seeking tax increases for upcoming budget year |
| https://www.simpsoncounty.ms/obituaries/jack-m-ware | Jack M.â€˜Ware |
| https://www.simpsoncounty.ms/obituaries/merle-brewer-taylor | Merle Brewer Taylor |
| https://www.simpsoncounty.ms/obituaries/charlie-carson-orman | Charlie Carson Orman |
| https://www.simpsoncounty.ms/obituaries/john-mack-darden | John Mack Darden |
| https://www.northsidesun.com/taxonomy/term/1037 | Dr. Roger Parrott |
| https://www.northsidesun.com/news-breaking-news/sports-cancellation-hurting-museum | Sports cancellation hurting museum |
| https://www.enterprise-tocsin.com/ia-softball-headed-playoffs | IA softball headed to playoffs |
| https://www.enterprise-tocsin.com/sports/lady-colonels-have-sights-set-district-matches-lee-kirk | Lady Colonels have sights set on district matches at Lee, Kirk |
| https://www.redhillsmsnews.com/sports/three-game-winning-streak-brings-back-successful-memories-patriots | Three-game winning streak brings back successful memories for Patriots |
| https://www.redhillsmsnews.com/sports/lady-warriors-earn-five-volleyball-wins | Lady Warriors earn five volleyball wins |
| https://www.redhillsmsnews.com/sports/wa-volleyball-team-picks-three-more-wins | WA volleyball team picks up three more wins |
| https://www.tallahatchienews.ms/news/covid-19-relief-program-will-assist-counties-municipalities | COVID-19 relief program will assist counties, municipalities |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/2020-sunflower-county-ag-outlook | 2020 Sunflower County Ag Outlook |
| https://www.redhillsmsnews.com/social/library-event | Library event |
| http://www.enterprise-journal.com/news/article_6203d4b2-9795-11e9-af29-174e7cd8a7ae.html | Stringer named cherry blossom princess |
| https://www.yazooherald.net/front-page-slideshow-news/stevens-retires-postal-service | Stevens retires from Postal Service |

| | |
|---|---|
| https://www.redhillsmsnews.com/taxonomy/term/4317 | Kate Royals and Bobby Harrison - Mississippi Today |
| https://www.redhillsmsnews.com/building-success-jumpstart-expands-its-reach | Building on Success, Jumpstart Expands Its Reach |
| https://www.gwcommonwealth.com/news/police_courts/article_37d88456-d922-11ea-bff2-63e954f780df.html | For the Record for 8/8 |
| https://www.newtoncountyappeal.com/students-receiving-awards-tenth-grade-newton-county-academy | Students receiving awards in the tenth grade at Newton County Academy |
| https://www.sctonline.net/front-page-slideshow-sports/battle-golden-chicken-set-friday-night | Battle for the Golden Chicken set for Friday night |
| https://www.gwcommonwealth.com/obituaries/article_b5415f54-c63e-11ea-92b7-779d9a1f27e2.html | Shirley Mae Rankin |
| https://www.gwcommonwealth.com/opinion/columns/article_dc9b4808-c648-11ea-8614-0f6d87eb098e.html | Masks arenâ€™t attack on liberty |
| https://www.redhillsmsnews.com/news/fiery-sunset | Fiery sunset |
| https://www.redhillsmsnews.com/schools/webster-county-spelling-bee-0 | Webster County Spelling Bee |
| https://www.simpsoncounty.ms/front-page-slideshow-news/sheriff-mullins-reports-16-weapons-missing | Sheriff Mullins reports 16 weapons missing |
| https://www.northsidesun.com/social-features/celebration-love | A Celebration of Love |
| https://www.northsidesun.com/news-breaking-news-social-features/evening-vows-oxford | Evening vows In Oxford |
| https://www.sctonline.net/columns/quirky-observations-early-decade | Quirky observations early on in this decade |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-010920 | Community calendar 010920 |
| http://www.enterprise-journal.com/news/article_744889fc-3271-11ea-9f0e-c72e42b5be5a.html | City working on books |
| https://www.enterprise-tocsin.com/news/coroner-latest-parchman-death-not-homicide | Coroner: Latest Parchman death not a homicide |
| https://www.enterprise-tocsin.com/opinion-columns/defining-moments | Defining moments |
| https://www.enterprise-tocsin.com/news/guaranty-bank-donates-50k-sccsd-pre-k | Guaranty Bank donates $50K to SCCSD Pre-K |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/mdoc%E2%80%99s-lockdown-information | MDOCâ€™s lockdown on information |
| https://www.northsidesun.com/news-breaking-news-schools/enjoy-activities | Enjoy activities |
| https://www.yazooherald.net/news/county-school-district-hold-hearing-proposed-budget-june-30 | County school district to hold hearing on proposed budget on June 30 |
| https://www.pressregister.com/node/5256 | Beverly Allen |
| https://www.enterprise-tocsin.com/news/twentieth-century-club-welcomes-new-members-installs-officers | Twentieth Century Club welcomes new members, installs officers |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/city-unveils-let-there-be-light-mural-downtown-hattiesburg | City unveils â€˜Let There Be Lightâ€™ mural in downtown Hattiesburg |
| https://www.hubcityspokes.com/news-social-community-calendar/evening-ken-stringfellow-sunday-oct-6-thirsty-%E2%80%88hippo | An Evening with Ken Stringfellow Sunday Oct 6 at the THIRSTY â€ˆHIPPO |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/blessing-pets-churches-join-southern-pines-saturday-event | Blessing of the Pets: Churches join Southern Pines for Saturday event |
| https://www.starherald.net/most-recent-sports-kosciusko/kosciusko-boys-earn-first-round-bye-regional-tourney-qualify-states | Kosciusko boys earn first-round bye in regional tourney, qualify for states |
| https://www.starherald.net/most-recent-sports-kosciusko/whippet-archers-head-first-meet-thursday | Whippet archers head to first meet Thursday. |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/whippet-soccer-teams-end-season-first-round-4a | Whippet soccer teams end season in first round of 4A region tourney |
| http://www.enterprise-journal.com/sports/outdoors/article_055f9e38-8675-11ea-b50d-df322194ba48.html | Reading can ease the tedium of quarantine time |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-discuss-landfill-issue | Aldermen discuss landfill issue |
| https://www.sctonline.net/crime/arrest-report-october-23 | Arrest Report October 23 |
| https://www.yazooherald.net/front-page-slideshow-news/nelson-crowned-ychs-homecoming-queen | Nelson crowned YCHS Homecoming Queen |
| https://www.winonatimes.com/yazoo-county-fair-canceled-1 | Yazoo County Fair canceled |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/emails-reveal-discussions-surrounding-atkins-fence | Emails reveal discussions surrounding Adkins fence |
| https://www.starherald.net/attala-county/socially-distant-pe-underway-greenlee | Socially-distant PE underway at Greenlee |
| http://www.enterprise-journal.com/news/article_888639b2-5f63-11eb-9639-bba53ea20db1.html | City mulls crackdown on privilege licenses |
| https://www.columbianprogress.com/sports/chs-aims-end-season-right | CHS aims to end season right |
| https://www.columbianprogress.com/sports/eagles-search-answers | Eagles search for answers |
| https://www.columbianprogress.com/opinion-editorials-columns/journalism-its-best-and-worst | Journalism at its best and worst |
| https://www.columbianprogress.com/breaking-news-opinion-editorials-columns/people-are-what-make-city-special | People are what make city special |
| https://www.hubcityspokes.com/taxonomy/term/3914 | Special to The Pine Belt News |
| https://www.redhillsmsnews.com/most-recent/county-work | County at work |
| https://www.northsidesun.com/most-recent/newsworthy-wise-carter | Newsworthy: Wise Carter |
| http://www.enterprise-journal.com/sports/article_0ca43c16-671c-11eb-b122-3fb91587a764.html | SMCC women drop Hinds in season opener |
| http://www.enterprise-journal.com/sports/article_d389a4dc-671d-11eb-b8ee-6bb0edd04124.html | Thirteen Pike County kids ink letters of intent on National Signing Day |
| https://www.redhillsmsnews.com/most-recent/municipal-election-qualifying-deadline-nears | Municipal election qualifying deadline nears |
| https://www.redhillsmsnews.com/most-recent/homestead-exemption-benefits-homeowners | Homestead Exemption benefits homeowners |
| https://www.redhillsmsnews.com/most-recent/eccc-wall-o-sound-band-announces-spring-2021-performance-schedule | ECCC Wall Oâ€™ Sound Band Announces Spring 2021 Performance Schedule |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/city-yazoo-receive-1118720-construction-sidewalks-near | City of Yazoo to receive $1,118,720 for construction of sidewalks near Woolfook, McCoy Ele |
| https://www.yazooherald.net/front-page-slideshow-news/dr-moumita-biswas-joins-mea-primary-care-staff-yazoo | Dr. Moumita Biswas joins MEA Primary Care staff in Yazoo |
| http://www.enterprise-journal.com/sports/article_7d5f71e6-eea0-11e9-89fd-7bbe1beb9f11.html | Promising Pelicans play well in preseason |
| http://www.enterprise-journal.com/news/article_aee23478-eea1-11e9-a0ef-23f107de8aec.html | McComb cop collides with motorist, puts car into business |
| https://www.redhillsmsnews.com/social/storytime-features-%E2%80%98biscuit%E2%80%99s-halloween%E2%80%99 | Storytime features â€˜Biscuitâ€™s Halloweenâ€™ |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/friday-night-lights-west-takes-down-jdc | Friday Night Lights: West takes down JDC |
| https://www.hubcityspokes.com/sports-lesser-sports-high-schools-lumberton-panthers-sacred-heart-crusaders-breaking-news/lumberton | Lumberton shuts out Sacred Heart to win four in a row |
| https://www.starherald.net/obits/amanda-lynn-dempsey | Amanda Lynn Dempsey |
| http://www.enterprise-journal.com/news/article_6f7d2522-ec52-11ea-bc8f-bbc497b86a55.html | Van takes command of Army unit |
| http://www.enterprise-journal.com/news/article_bb6527a4-ec53-11ea-9288-7ba5fcbfacd0.html | Trooper of the Year |
| https://www.tallahatchienews.ms/front-page-slideshow-news/motorcyclist-killed-collision-pickup?most_read_source=week | Motorcyclist killed in collision with pickup |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-hosting-american-poultry-association-semi-annual-1st-time | Columbia hosting American Poultry Association Semi-Annual for 1st time |
| https://www.pressregister.com/news-social-obituaries/thomas-mccay-luster | Thomas McCay Luster |
| https://www.gwcommonwealth.com/public_notices/article_1d793606-48f3-11ea-ad16-a3dcefdae18a.html | Public Notices For Thursday, February 6, 2020 |
| http://www.enterprise-journal.com/article_9ca2ea5c-49b2-11ea-a857-a3b586a3b6dc.html | Porter updates constituents |
| http://www.enterprise-journal.com/opinion/article_2a17a358-4933-11ea-9222-a386b64979c6.html | Americaâ€™s news disaster |
| https://www.northsidesun.com/news-breaking-news-columns/healthcare-being-harmed-con-laws | Healthcare being harmed by CON laws |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/mardi-gras-fun-st-richard-plans-krewe-de-cardinal-carnival | Mardi Gras Fun: St. Richard plans Krewe de Cardinal Carnival Ball |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/attala-county-now-under-mask | Attala County now under mask mandate, social gathering limitations |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-announces-continuation-hybrid-schedule | LMSD announces continuation of Hybrid Schedule |
| https://www.redhillsmsnews.com/front-page-slideshow-news/deceased-body-located-north-baremore-street | Deceased body located north of Baremore Street |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers-most-recent/lumberton-battles | Lumberton battles Simmons for 1A South State title |
| https://www.northsidesun.com/social-events/district-governor-visits | District governor visits |
| https://www.ddtonline.com/news/leland%E2%80%99s-fy-budget-still-being-finalized | Lelandâ€™s FY budget still being finalized |
| https://www.redhillsmsnews.com/features/roses-poetry-art-5 | Rose's Poetry as an Art |
| https://www.redhillsmsnews.com/columns/highways-hedges-4 | Highways & Hedges |
| https://www.pressregister.com/front-page-slideshow/police-whisk-2-year-old-hospital | Police whisk 2-year-old to Hospital |
| https://www.yazooherald.net/front-page-slideshow-news/thomas-shares-her-vision-yazoo-city | Thomas shares her vision for Yazoo City |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools/whats-next-mhsaa-cancels-spring-sports-mais-still | What's next: MHSAA cancels spring sports, MAIS still 'week to week' |
| http://www.enterprise-journal.com/news/article_90a9b834-aa9c-11ea-81f6-8b327c429f93.html | Man wins resentencing bid on drug conviction |
| http://www.enterprise-journal.com/news/article_67c9b7e0-aa9f-11ea-968b-3718c1ebf26f.html | Back in circulation |
| https://www.northsidesun.com/news-breaking-news/bipartisan-group-lawmakers-speaker-gunns-blessing-pushes-change-mississippi | Bipartisan group of lawmakers, with Speaker Gunnâ€™s blessing, pushes to change Mississi |
| https://www.hubcityspokes.com/taxonomy/term/3104 | Andrew Abadie |
| https://www.northsidesun.com/news-breaking-news-columns/water-tutorial-healthier-plants-and-summer-lawns | Water tutorial for healthier plants and summer lawns |
| https://www.simpsoncounty.ms/front-page-slideshow-news/new-education-requirements-present-challenge-simpson-county | State Education Requirements Present Challenge For Simpson County |
| https://www.gwcommonwealth.com/state_news/article_d3d3991f-4cef-5b3b-9cb2-70d73b4543b3.html | Mississippi business, owner plead in immigration case |
| https://www.gwcommonwealth.com/news/article_8cc30f2a-d686-11ea-a6db-1b215228a37d.html | Man's death raises Leflore's toll from COVID-19 to 60 |
| https://www.gwcommonwealth.com/news/top_stories/article_48a5813a-d6b6-11ea-88c2-b78b890e6d43.html | School board votes 3-2 to cancel fall athletics, activities |
| https://www.columbianprogress.com/opinion-editorials-columns/governor-correct-starting-schools | Governor correct in starting schools |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-cpd-080520 | Calendar of events CPD 080520 |
| https://www.redhillsmsnews.com/sports/most-high-school-officials-say-mhsaa-guidelines-doable-questions-abound | Most high school officials say MHSAA guidelines â€œdoableâ€�but questions abound |
| https://www.redhillsmsnews.com/news/helping-hometown-ackerman-0 | Helping hometown Ackerman |
| https://www.newtoncountyappeal.com/arrests-august-5-2020 | Arrests for August 5, 2020 |
| https://www.columbianprogress.com/features/professional-profile-kelsey-robbins | Professional Profile: Kelsey Robbins |
| https://www.columbianprogress.com/obituaries/obituaries-virgil-carlos-stringer | Obituaries: Virgil Carlos Stringer |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/santa-visits-yazoo-ja-book-giveaway | Santa visits Yazoo JA book giveaway |
| https://www.gwcommonwealth.com/news/article_33d59bda-4981-11eb-8654-c36bc0814aa2.html | Preparing for vaccine |
| https://www.gwcommonwealth.com/obituaries/article_91007cf2-497d-11eb-9655-1f53a900cd36.html | James Edward Crutcher |
| https://www.northsidesun.com/taxonomy/term/1112 | Christo Hicks |
| https://www.redhillsmsnews.com/news/two-mississippi-museums-celebrate-life-fannie-lou-hamer-offer-free-admission | Two Mississippi Museums Celebrate Life of Fannie Lou Hamer, Offer Free Admission |
| https://www.gwcommonwealth.com/obituaries/article_079c376c-43d4-11ea-83f6-8714f1037cd2.html | Betty Fant Fraiser |
| https://www.gwcommonwealth.com/obituaries/article_c4a7fcec-43d4-11ea-9587-87abe6fa2455.html | Willie Charles Richardson |
| https://www.gwcommonwealth.com/news/article_84121fda-43db-11ea-a175-5b2b62654fb6.html | Murals to be installed Sat. in Itta Bena |
| https://www.yazooherald.net/sports/holmes-community-college-hosting-football-tryouts | Holmes Community College hosting football tryouts |
| https://www.pressregister.com/node/5034 | Football teams may face obstacles |
| https://www.northsidesun.com/news-breaking-news-schools/family-artists | Family Artists |
| https://www.northsidesun.com/news-breaking-news/local-churches-weathering-times | Local churches weathering times |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/podcast-122-former | PODCAST: 122 - Former Southern Miss Pitcher Stevie Powers |

| | |
|---|---|
| https://www.era-leader.com/front-page-slideshow/edwards-appoints-commission-plan-re-opening-louisianas-businesses?most_read_source=week | Edwards appoints commission to plan re-opening of Louisiana's businesses |
| https://www.gwcommonwealth.com/state_news/article_9705ec82-e4ea-50b6-9911-b60b58c27cb2.html | 5-year-old killed, 3 adults hurt in Mississippi shooting |
| https://www.columbianprogress.com/news/schools-continue-closure-plans | Schools continue closure plans |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/coming-soon-museums-art-exhibit-not-canceled-could-get | Coming Soon: Museumâ€™s art exhibit not canceled; could get extension |
| https://www.newtoncountyappeal.com/newton/newton-aldermen-look-avoid-cutting | Newton aldermen look to avoid cutting subsidies, keeping late charge on fee |
| https://www.columbianprogress.com/public-notices/land-transactions-september-5-2020 | Land Transactions: September 5, 2020 |
| https://www.redhillsmsnews.com/news/growers-rush-harvest-soybeans-delta-visits | Growers rush to harvest soybeans before Delta visits |
| https://www.gwcommonwealth.com/news/article_11865aea-0275-11eb-8cc1-abbd446b6f67.html | 34-year-old Greenwood man killed in shooting |
| http://www.enterprise-journal.com/news/article_35176840-0320-11eb-8b4b-b791b7f3090c.html | Lockley proposes city cleanups |
| https://www.columbianprogress.com/crime/jail-docket-october-1-2020 | Jail Docket: October 1, 2020 |
| https://www.columbianprogress.com/obituaries/obituaries-jimmy-michael-ryals | Obituaries: Jimmy Michael Ryals |
| http://www.enterprise-journal.com/sports/article_f08f0a74-5b72-11eb-9721-dbe92c0ec1d5.html | Scivicque thankful to hold 5th catcher camp |
| https://www.northsidesun.com/news-most-recent-columns/keeping-lottie-magnolia-trees | Keeping Up with Lottie: Magnolia Trees |
| http://www.enterprise-journal.com/news/article_eeb2597a-42f2-11ea-9c2a-9b60d63d7d29.html | City delays action on reconnect fee hikes |
| https://www.pressregister.com/front-page-slideshow/covid-19-business-immunity-bill-passes-house | COVID-19 Business Immunity Bill Passes House |
| https://www.gwcommonwealth.com/obituaries/article_da2ebd14-b74f-11ea-844e-a72ef6750ff8.html | Terry Paul Miller |
| https://www.gwcommonwealth.com/news/article_b51c752e-b750-11ea-960f-634d2a203b6d.html | Hospital awarded $728K grant to help breast cancer patients |
| https://www.gwcommonwealth.com/news/article_989f0ba6-b74f-11ea-a8e7-43b557475982.html | No charges in 6 homicides in '20 |
| https://www.sctonline.net/news/senate-report-9 | Senate Report |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/county-awards-5-million-bond-issue | County awards $5 million bond issue |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/hurricane-preparedness-southern-pine-offers-tips-how-be-ready-when-severe | Hurricane preparedness: Southern Pine offers tips on how to be ready when severe weathe |
| https://www.columbianprogress.com/front-page-slideshow/city-employee-retires | City employee retires |
| https://www.hubcityspokes.com/usm-golden-eagles-sports-slideshow-sports-lesser-sports-collegeuniversities/podcast-124-southern | PODCAST: 124 - Southern Miss Men's Basketball Coach Jay Ladner |
| https://www.simpsoncounty.ms/breaking-news/revised-plan-magee-high-school-graduation-ceremony-may-21-2020-600-pm | REVISED PLAN FOR MAGEE HIGH SCHOOL GRADUATION CEREMONY MAY 21, 2020 at 6:00 F |
| https://www.columbianprogress.com/sports/dean-griner-resuming-practice | Dean Griner resuming practice |
| https://www.sctonline.net/sports/bobcats-take-down-enterprise-41-14-move-2-0 | Bobcats take down Enterprise 41-14 to move to 2-0 |
| https://www.sctonline.net/columns/things-are-fixin%E2%80%99-get-dirty | Things are fixinâ€™ to get dirty |
| https://www.starherald.net/news-kosciusko/city-addresses-%E2%80%98-stench-stole-christmas%E2%80%99 | City addresses â€˜The Stench that Stole Christmasâ€™ |
| https://www.gwcommonwealth.com/news/religion_news/article_e2bcfa2e-3b64-11eb-a861-0f16fc4b0a83.html | Church Happenings for 12/11 |
| http://www.enterprise-journal.com/news/article_f98c2ed2-3b3c-11eb-a920-1b96b08f85f6.html | Virus takes no bite out of animal care |
| https://www.columbianprogress.com/columns/study-scriptures-debate-issues | Study the scriptures, debate the issues |
| https://www.gwcommonwealth.com/state_news/article_baf2b98e-dc28-5b0a-9583-842bd7bb110c.html | Mississippi man who shot at deputies wounded by return fire |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ccsd-board-deal-several-monthly-issues | CCSD Board deal with several monthly issues |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-103019 | Jail Docket Choctaw 103019 |
| https://www.newtoncountyappeal.com/sports-lake-hornets/hornets-hold-yellowjackets | Hornets hold off Yellowjackets |
| https://www.newtoncountyappeal.com/news-union/stephens-honors-first-responders | Stephens honors first responders |
| https://www.newtoncountyappeal.com/news-newton-county-crime/sheriff%E2%80%99s-dept-wants-pranks-stop | Sheriffâ€™s Dept. wants pranks to stop |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-103019 | Editorial roundup Choctaw 103019 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-politics/general-election-set-tuesday | General election set for Tuesday |
| https://www.gwcommonwealth.com/news/police_courts/article_15c93710-d85b-11ea-96b7-1bf80749ae74.html | Crime report for 8/5-8/6 |
| https://www.columbianprogress.com/sports/chs-catcher-signs-mississippi-delta-cc | CHSâ€˜catcher signs with Mississippiâ€˜Delta CC |
| https://www.columbianprogress.com/sports/lady-cougars-learn-fly | Lady Cougars learn on the fly |
| http://www.enterprise-journal.com/news/article_4af23a06-d836-11ea-93a6-0fce76d5a833.html | Walthall to receive $324K in emergency virus funds |
| http://www.enterprise-journal.com/news/article_38b6abfe-d838-11ea-bd83-2b873c1b0b65.html | PCLT pulls off production during pandemic |
| https://www.yazooherald.net/news-most-recent/man-charged-murder-after-woman-dies-gunshot-wound | Man charged with murder after woman dies from gunshot wound |
| https://www.redhillsmsnews.com/sports/east-central%E2%80%99s-braelyn-boykin-named-macjc-softball-pitcher-week | East Centralâ€™s Braelyn Boykin Named MACJC Softball Pitcher of the Week |
| https://www.redhillsmsnews.com/news/public-affairs-division-mississippi-highway-patrol-mississippi-bureau-shooting-claiborne-county | Public Affairs Division Mississippi Highway Patrol Mississippi Bureau of Shooting in Claiborne |
| https://www.columbianprogress.com/front-page-slideshow-news/tuesday-pearl-river-flood-update-columbia?most_read_source=week | Tuesday Pearl River flood update for Columbia |
| https://www.columbianprogress.com/news/video-monday-update-pearl-river-flooding-marion-county | Video: Monday update on Pearl River flooding in Marion County |
| https://www.gwcommonwealth.com/news/article_a6b6e89e-52cd-11ea-949a-d70e8c3dea6a.html | Hospital cuts losses; still a long way to go |
| https://www.era-leader.com/front-page-slideshow/franklinton-junior-high-students-month | Franklinton Junior High Students Of The Month |
| https://www.tallahatchienews.ms/front-page-slideshow/absentee-voting-general-election-can-begin-sept-21 | Absentee voting for general election can begin Sept. 21 |
| https://www.enterprise-tocsin.com/news/no-change-emergency-order-board-argues-over-public-works-raises | No change to emergency order, board argues over public works raises |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/first-locals-bussed-fedex-facility | First locals bussed to FedEx facility |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/play-if-safe-mso-will-offer-person-concerts-scaled-back | 'Play if Safe:' MSO will offer in-person concerts with scaled back orchestra |
| https://www.pressregister.com/dhs-expands-coahoma-county | DHSâ€˜expands into Coahoma County |
| https://www.gwcommonwealth.com/news/article_3bddb15c-9656-11ea-9dc3-b767a71637cb.html | Free masks to be given Monday |
| https://www.gwcommonwealth.com/sports/article_46a92cbc-5b49-11ea-bf98-9303cfa701c4.html | Lady Mustangs win first Overall title since 2005 |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/usm-professors-new-book-studies-vietnam-war-new | USMâ€˜professorâ€™s new book studies Vietnam War from new perspective |
| https://www.hubcityspokes.com/news-hattiesburg/reimagined-miss-hospitality-contest-confirmed-july | Reimagined Miss Hospitality contest is confirmed for July |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/test-students-and-teachersia-english-instructors-learn-how-navigate-new | A test for students and teachers:IA English instructors learn how to navigate new technolog |
| https://www.redhillsmsnews.com/news/presley-works-congress-speed-940-million-broadband-deployment-mississippi | Presley Works with Congress to Speed Up $940 Million for Broadband Deployment in Missis |
| https://www.northsidesun.com/taxonomy/term/965 | Anthony Warren |
| https://www.northsidesun.com/state-agencies-could-see-65-percent-cuts-next-year | State agencies could see 6.5 percent cuts for next year |
| https://www.redhillsmsnews.com/sister-alies | By sister alies |
| https://www.northsidesun.com/taxonomy/term/966 | Chatham Kennedy |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sacred-heart-crusaders/crusaders-head-fifth-straight-south | Crusaders head for fifth straight South State title game |
| https://www.redhillsmsnews.com/most-recent/winston-academy-kicks-baseball-season | Winston Academy kicks off baseball season |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-act-blighted-house | Aldermen act on blighted house |
| https://www.hubcityspokes.com/news-hattiesburg-education/forrest-county-school-district-gives-teacher-supplement-pay-500-boost | Forrest County School District gives teacher supplement pay $500 boost |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/easter-bunny-pays-visit-martha-coker | Easter Bunny pays a visit to Martha Coker |
| https://www.gwcommonwealth.com/news/article_675475ce-7ec2-11ea-9f2c-c70d85a02627.html | Hospital's 'heroes' confront COVID-19 |
| https://www.gwcommonwealth.com/obituaries/article_087c38cc-7eb6-11ea-b045-6f390a2b85bd.html | Jo Ann Thornhill |
| https://www.redhillsmsnews.com/news/emcc-women%E2%80%99s-rodeo-team-earns-reserve-champion-regional-honors | EMCC womenâ€™s rodeo team earns reserve champion regional honors |
| https://www.gwcommonwealth.com/obituaries/article_6e6c77bc-dd09-11ea-b029-b7a2bb2a604c.html | Geraldine Ashmore Naron |
| https://www.gwcommonwealth.com/news/article_841b1f40-dd0f-11ea-8161-2fe7ee69a713.html | Virtual classes get good marks |
| https://www.pressregister.com/josh-troy | Josh Troy |
| https://www.redhillsmsnews.com/obituaries/jessie-mae-dewease | Jessie Mae Dewease |
| https://www.redhillsmsnews.com/obituaries/linda-ann-mcgee | Linda Ann McGee |
| https://www.redhillsmsnews.com/obituaries/trestin-montana-villasenor | Trestin Montana Villasenor |
| https://www.gwcommonwealth.com/news/police_courts/article_b94a13b0-6e33-11ea-9b20-e745df2bf047.html | Crime report for 3/23 |
| https://www.gwcommonwealth.com/opinion/editorials/article_007971d0-6e3a-11ea-b242-e32644bbbdc8.html | Overreaction feeds into panic |
| https://www.tallahatchienews.ms/most-recent/sarah-thomas-pascagoula-native-be-first-female-officiate-super-bowl-1 | Sarah Thomas, a Pascagoula native, to be first female to officiate in a Super Bowl |
| https://www.sctonline.net/front-page-slideshow-news/seniors-graduate-not-traditional-fashion | Seniors graduate, but not in traditional fashion |
| http://www.enterprise-journal.com/obituaries/article_4efcd5c0-9ae7-11ea-be1a-b75b8d86148e.html | Geraldine Wall |
| https://www.hubcityspokes.com/taxonomy/term/3045 | By Steve Wilson |
| https://www.newtoncountyappeal.com/mississippi-doctors-support-initiative-65-medical-marijuana-0 | Mississippi Doctors Support Initiative 65 for Medical Marijuana |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-politics-social-schools | Health Department to host COVID-19 testing |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county/local-airport-among-grant-recipients | Local airport among grant recipients |
| https://www.starherald.net/Kosciusko-0 | Kosciusko |
| https://www.starherald.net/holmes-cc?page=0 | Holmes CC |
| https://www.sctonline.net/news-breaking-news/morton-teen-eager-lend-hand-during-pandemic | Morton teen eager to lend a hand during pandemic |
| https://www.winonatimes.com/news/man-sentenced-30-days-disturbances | Man sentenced to 30 days for disturbances |
| https://www.winonatimes.com/news/businesses-find-ways-thrive-pandemic | Businesses find ways to thrive in pandemic |
| https://www.pressregister.com/breaking-news-social-obituaries/isaiah-e-bush | Isaiah E. Bush |
| https://www.hubcityspokes.com/sports-slideshow-lamar-county/lumberton-hospital-building-be-sold | Lumberton hospital building to be sold |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/upsd-considers-what-will-happen-if-school-reopens | UPSD considers what will happen if school reopens late |
| https://www.northsidesun.com/opinion-editorials/no-budget-restraints | No budget restraints |
| https://www.northsidesun.com/news-breaking-news/major-expansion-plan-approved-orchard | Major expansion plan approved for The Orchard |
| https://www.starherald.net/sports-ethel-front-page-slideshow/ethel-boys-tied-region-5-1a-lead | Ethel boys tied for Region 5-1A lead |
| https://www.enterprise-tocsin.com/columns/pages-past-update-paul-%E2%80%9Cbubba%E2%80%9D-mancini | Pages from the past: Update on Paul â€œBubbaâ€Mancini |
| https://www.enterprise-tocsin.com/opinion-letters/letter-it%E2%80%99s-time-clean-indianola-and-slam-dunk-junk | Letter: Itâ€™s time to clean up Indianola and Slam Dunk the Junk |
| https://www.winonatimes.com/news/solar-plant-will-not-cause-tax-increase | Solar plant will not cause tax increase |
| https://www.pressregister.com/front-page-slideshow-news/no-new-cases-reported-thursday-coahoma | No new cases reported Thursday in Coahoma |
| https://www.gwcommonwealth.com/news/article_6f0de052-8b51-11ea-8448-8fa410474dd2.html | Self appeals, aims to regain District 4 seat |
| https://www.gwcommonwealth.com/news/article_49c5f1da-8b52-11ea-83d7-076836dcf5cb.html | Housing authority awarded $28K grant |
| https://www.gwcommonwealth.com/opinion/columns/article_4a5b6806-8b47-11ea-ba7f-2bea1999068a.html | God is in control, not man |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_7aaa8732-a661-11ea-be86-87534174a89b.html | Councilwoman calls for new bids for Greenlawn Cemetery upkeep |
| https://www.columbianprogress.com/obituaries-luther-fred-luke-johnson-iv | Obituaries: Luther Fred "Luke" Johnson IV |
| https://www.columbianprogress.com/obituaries-charles-dennis-head-sr | Obituaries: Charles Dennis Head Sr. |
| https://www.yazooherald.net/opinion-columnists/i-learned-lot-diane-makamson | I learned a lot from Diane Makamson |
| http://www.enterprise-journal.com/news/article_49b3c80a-b674-11ea-8de3-7f7e4a13dea6.html | Shooting victim mourned |
| https://www.hubcityspokes.com/taxonomy/term/3152 | Kayla Turnbow |
| https://www.winonatimes.com/news/hollywood-hoping-lead-rebels-biggest-stage | Hollywood hoping to lead Rebels to biggest stage |
| https://www.northsidesun.com/news-breaking-news/bipartisan-bill-aimed-curtailing-dropout-rate-apprenticeships-credit | Bipartisan bill aimed at curtailing dropout rate with apprenticeships credit |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/friday-whats-latest-state-flag-legislature | Friday: What's the latest on the state flag in the Legislature? |
| https://www.gwcommonwealth.com/obituaries/article_90391ae4-ffa5-11ea-8cd6-73471cf4cdb6.html | Charles Chris Brantley |
| https://www.gwcommonwealth.com/obituaries/article_d1bff78a-ffa5-11ea-933b-8749ebe57e51.html | Nell Parker Baineâ€ˆLyon |
| https://www.gwcommonwealth.com/news/article_ec6af6a8-ff9a-11ea-b6c8-1fbc8b876922.html | Hodge ready for diabetes benefit swim |
| https://www.gwcommonwealth.com/news/article_2514749e-ff9a-11ea-ad5e-aff6b432170a.html | Food giveaway |
| https://www.gwcommonwealth.com/sports/article_3f5cc112-ffae-11ea-8aa3-d3d356f7fde5.html | Carroll Academy wins slugfest against Indianola |
| http://www.enterprise-journal.com/news/article_bc932710-ff82-11ea-8a8c-bfb5a64d0a5b.html | Holding court |
| http://www.enterprise-journal.com/news/article_8b94149e-ff82-11ea-b0a7-dfa8902c3e2d.html | Locals weigh in on proposed new state flag design |
| https://www.hubcityspokes.com/node/24054 | Purvis off to first 4-0 start since 2010 |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-dialogue-era-social-media | Opinion: Dialogue in era of social media |
| https://www.redhillsmsnews.com/most-recent/tigers-extend-baseball-winning-streak-five | Tigers extend baseball winning streak to five |
| https://www.redhillsmsnews.com/schools/dancing-time | Dancing time |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/decatur-fire-truck-claim-denied | Decatur fire truck claim denied |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/community-honors-veterans-nces-legion-hut | Community honors veterans at NCES, Legion Hut |
| https://www.redhillsmsnews.com/news/get-best-quality-taste-frozen-foods | Get best quality, taste from frozen foods |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-110420 | Webster County Legals 110420 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-pcs-bobcats-most-recent/pcs-faces-oak-forrest | PCS faces Oak Forrest Academy in rematch, Crosby chases record |
| https://www.pressregister.com/node/5201 | Barbara Nell House Leggett |
| https://www.redhillsmsnews.com/sports/patriots-drop-4-3-after-loss-simpson | Patriots drop to 4-3 after loss to Simpson |
| https://www.redhillsmsnews.com/sports/journey-trombone-player-kicker-coach-interesting-one-mccullough | Journey from trombone player to kicker to coach interesting one for McCullough |
| https://www.columbianprogress.com/crime/smith-indicted-sexual-battery | Smith indicted for sexual battery |
| https://www.hubcityspokes.com/lifestyle-breaking-news/page-turners-cobbler-missionary | Page Turners: The cobbler-missionary |
| https://www.hubcityspokes.com/signature-lifestyle-music-breaking-news/noteworthy-missing-lifes-soundtrack | Noteworthy: Missing lifeâ€™s soundtrack |
| https://www.northsidesun.com/visit-jackson-assisting-restaurants-delivery-initiatives | Visit Jackson Assisting Restaurants With Delivery Initiatives |
| https://www.tallahatchienews.ms/front-page-slideshow-news/absentee-voting-possible-next-two-saturday-mornings-charleston | Absentee voting possible next two Saturday mornings in Charleston |
| https://www.tallahatchienews.ms/front-page-slideshow-news/west-tallahatchie-officials-preside-over-high-school-graduation | West Tallahatchie officials preside over high school graduation |
| https://www.tallahatchienews.ms/front-page-slideshow-news/countys-unemployment-rate-jumps-93-during-april | County's unemployment rate jumps to 9.3% during April |
| https://www.tallahatchienews.ms/front-page-slideshow-news/flattening-curve-asphalt | Flattening curve, asphalt |
| https://www.gwcommonwealth.com/news/article_ad6dc11a-d2d1-11ea-9fb1-9fc0dd3f3225.html | Family mourns shooting victim |
| https://www.gwcommonwealth.com/obituaries/article_33fbefd0-d2d3-11ea-b408-4b0e6fe78765.html | Samuel L. Russell |
| https://www.gwcommonwealth.com/opinion/columns/article_bc5dde3c-d2d4-11ea-8bfd-173a8b4c6747.html | A model servant-leader |
| https://www.columbianprogress.com/obituaries/obituaries-glynn-allen-robbins | Obituaries: Glynn Allen Robbins |
| https://www.northsidesun.com/news-breaking-news-columns/long-way-go-renaming | Long way to go on the renaming |
| https://www.pressregister.com/front-page-slideshow/coahoma-reports-three-covid-19-deaths | Coahoma reports three COVID-19 deaths |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/amber-alert-issued-two-greenville-children | Amber Alert issued for two Greenville children |
| https://www.tallahatchienews.ms/news/jackson-va-regional-office-now-offering-virtual-interviews-veterans-dependents | Jackson VA Regional Office now offering virtual interviews for veterans, dependents |
| https://www.pressregister.com/node/5384 | James Harold Oâ€™Briant |
| https://www.yazooherald.net/front-page-slideshow-news/mississippi-banks-asking-customers-deposit-spare-change-help-coin | Mississippi banks asking customers to deposit spare change to help with coin shortage |
| https://www.sctonline.net/mississippi-tourism-association-governors-conference-honors-states-tourism-industry-4 | Mississippi Tourism Association Governor's Conference Honors Stateâ€™s Tourism Industry |
| https://www.columbianprogress.com/news/city-approves-extractor-dryer-fire-dept | City approves extractor, dryer for fire dept. |
| https://www.columbianprogress.com/mississippi-tourism-association-governors-conference-honors-states-tourism-industry-2 | Mississippi Tourism Association Governor's Conference Honors Stateâ€™s Tourism Industry |
| https://www.northsidesun.com/most-recent/chapel-cross-madison-offers-winter-wonderland-drive-through | Chapel of the Cross in Madison Offers Winter Wonderland Drive-thru |
| https://www.northsidesun.com/social-events/bar-fellows | Bar Fellows |
| https://www.pressregister.com/news-social-obituaries/willie-hopson-jr | Willie Hopson, Jr. |
| https://www.hubcityspokes.com/opinion-columns/grand-tour | The Grand Tour |
| https://www.enterprise-tocsin.com/columns/pages-past-look-back-charlotte-buchanan-update-elizabeth-belk | Pages from the past: A look back with Charlotte Buchanan: Update on Elizabeth Belk |
| https://www.gwcommonwealth.com/obituaries/article_e56addf2-fed0-11ea-84ad-1fba6d80f224.html | Mae Catherine McGhaw |
| https://www.gwcommonwealth.com/news/article_e3af72ae-fed3-11ea-bddd-9f6c1ada73ce.html | About 120 signed up for Gravel Grind |
| https://www.gwcommonwealth.com/sports/article_f70f1ac0-feb0-11ea-9839-a76928a71a55.html | Gallagher headlines exhibition golf match at Greenwood Country Club |
| https://www.sctonline.net/front-page-slideshow-sports/panthers-bobcats-win-big-while-bearcats-and-rebels-fall | Panthers, Bobcats win big while the Bearcats and Rebels fall |
| https://www.sctonline.net/billy-freeman | Billy Freeman |
| https://www.tallahatchienews.ms/news/teachers-invited-submit-short-summer-learning-videos | Teachers invited to submit short summer learning videos |
| http://www.enterprise-journal.com/obituaries/article_8cc925da-b1b6-11ea-b0e7-e7f57fa2cd11.html | Shanitre N. Conerly |
| https://www.redhillsmsnews.com/news/election-day-reminders-republican-primary-runoff-hd-88-special-election | Election Day Reminders for Republican Primary Runoff & HD 88 Special Election |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/alleged-exxon-blue-sky-shooter-released-bail | Alleged Exxon Blue Sky shooter released on bail |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-funerals-bring-family-and-friends-together-celebrate-life | Opinion: Funerals bring family and friends together to celebrate life |
| https://www.northsidesun.com/breaking-news/legislature-appropriates-money-rental-assistance-and-farmers-federal-cares-act-funds | Legislature appropriates money for rental assistance and farmers from federal CARES ACT fu |
| https://www.pressregister.com/spaghetti-all | Spaghetti for all! |
| https://www.gwcommonwealth.com/news/police_courts/article_84461f68-67e6-11ea-8ec8-c3d41dc431fd.html | Crime report for 3/13-3/15 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-031820 | Jail Docket Choctaw 031820 |
| https://www.gwcommonwealth.com/sports/article_339b92c0-6893-11ea-9633-2bd346ef9d2f.html | MDCC baseball, softball done amid virus concerns |
| https://www.era-leader.com/front-page-slideshow/1st-coronavirus-case-reported-washington-parish | 1st coronavirus case reported for washington parish |
| https://www.yazooherald.net/front-page-slideshow-news/driver-truck-hit-train-airlifted-jackson-hospital | Driver of truck hit by train airlifted to Jackson hospital |
| https://www.northsidesun.com/town-hall-meeting-crime-forestry-museum | Town hall meeting on crime at Forestry Museum |
| https://www.columbianprogress.com/front-page-slideshow/blackard-wins-girl-scout-award | Blackard wins Girl Scout award |
| https://www.pressregister.com/front-page-slideshow/clarksdale-remember | Clarksdale Remember! |
| https://www.northsidesun.com/news-breaking-news/governor-tate-reeves-launches-back-business-mississippi-website-help-small | Governor Tate Reeves Launches Back to Business Mississippi Website to Help Small Busines |
| https://www.sctonline.net/features/union-grove-steele-news-90 | Union Grove/ Steele News |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/miss-walker-wed-dixon | Miss Walker to wed Dixon |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/doctor-nursing-practice-online-program-named-among-best-nationwide | Doctor of Nursing Practice Online Program named Among the Best Nationwide for Affordab |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sacred-heart-crusaders/flathau-named-mississippi | Flathau named Mississippi Gatorade Boys Soccer Player of the Year |
| https://www.yazooherald.net/news/woman-charged-stabbing | Woman charged with stabbing |
| https://www.yazooherald.net/front-page-slideshow-news/peaceful-protest-calls-peace-unity-and-love | Peaceful protest calls for peace, unity and love |
| https://www.northsidesun.com/news-breaking-news/millsaps-professors-secure-funds-research | Millsaps professors secure funds for research |
| http://www.enterprise-journal.com/news/article_a7d3ea84-fc5e-11ea-b531-c771eaa4ee29.html | Virus sidetracks depot events |
| https://www.hubcityspokes.com/news-hattiesburg-social-schools/southern-miss-students-read-hattiesburg-elementary-students | Southern Miss students read to Hattiesburg elementary students |
| https://www.hubcityspokes.com/opinion-letters/open-letter-petal-schools | An open letter to Petal Schools |
| https://www.yazooherald.net/sports/panthers-win-round-one | Panthers win round one |
| http://www.enterprise-journal.com/news/article_6124d958-fca6-11e9-8cb0-5f0c847061dc.html | Board tackles road woes |
| https://www.northsidesun.com/news-breaking-news/diaz-preside-over-siemens-case | Diaz to preside over Siemens case |
| https://www.northsidesun.com/most-recent/precautionary-boil-water-advisory-notice-roxbury-road-jackson | Precautionary boil water advisory notice for Roxbury Road in Jackson |
| https://www.yazooherald.net/most-recent-opinion-columnists/my-husband-becomes-true-southerner | My husband becomes a true Southerner |
| https://www.tallahatchienews.ms/record/first-district-justice-court-oct-17-and-nov-7-2019 | First District Justice Court, Oct. 17 and Nov. 7, 2019 |
| https://www.tallahatchienews.ms/record/charleston-municipal-court-oct-14-21-28-and-nov-4-2019 | Charleston Municipal Court, Oct. 14, 21, 28 and Nov. 4, 2019 |
| https://www.gwcommonwealth.com/news/article_fe18b636-1253-11ea-af72-e33aa2ecbd34.html | Chief aims to pass state fitness test at age 71 |
| https://www.redhillsmsnews.com/most-recent/easley-named-distinguished-young-woman-choctaw-county | Easley named The Distinguished Young Woman of Choctaw County |
| https://www.gwcommonwealth.com/news/religion_news/article_903b70ac-43dd-11ea-bb60-e7e518ae0689.html | Church Happenings for 1/31 |
| https://www.redhillsmsnews.com/social/good-helpers | Good helpers |
| https://www.redhillsmsnews.com/front-page-slideshow-news/christmas-parade-draws-large-crowd | Christmas Parade draws large crowd |
| https://www.gwcommonwealth.com/sports/article_9adcff10-16e4-11ea-b53d-8b7a85a397c5.html | Pillow sweeps Central Holmes |
| https://www.redhillsmsnews.com/news/msu-libraries-personnel-contribute-online-exhibit-slavery-southeast-us | MSU Libraries personnel contribute to online exhibit on slavery in Southeast U.S. |
| https://www.gwcommonwealth.com/opinion/columns/article_4ac12c5e-1702-11ea-a4df-e762836d86ff.html | Race remains a factor |
| https://www.redhillsmsnews.com/maben-yard-month-chosen-april | Maben Yard of the Month chosen for April |
| https://www.redhillsmsnews.com/education-notes-webster-042121-0 | Education notes Webster 042121 |
| https://www.redhillsmsnews.com/maben-library-now-open | Maben Library now open |
| https://www.redhillsmsnews.com/ew-prepares-playoffs-smith-takes-newton-county-job | EW prepares for playoffs; Smith takes Newton County job |
| https://www.redhillsmsnews.com/east-websters-smith-takes-newton-county-baseball-job | East Webster's Smith takes Newton County baseball job |
| https://www.winonatimes.com/scheffler-takes-aim-sanderson-trophy-1 | Scheffler takes aim at Sanderson trophy |
| https://www.sctonline.net/features/legacy-connection-program-provides-educational-support-services | Legacy Connection Program Provides Educational Support Services |

| | |
|---|---|
| https://www.winonatimes.com/news/winona-woman-sentenced-following-fight-supervalu | Winona woman sentenced following fight in SuperValu |
| https://www.northsidesun.com/news-most-recent-columns/kitchen-tis-season-be-jolly | In the Kitchen: â€˜Tis the season to be jolly, but . . . |
| https://www.gwcommonwealth.com/news/police_courts/article_82cd4456-4237-11ea-b36e-4f592651a4cb.html | Crime report for 1/24-1/27 |
| https://www.gwcommonwealth.com/news/article_574726c2-380e-11ea-9707-5faae30965e5.html | River flood warning on until Sun. afternoon |
| https://www.redhillsmsnews.com/news/veteran-journalist-randy-bell-donate-papers-msu-friday | Veteran journalist Randy Bell to donate papers to MSU Friday |
| https://www.sctonline.net/front-page-slideshow-sports/lake-high-school-takes-girls-championship-title-scott-county-tournament | Lake High School takes girls championship title in Scott County Tournament |
| https://www.winonatimes.com/sports/young-winona-soccer-teams-steadily-improving | Young Winona soccer teams steadily improving |
| http://www.enterprise-journal.com/sports/article_c8f4b36a-5aa5-11eb-9bf6-8b4bf38b510e.html | McComb girls prevail, boys fall at Raymond |
| https://www.enterprise-tocsin.com/most-recent/teacher-pay-raise-bill-moves-forward-mississippi-senate-0 | Teacher pay raise bill moves forward in Mississippi Senate |
| https://www.gwcommonwealth.com/news/article_6fe18406-5ab4-11eb-9316-53cc66c6e0c7.html | Greenwood mayor tests positive for COVID-19 |
| https://www.pressregister.com/news-social-obituaries/lear-bryant-jr | Lear Bryant Jr. |
| https://www.simpsoncounty.ms/obituaries/emma-sue-hodge | Emma Sue Hodge |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-101420 | Calendar of Events Winston 101420 |
| https://www.redhillsmsnews.com/sports/lady-eagles-host-senior-night-thursday-against-wa | Lady Eagles host Senior night Thursday against WA |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisvillenoxapater-among-mmsa-grant-awards | Louisville/Noxapater among MMSA grant awards |
| https://www.redhillsmsnews.com/sports/eagles-fight-wildcats-hard-falling-late | Eagles fight Wildcats hard before falling late |
| https://www.newtoncountyappeal.com/swimming-and-diving-newton-county-advances-state-meet | SWIMMING AND DIVING: Newton County advances to state meet |
| https://www.gwcommonwealth.com/state_news/article_7b492dad-6a8d-5d43-9037-61f900182d79.html | Sports complex planned at former Mississippi water park site |
| https://www.gwcommonwealth.com/news/article_dcc6c4ac-13d1-11eb-8d31-4bf8d4a13b26.html | No charges yet in the shooting death of Greenwood woman |
| https://www.simpsoncounty.ms/breaking-news/mma-supporting-god-we-trust-flag-0 | MMA Supporting 'In God We Trust' Flag |
| https://www.redhillsmsnews.com/schools/ees-classroom-spelling-bee-winners-0 | EES classroom spelling bee winners |
| https://www.gwcommonwealth.com/news/article_84ccc726-0dc6-11eb-9127-330cb9b74b54.html | TV anthology series may be shot in city |
| https://www.simpsoncounty.ms/crime/arrest-reports-10-15-2020 | Arrest Reports 10-15-2020 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_08016c86-cbbf-11ea-8821-6764b152426e.html | My Two Cents for Wednesday, July 22, 2020 |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/investors-abandon-jack-post | Investors abandon Jack Post manufacturing plans |
| https://www.tallahatchienews.ms/record/charleston-municipal-court-nov-2-and-nov-16-2020 | Charleston Municipal Court, Nov. 2 and Nov. 16, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-forces-closure-both-county-courthouses | COVID-19 forces closure of both county courthouses |
| https://www.yazooherald.net/obituaries/joseph-joey-leon-pettis | Joseph "Joey" Leon Pettis |
| http://www.enterprise-journal.com/obituaries/article_bb1c5f94-ed69-11ea-ade6-df4b3c763b66.html | Ronald D. Young |
| https://www.enterprise-tocsin.com/news/hall-addresses-lions | Hall addresses Lions |
| https://www.redhillsmsnews.com/news/front-row-experiences-set-mc-prospective-students-fall | Front-Row Experiences Set for MC Prospective Students This Fall |
| https://www.redhillsmsnews.com/news/mdhs-receives-24-million-cares-act-rentmortgage-assistance-and-liheap | MDHS Receives $24 Million from CARES Act for Rent/Mortgage Assistance and LIHEAP |
| https://www.hubcityspokes.com/survey-mississippians-scared-getting-virus-losing-work | Survey:â€ˆMississippians scared of getting virus, losing work |
| https://www.northsidesun.com/news-breaking-news-sports-columns/sports-talk-prime-time-aced-introduction-now-comes-really-hard | Sports Talk: Prime time aced introduction; now comes the really hard part |
| https://www.simpsoncounty.ms/front-page-slideshow-breaking-news/five-mendenhall-players-test-positive-covid-19 | Six Mendenhall Players test positive for Covid-19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-county-sports-nchs-cougars/newton-county | Newton County-Mendenhall canceled due to COVID outbreak |
| https://www.gwcommonwealth.com/news/article_f0d59bc8-cc8a-11ea-83b3-e74727db47cc.html | Struggles with virus continue |
| https://www.gwcommonwealth.com/news/article_cd397b2e-cc8c-11ea-ab8d-3336ae7b42a1.html | Mayor:â€ˆPurchase of Elks Building is â€˜bold moveâ€™ |
| http://www.enterprise-journal.com/article_f7807be0-cc72-11ea-840e-8b996de6bbae.html | Southwest still has ICU units, beds available, doctor says |
| http://www.enterprise-journal.com/news/article_9435fe1e-cc6f-11ea-8adc-cfaf4b33b7a8.html | Police shortage grows in McComb |
| https://www.era-leader.com/front-page-slideshow/pursuit-began-covington-and-ended-franklinton?most_read_source=week | Pursuit began in Covington and ended in Franklinton |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-takes-two-out-three-busy-week | Newton County takes two out of three in busy week |
| http://www.enterprise-journal.com/news/article_8f49d3b2-fc2b-11ea-b229-cb9f36d2f0b0.html | City board appealing police chief ruling |
| https://www.newtoncountyappeal.com/obituaries/charllie-collins | Charllie A. Collins |
| https://www.columbianprogress.com/most-recent/night-hope-help-finish-out-holiday-season-downtown | â€˜Night of Hopeâ€™ to help finish out the holiday season downtown |
| https://www.hubcityspokes.com/extra-table-whirlwind-mission-feed-hungry-citizens-mississippi | Extra Table on a whirlwind mission to feed hungry citizens in Mississippi |
| https://www.yazooherald.net/four-street-projects-begin-yazoo-city | Four street projects to begin in Yazoo City |
| https://www.redhillsmsnews.com/news/expected-storms-prompt-cancellation-monday-mobile-covid-19-testing | EXPECTED STORMS PROMPT CANCELLATION OF MONDAY MOBILE COVID-19 TESTING |
| https://www.hubcityspokes.com/news-hattiesburg-education-william-carey/william-carey-posts-record-summer-enrollment | William Carey posts record summer enrollment |
| https://www.gwcommonwealth.com/sports/article_4a552656-036c-11eb-bf0e-bf2424cb9584.html | Delta Streets hosting winless West Memphis without QB Jones |
| https://www.gwcommonwealth.com/opinion/columns/article_1b1b6f50-0383-11eb-b28a-8b2365f3feef.html | Loosen up on nursing homes |
| https://www.gwcommonwealth.com/obituaries/article_e11aa108-0388-11eb-bbfb-eb3dedfda5c5.html | Rosena Carrodine Binion |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-100720 | Calendar of Events Choctaw 100720 |
| https://www.era-leader.com/front-page-slideshow/hurricane-beta-headed-toward-washington-parish | Hurricane Beta headed toward Washington Parish?? |
| https://www.newtoncountyappeal.com/decatur-community-news-pastor-ed-dickerson-drawing-close-god | Decatur Community News: Pastor Ed Dickerson \| Drawing close to God |
| https://www.hubcityspokes.com/mississippi-center-justices-files-suit-university-professor-james-thomas-against-state-auditor-shad | MISSISSIPPI CENTER FOR JUSTICES FILES SUIT FOR UNIVERSITY PROFESSOR JAMES THOMAS |
| https://www.enterprise-tocsin.com/front-page-slideshow-most-recent-sports/mdcc-selects-former-trojan-cedric-thomas-its-next-football | MDCC Selects Former Trojan Cedric Thomas As Its Next Football Coach |
| https://www.gwcommonwealth.com/public_notices/article_d9f45e2e-4aae-11eb-ace7-37bd3dcefb79.html | Public Notices for Wednesday, December 30, 2020 |
| https://www.newtoncountyappeal.com/union-public-records-newton-county-newton-news-front-page-slideshow-decatur-crime-breaking-news-1 | Police await autopsy report |
| https://www.starherald.net/news-kosciusko-attala-county/kpd-seeks-info-june-19-drive-shooting | KPD seeks info on June 19 drive-by shooting |
| https://newtoncountyappeal.com/news/new-fire-truck-honors-late-driver | New fire truck honors late driver |
| http://www.enterprise-journal.com/news/article_525cd7b2-f1f8-11e9-ae82-abfc3543f669.html | Blaze razes cafe |
| http://www.enterprise-journal.com/news/article_8168a218-f1f6-11e9-a1dc-e70ff4d10805.html | Jackson to headline Summit St. Unity Festival |
| http://www.enterprise-journal.com/opinion/article_031a1408-f1f3-11e9-beca-4f435e8d48f6.html | Juvenile justice options |
| http://www.enterprise-journal.com/editorial/article_1f9761d0-f1f3-11e9-9c57-93b0727760dd.html | Both Hood and Reeves help their donors |
| http://www.enterprise-journal.com/news/article_380bdd9a-0a26-11ea-8f3e-3f7ffcd8661e.html | County hires road overseer, deputy |
| https://www.newtoncountyappeal.com/sports-nca-generals/nca-teams-go-0-3-week | NCA teams go 0-3 for week |
| https://www.newtoncountyappeal.com/news-social/photo-dwcp-holds-november-meeting | PHOTO: DWCP holds November meeting |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/alderman-west-sign-ole-miss-eccc | Alderman, West sign with Ole Miss, ECCC |
| https://www.newtoncountyappeal.com/news/invasive-weed-taking-root-mississippi | Invasive weed taking root in Mississippi |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-newton-county%E2%80%99s-storybook-season | Brent Maze: Newton Countyâ€™s storybook season |
| https://www.pressregister.com/tunica-academy-falls-mais-basketball-tournament | Tunica Academy falls in MAIS basketball tournament |
| https://www.simpsoncounty.ms/columns/young-old-middle-aged-how-do-you-know | Young? Old? Middle aged? How do you know? |
| http://www.enterprise-journal.com/sports/article_6a2191e2-601c-11eb-9faf-1f0007c64e48.html | North Pikeâ€™s Davis hits game-winner over Lanier, boys fall |
| http://www.enterprise-journal.com/sports/article_c71ec120-56b8-11eb-afc1-53708f0e8be2.html | S. Pike teams pick up wins over Lawrence County |
| https://www.starherald.net/most-recent-sports-opinion-columnists-local-columnist/old-sports-dude-aarons-historic-homer-much | The Old Sports Dude: Aaronâ€™s historic homer much more than a single moment in time |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-lifestyles-front-page-slideshow/michael-brunt-khs | Michael Brunt KHS drum major, 1971 and 1972, a first-person recounting |
| https://www.northsidesun.com/news-breaking-news-sports-schools/ja-vs-prep | JA vs. Prep |
| https://www.hubcityspokes.com/hattiesburg-lamar-county-petal-breaking-news/extra-table-kicks-tackle-hunger-giving-challenge-feed | Extra Table kicks off Tackle Hunger Giving Challenge to feed Mississippians |
| https://www.era-leader.com/opinion/we-were-insulted-and-disrespected | we were insulted and disrespected |
| https://www.pressregister.com/cccs-macon-looking-surprise-itawamba | CCC's Macon looking to surprise Itawamba |
| https://www.pressregister.com/taxonomy/term/15535 | Rick Cleveland / Mississippi Today |
| http://www.enterprise-journal.com/news/article_5cbfa80e-0964-11eb-88b5-df55a1a0904d.html | Summit extends mask mandate |
| http://www.enterprise-journal.com/news/article_93347996-0964-11eb-a113-0fe1b185c6d8.html | Babyâ€™s injuries at issue in hearing |
| https://www.winonatimes.com/breaking-news/wcs-kicks-50th-anniversary-celebration | WCS kicks off 50th anniversary celebration |
| https://www.winonatimes.com/breaking-news/county-looking-purchasing-coroner-vehicle | County looking at purchasing coroner vehicle |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-%E2%80%9C-house-divided%E2%80%9D-cannot-stand | Dunagin: â€œA house dividedâ€cannot stand |
| https://www.newtoncountyappeal.com/news-decatur-newton-newton-county-union-public-records/newton-county-property-taxes-due-feb-1 | NEWTON COUNTY: Property taxes due Feb. 1 |
| https://www.redhillsmsnews.com/news/jackson-ms-mississippi%E2%80%99s-employment-situation-%E2%80%93-latest-edition-0 | Jackson, MS --- Mississippiâ€™s Employment Situation â€“ Latest Edition |
| https://www.northsidesun.com/news-breaking-news-columns/special-time-year-even-meeting | Special time of year even at meeting |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C903 | Features |
| https://www.simpsoncounty.ms/front-page-slideshow-news/karli-welch-simpson-county%E2%80%99s-2021-dyw | Karli Welch, Simpson Countyâ€™s 2021 DYW |
| https://www.simpsoncounty.ms/editorials/powerful-pro-life-conversion | A powerful pro-life conversion |
| https://www.starherald.net/sports-kosciusko/former-kosy-coach-named-mac-hall-fame | Former Kosy coach named to MAC Hall of Fame |
| https://www.enterprise-tocsin.com/news/salute-alex-deason | A salute to Alex Deason |
| https://www.redhillsmsnews.com/news/ventilators-loaned-msu%E2%80%99s-veterinary-college-aiding-local-community-hospital | Ventilators loaned from MSUâ€™s veterinary college aiding local community hospital |
| https://www.hubcityspokes.com/opinion-letters/letter-latest-trump-criticism-%E2%80%98so-called-journalist%E2%80%99-un-american | Letter: Latest Trump criticism from â€˜so-called journalistâ€™ is un-American |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/union-middle-school-preps-online-classes | Union Middle School preps for online classes |
| https://www.redhillsmsnews.com/news/natchez-trace-parkway-modifying-operations | Natchez Trace Parkway Is modifying operations |
| http://www.enterprise-journal.com/news/article_45765b1a-791e-11ea-a46b-77e02e98668c.html | Mississippi to Africa |
| http://www.enterprise-journal.com/news/article_78adae42-791a-11ea-8552-93d5bc739870.html | Mix-up over phone attendance irks supervisor |
| https://www.northsidesun.com/opinion-columns/baby-gear-essentials-and-other-lies-ive-loved | Baby gear essentials and other lies Iâ€™ve loved |
| https://www.era-leader.com/front-page-slideshow/state-deaths-now-151-one-death-washington-parish?most_read_source=week | State deaths now at 151; One death in Washington Parish |
| https://www.redhillsmsnews.com/sports/experienced-players-make-missing-spring-practice-easier-wolverines | Experienced players make missing spring practice easier for Wolverines |
| https://www.redhillsmsnews.com/sports/%E2%80%98determined%E2%80%99-lady-panthers-hope-return-diamond | â€˜Determinedâ€™ Lady Panthers hope to return to diamond |
| https://www.gwcommonwealth.com/sports/article_a4360a3c-20b8-11eb-afee-ffee6d9746d2.html | Carroll advances to MAIS Class 3A semifinals with win over Glenbrook |
| https://www.gwcommonwealth.com/sports/article_16806cd2-20b8-11eb-85a3-d38dc039f0a3.html | Prep basketball roundup: Elzy beats Greenville, Carroll falls to Kirk |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_7eac72b2-3c09-11eb-ac89-abbd2d380e60.html | Walthall comes up short of term bids |
| http://www.enterprise-journal.com/sports/outdoors/article_dced1686-3bd4-11eb-a138-7f77d15b22f4.html | Simpsons claim wins at Larto |
| http://www.enterprise-journal.com/news/article_b715cdac-3c08-11eb-8c2c-7366b378d4fd.html | Statutory rape cases headed to grand jury; bond reduced |
| https://www.gwcommonwealth.com/news/article_60d5fb28-3c9f-11eb-b6b2-7fe4294e066e.html | Leflore County records COVID death No. 96 |
| http://www.enterprise-journal.com/news/article_2932eaf4-51bd-11eb-991f-778fe634150e.html | No bids submitted for Tylertown |
| http://www.enterprise-journal.com/news/article_5d98b57e-51bf-11eb-b481-3f871526e1b0.html | PCLT pays tribute to Carol Burnett |
| http://www.enterprise-journal.com/news/article_e4dc8710-51bd-11eb-bbba-abe9bcd44dc0.html | Theater needs big repairs â€" and fast |
| https://www.northsidesun.com/most-recent/jpd-make-another-arrest-related-i-55-north-traffic-incident | JPD Make Another Arrest Related to I-55 North Traffic Incident |
| https://www.northsidesun.com/news-most-recent-columns/opinion-law-enforcement-must-stop-hooligans-abusing-i-55 | Opinion: Law enforcement must stop hooligans from abusing I-55 |
| https://www.gwcommonwealth.com/state_news/article_f23acf73-e475-5e40-a3eb-1114c73cb459.html | Mississippi governor to sign law Monday for new state flag |
| https://www.columbianprogress.com/2020-hindsight-gbye-weird-year | 2020 in hindsight; gâ€™bye to a weird year! |
| https://www.pressregister.com/node/5259 | Willye B. Shanks |
| https://www.gwcommonwealth.com/news/article_b1f0d18a-af24-11ea-a974-636de9719161.html | Greenwood teen killed in one-car accident |
| https://www.northsidesun.com/news-breaking-news-columns-schools/class-2020-can-not-recapture-lost-memories-robbed-coronavirus | Class of 2020 can not recapture the lost memories robbed by coronavirus |
| https://www.pressregister.com/front-page-slideshow/reeves-issues-new-safer-home-guidelines | Reeves issues new Safer-At-Home guidelines |
| http://www.enterprise-journal.com/news/article_a27db45a-46ad-11ea-8f3f-0b362edbf5dc.html | City board revisits disputed airport board appointment |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_f86c050a-2b74-11ea-a043-af63242f348c.html | Officials shouldnâ€™t meddle in elections |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_3f2207ce-2b75-11ea-8c11-4f403b0fdff2.html | Dems want to overturn rulings they donâ€™t like |
| https://www.redhillsmsnews.com/taxonomy/term/3592 | By Patrick Smith |
| https://www.redhillsmsnews.com/news/certified-2020-general-election-results-available-sos-website | Certified 2020 General Election Results Available on SoS Website |
| https://www.gwcommonwealth.com/lifestyle/article_4b904954-3c30-11eb-9fe6-87c741816255.html | O Christmas tree |
| http://www.enterprise-journal.com/news/article_0107e49a-3c09-11eb-a4ea-8f5eb3a24720.html | 2 injured in head-on wreck |
| http://www.enterprise-journal.com/news/article_2da841de-3c09-11eb-8c2a-0b135b9773c4.html | Bates takes oath for school board |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippi-moving-inmates-private-tutwiler-prison | Mississippi moving inmates to private Tutwiler prison |
| https://www.yazooherald.net/news/supervisors-consider-county-recreation-program | Supervisors consider county recreation program |
| https://www.starherald.net/news-attala-county/brandon-campbell-bags-11-point-buck | Brandon Campbell bags 11-point buck |
| https://www.pressregister.com/clarksdale-film-festival-ready-roll-january-29-31 | Clarksdale Film Festival ready to roll January 29-31 |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-011321 | Webster County Legals 011321 |
| https://www.pressregister.com/floyd-ingram-its-time-give-thanks | FLOYD INGRAM: It's time to give thanks |
| https://www.tallahatchienews.ms/front-page-slideshow-news/contract-awarded-replace-tutwiler-bridge | Contract awarded to replace Tutwiler bridge |
| https://www.tallahatchienews.ms/front-page-slideshow-news/another-positive-covid-19-test-reported-tallahatchie-where-drive-thru | Another positive COVID-19 test reported in Tallahatchie, where drive-thru testing was cond |
| https://www.gwcommonwealth.com/public_notices/article_8bbbb590-a0ea-11ea-9d6c-d30a085fd7cb.html | Public Notices for Thursday, May 28, 2020 |
| https://www.northsidesun.com/news-breaking-news/city-jackson-creates-task-force-develop-climate-change-solutions | CITY OF JACKSON CREATES TASK FORCE TO DEVELOP CLIMATE CHANGE SOLUTIONS |
| https://www.columbianprogress.com/features/hotel-offers-great-amenities-and-cleanliness | Hotel offers great amenities and cleanliness |
| https://www.columbianprogress.com/obituaries/obituary-bobby-j-sauls | Obituary: Bobby J. Sauls |
| https://www.hubcityspokes.com/festivalsouth-sells-commemorative-prints | FestivalSouth sells commemorative prints |
| https://www.redhillsmsnews.com/news/willeford-named-university-vet-director-msu-lab-animal-resources | Willeford named university vet, director of MSU Lab Animal Resources |
| https://www.enterprise-tocsin.com/news-breaking-news/moorhead-mayor-signs-proclamation | Moorhead Mayor signs proclamation |
| https://www.hubcityspokes.com/opinion-columns/new-releases-acdc-are-still-rocking | New Releases: AC/DC are still rocking |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nca-generals/basketball-generals-rack-four-wins | BASKETBALL: Generals rack up four wins |
| https://www.pressregister.com/front-page-slideshow/city-launches-cleanup-campaign | City launches cleanup campaign |
| http://www.enterprise-journal.com/obituaries/article_0f1cc042-08eb-11eb-aacf-7b54148eb313.html | Josephâ€˜Weatherspoon Jr. |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/first-baptist-church-welcomes-new-pastor-and-youth-minister | First Baptist Church welcomes new pastor and youth minister |
| https://www.starherald.net/opinion-funerals-bring-family-and-friends-together-celebrate-life | Opinion: Funerals bring family and friends together to celebrate life |
| https://www.simpsoncounty.ms/taxonomy/term/1104 | ANDY KNEF |
| https://www.redhillsmsnews.com/news/usm-foundation-breaks-ground-new-home-center-military-veterans-service-members-and-families | USM Foundation Breaks Ground for New Home for The Center for Military Veterans, Service |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers/wingfield-downs-banged | Wingfield downs banged up Hattiesburg, 61-56 |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C861 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/news/article_59539186-5b9d-11eb-85f7-d34ff2266630.html | Mayorâ€™s sister made others smile |
| https://www.enterprise-tocsin.com/news/free-radon-test-kits-available | Free Radon Test Kits Available |
| https://www.redhillsmsnews.com/news/mississippi-among-1st-nation-pay-claimants-federal-pandemic-unemployment-compensation | Mississippi - Among the 1st in the Nation to pay claimants Federal Pandemic Unemploymen |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4-county-begin-broadband-pilot-programs | 4-County to begin broadband pilot programs |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-080520 | Obituaries Choctaw 080520 |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-sentenced-life-prison-child-torture | Hattiesburg man sentenced to life in prison for child torture |
| https://www.simpsoncounty.ms/front-page-slideshow/simpson-students-visit-capital | Simpson Students visit Capital |
| https://www.winonatimes.com/sports/lady-stars-compete-state-tourney | Lady Stars compete in state tourney |
| https://www.starherald.net/news-breaking-news-kosciusko-sports-kosciusko/kosys-harmon-chosen-north-south-all-star-game-instead | Kosyâ€™s Harmon chosen for North-South All-Star game instead of Mississippi-Alabama cor |
| https://www.winonatimes.com/breaking-news/robert-gerald-blaylock | Robert Gerald Blaylock |
| https://www.enterprise-tocsin.com/mississippi-covid-19-update-december-8th-2020-0 | Mississippi Covid-19 Update : December 8th, 2020 |
| http://www.enterprise-journal.com/article_0073f464-39b2-11eb-9b99-1340160a0af8.html | Vaccines on the way |
| https://www.northsidesun.com/news-breaking-news/fitch-secures-17-m-mississippi-students-itt-debt-relief-settlement | Fitch secures $1.7 M for Mississippi students in ITT debt relief settlement |
| https://www.newtoncountyappeal.com/breaking-news-social-schools-community-calendar/school-lunch-menus | School Lunch Menus |
| https://www.newtoncountyappeal.com/breaking-news-opinion-editorials/our-opinion-such-sad-situation | Our Opinion: Such a sad situation |
| https://www.newtoncountyappeal.com/breaking-news-social-obituaries/b-f-blass | B F Blass |
| https://www.northsidesun.com/news-breaking-news/sand-bag-pickup-hours-and-important-preparedness-information | Sand Bag Pickup Hours and Important Preparedness Information |
| https://www.redhillsmsnews.com/sports/dominate-defense-leads-french-camp-28-6-win | Dominate defense leads French Camp to 28-6 win |
| https://www.columbianprogress.com/front-page-slideshow/truck-separates-rv-98 | Truck separates from RV on 98 |
| https://www.columbianprogress.com/front-page-slideshow/city-receives-new-police-car | City receives new police car |
| https://www.columbianprogress.com/news/voters-approve-power-agreement | Voters approve power agreement |
| http://www.enterprise-journal.com/news/article_b9bc0406-d766-11ea-9441-7f3bf705ab04.html | Pike reports 15 new virus cases |
| http://www.enterprise-journal.com/obituaries/article_c91f30b8-b0f0-11ea-ad7a-9f8717dbeff9.html | Andrew J.â€˜Carr Sr. |
| https://www.tallahatchienews.ms/news/bill-offered-protect-patients-easing-telehealth-payment-burden-would-shield-rural-clinics-and | Bill offered to protect patients by easing telehealth payment burden, would shield rural clini |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tuesday-runoff-settle-republican-nominee-congressional-post | Tuesday runoff to settle Republican nominee for congressional post |
| https://www.winonatimes.com/front-page-slideshow-news/easy-dishes-share-friends | Easy dishes to share with friends |
| https://www.yazooherald.net/opinion-columnists/we-must-do-more-protect-children | We must do more to protect children |
| https://www.hubcityspokes.com/forrest-general-prayer-cloth-project-provides-comforting-symbol | Forrest General prayer cloth project provides comforting symbol |
| https://www.yazooherald.net/sports/ma-edged-out-soccer-showdown-indianola | MA edged out in soccer showdown at Indianola |
| https://www.tallahatchienews.ms/news/webb-native-lawrence-hudson-joins-mass-board-directors | Webb native Lawrence Hudson joins MASS board of directors |
| https://www.redhillsmsnews.com/news/state-long-term-care-ombudsman-brings-peace-families-during-troubled-times | State Long-Term Care Ombudsman brings peace to families during troubled times |
| https://www.northsidesun.com/breaking-news/house-leaders-win-first-round-lawsuit-over-governors-line-item-vetoes | House leaders win first round in lawsuit over governor's line-item vetoes |
| https://www.hubcityspokes.com/taxonomy/term/3932 | Press Release - National Foundation for Governorsâ€™ Fitness Councils |
| https://www.hubcityspokes.com/most-recent/dont-quit-campaign-launches-mississippi | Donâ€™t Quit Campaign Launches in Mississippi |
| https://www.gwcommonwealth.com/public_notices/article_37f9ac40-6a21-11eb-8d3a-dbb6dd5b632d.html | Public Notices for Saturday, February 6, 2021 |
| https://www.redhillsmsnews.com/news/news-past-choctaw-100720 | News of the Past Choctaw 100720 |
| http://www.enterprise-journal.com/news/article_b3bbc360-0435-11eb-a2cc-b3a1eeb6c82f.html | Youth arrested in Dixie Springs burglaries |
| http://www.enterprise-journal.com/obituaries/article_6b81d056-042d-11eb-96c4-7f6cd03e7103.html | Alma S. Andrews |
| https://www.redhillsmsnews.com/news/stay-alert-pests-winter-vegetable-crops | Stay alert for pests of winter vegetable crops |
| https://www.hubcityspokes.com/node/24399 | Former area players shine in Seth Smith's PRCC debut |
| https://www.gwcommonwealth.com/opinion/columns/article_afedf728-294a-11eb-a5fb-773d6430abd9.html | Democrats need Plan C |
| https://www.gwcommonwealth.com/news/article_79daecdc-2953-11eb-8779-237843fe65eb.html | Doors will open |
| https://www.gwcommonwealth.com/obituaries/article_37e06964-35e3-11eb-8ebc-b7a292a9c88b.html | Robert â€˜Rockyâ€™ F. Powers |
| https://www.gwcommonwealth.com/opinion/columns/article_543f986a-35ba-11eb-a0e4-cba6fe8b328f.html | Beach trip turns out well |
| https://www.gwcommonwealth.com/obituaries/article_a256cdb6-35e2-11eb-ad0e-8bdb78b935e1.html | Annie Ruth Winfrey Carodine |
| https://www.gwcommonwealth.com/news/article_4fa24f8c-35e7-11eb-b534-6f6a1bab393f.html | Carroll schools going virtual for 2 weeks |
| https://www.gwcommonwealth.com/obituaries/article_ce565f08-35e2-11eb-a96c-a76c7604e816.html | Percy O. Norwood |
| https://www.tallahatchienews.ms/most-read-this-week | Most Read This Week |
| http://www.enterprise-journal.com/news/article_511d3ad4-35ce-11eb-8865-0703b844263f.html | Bag a great gift at Vintage Hydrangea |
| https://www.winonatimes.com/news/bogue-creek-festival-returning | Bogue Creek Festival returning |
| https://www.enterprise-tocsin.com/news/citizens-say-trash-pickup-service-has-been-garbage | Citizens say trash pickup service has been garbage |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/new-dance | A new dance |
| https://www.winonatimes.com/front-page-slideshow-news/brown-seeking-re-election | Brown seeking re-election |
| https://www.winonatimes.com/front-page-slideshow-news/%E2%80%98dip%E2%80%99-summer-entertaining | â€˜Dipâ€™ into summer entertaining |
| https://www.enterprise-tocsin.com/news/county%E2%80%99s-students-among-those-mvsu-camps | Countyâ€™s students among those at MVSU camps |
| https://www.redhillsmsnews.com/news/financial-aid-enrollment-services-staff-donate-msu-students-through-bully%E2%80%99s-closet-and-pantry | Financial Aid, Enrollment Services staff donate to MSU students through Bullyâ€™s Closet ar |
| https://www.redhillsmsnews.com/sports/former-eccc-warrior-antonio-gibson-picked-redskins-2020-nfl-draft | Former ECCC Warrior Antonio Gibson Picked by Redskins in 2020 NFL Draft |
| https://www.pressregister.com/node/5073 | Susan Yvonne Hood Dykes Rippee |
| https://www.redhillsmsnews.com/opinion/2020-was-not-year-alcohol-freedom | 2020 Was Not the Year for Alcohol Freedom |

| | |
|---|---|
| https://www.redhillsmsnews.com/taxonomy/term/3151 | By Austin Bishop Choctaw Plaindealer |
| https://www.gwcommonwealth.com/state_news/article_ae52b0d2-5597-5750-9e5f-31d2887143c7.html | Lady in Red remains a Mississippi mystery. Who is she? |
| https://www.pressregister.com/front-page-slideshow/water-sewer-issues-highlighted-friars-point | Water, sewer issues highlighted at Friars Point |
| https://www.redhillsmsnews.com/front-page-slideshow-news/general-election-next-week-1 | General election next week |
| https://www.gwcommonwealth.com/news/article_d87ce54a-1a19-11eb-857b-639d1dd96298.html | Police have suspect in mass shooting, Sept. 17 shooting in custody |
| https://www.pressregister.com/news-social-obituaries/gerald-reed-maxwell | Gerald Reed Maxwell |
| https://www.simpsoncounty.ms/most-recent/next-new-stage-theatres-virtual-series-reading-paper-thin-tk-lee | Next Up in New Stage Theatreâ€™s Virtual Series: A Reading of Paper Thin by T.K. Lee |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/felder-rushing-takes-us-back-his-gardening-roots-sunflower-county | Felder Rushing takes us back to his gardening roots in Sunflower County |
| https://www.gwcommonwealth.com/news/article_a41b7918-22cd-11ea-808e-07137cdc207c.html | Free Christmas concert set for Sunday at Civic Center |
| https://www.columbianprogress.com/columns/south-blessed-blooms-winter | South blessed with blooms in winter |
| https://www.gwcommonwealth.com/news/article_0c3ce08a-4f97-11eb-bddb-3beac39e5207.html | City to vote on new police chief |
| http://www.enterprise-journal.com/news/article_7c9da0ee-acd2-11e9-8c7b-b7dfbd4b72c3.html | Burglary victim slain |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-white-house | From Yazoo to the White House |
| https://www.yazooherald.net/front-page-slideshow-news/terrific-teacher-longtime-educator-jp-luby-dies | Terrific Teacher: longtime educator JP Luby dies |
| https://www.northsidesun.com/news-breaking-news/new-ridgeland-police-fitness-facility-nearing-completion | New Ridgeland police fitness facility nearing completion |
| https://www.enterprise-tocsin.com/news/elder-calls-city-clerk-hire-start-21 | Elder calls for city clerk hire before the start of â€˜21 |
| https://www.enterprise-tocsin.com/news/mdcc-grounds-exude-fall-colors-breast-cancer-awareness | MDCC grounds exude fall colors, breast cancer awareness |
| https://www.enterprise-tocsin.com/opinion-columns/prime-time-football-jackson | Prime Time football in Jackson |
| https://www.redhillsmsnews.com/front-page-slideshow-news/flu-vaccines-available-health-departments | Flu vaccines available at health departments |
| https://www.redhillsmsnews.com/front-page-slideshow-news/general-election-next-week | General election next week |
| https://www.redhillsmsnews.com/news/winston-county-cattlemens-association-investing-future | Winston County Cattlemenâ€™s Association investing in the future |
| https://www.redhillsmsnews.com/news/spirited-creation | A Spirited Creation |
| https://www.gwcommonwealth.com/news/article_fdf6328c-dc15-11ea-8c89-c326d9d91ac8.html | 66th death added to Leflore County's COVID-19 count |
| https://www.redhillsmsnews.com/news/cooperate-contact-tracing-inquiries | Cooperate with contact tracing inquiries |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-111319 | Jail Docket Webster 111319 |
| https://www.redhillsmsnews.com/news/carley-puckett-inducted-honor-society-phi-kappa-phi | Carley Puckett inducted into The Honor Society of Phi Kappa Phi |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-111319 | Editorial roundup Winston 111319 |
| https://www.gwcommonwealth.com/front-page-slideshow/news/article_cc1ea248-fd3b-11ea-a8a3-d7f8349c9516.html | Man charged with firing from vehicle |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/road-battle-continues-group-appealing-boards-approval | Road battle continues with group appealing boardâ€™s approval |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-lifestyles-front-page-slideshow/halloween-safety-parade | Halloween safety parade draws many downtown to trick-or-treat |
| https://www.columbianprogress.com/news/large-turnout-general-election | Large turnout in general election |
| https://www.pressregister.com/delta-council-meet-nov-12 | Delta Council to meet Nov. 12 |
| https://www.newtoncountyappeal.com/columns-social/chip-old-comans-family-block | A Chip off the Old Comans Family Block |
| https://www.hubcityspokes.com/petal-school-district-continues-friendly-city-focus-word-initiative | Petal School District continues Friendly City Focus word initiative |
| https://www.pressregister.com/clarksdale-runs-over-cleveland | Clarksdale runs over Cleveland |
| https://www.newtoncountyappeal.com/most-recent-opinion-columns-sports/old-sports-dude-some-legends-are-even-bigger-their-names | OLD SPORTS DUDE: Some legends are even bigger than their names |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news-breaking-news/carroll-county-sees-spike-numbers-again | Carroll County sees spike in numbers again |
| https://www.simpsoncounty.ms/letters/letter-editor-9 | Letter to the Editor |
| https://www.northsidesun.com/news-breaking-news/temporary-lane-closures-interstate-20-hinds-county | Temporary lane closures on Interstate 20 in Hinds County |
| https://www.simpsoncounty.ms/crime/arrest-reports-9-17-2020 | Arrest Reports 9-17-2020 |
| https://www.simpsoncounty.ms/sports/cougars-high-powered-offense-overwhelms-east-rankin-31-13 | Cougarsâ€™ high-powered offense overwhelms East Rankin 31-13 |
| https://www.northsidesun.com/breaking-news/28-million-federal-grant-help-relocate-bob-anthony-parkway | $2.8 million federal grant to help relocate Bob Anthony Parkway |
| https://www.starherald.net/public-notices/governor-hutchinson-proclaims-aces-awareness-week | Governor Hutchinson proclaims ACEs Awareness Week |
| https://www.hubcityspokes.com/news-hattiesburg-crime/man-injured-shooting-martin-luther-king-ave | Man injured in shooting on Martin Luther King Ave. |
| https://www.yazooherald.net/editorials/medicine-peanut-allergies | Medicine for peanut allergies |
| https://www.gwcommonwealth.com/news/article_24db5bb6-aac5-11ea-9e69-d3ba40924eb8.html | Salvation Army officers promoted |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/2020-could-be-banner-year-mississippi | 2020 could be a banner year for Mississippi |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-crime/georgia-men-charged-burglary | Georgia men charged with burglary |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-social-community-calendar/usm-eagle-fanfare-set-aug-10 | USM Eagle Fanfare set for Aug. 10 |
| https://www.redhillsmsnews.com/columns/christ-reason-season | Christ is the reason for the season |
| https://www.yazooherald.net/no-background-checks-misspending-and-adults-only-party-state-auditor-report-alleges-widespread | No background checks, misspending and an â€˜adults onlyâ€™ party: State auditor report al |
| https://www.gwcommonwealth.com/news/article_97e1a4c2-a9f2-11ea-8e67-6b3bdf7d644d.html | County preparing for election |
| https://www.gwcommonwealth.com/obituaries/article_44476ee2-a9dd-11ea-8b89-371d8c266d4d.html | Ruby Lee McClendon |
| https://www.gwcommonwealth.com/opinion/editorials/article_7dc41f7c-a9f0-11ea-9b92-e3cb4875f2a5.html | What Drew Brees meant to say |
| https://www.gwcommonwealth.com/obituaries/article_5e7cd4fa-a9dd-11ea-96af-7b587247a0ff.html | Jimmie Clardy Norwood |
| http://www.enterprise-journal.com/news/article_144931dc-aa53-11ea-9d2b-df34717fc44d.html | Ward sworn in |
| https://www.enterprise-tocsin.com/news/corona-tined-music-tid-bits-and-more | Corona-tined Music Tid Bits and More! |
| https://www.gwcommonwealth.com/news/article_396caefc-7e94-11ea-b440-dba676ac93fc.html | Reeves: Schools closed for rest of school year |
| https://www.gwcommonwealth.com/public_notices/article_4bb0be0c-ec60-11ea-a781-435b930c87c3.html | Public Notices for Tuesday, September 1, 2020 |
| https://www.pressregister.com/front-page-slideshow/grant-first-responders | Grant for first responders |
| https://www.hubcityspokes.com/news-hattiesburg-crime/one-man-injured-rawls-avenue-shooting | One man injured in Rawls Avenue shooting |
| https://www.pressregister.com/front-page-slideshow/police-busy-auto-theft-three-auto-burglaries | Police busy with auto theft, three auto burglaries |
| https://www.gwcommonwealth.com/obituaries/article_bf8c91c0-312a-11eb-9d6a-234bf5a20749.html | Doris Oakes Kellum |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-special-veterans-day-update | Pages from the Past: A special Veterans Day update |
| https://www.northsidesun.com/most-recent/expansion-states-dual-enrollment-program-high-school-students-could-be-coming-next | Expansion of state's dual enrollment program for high school students could be coming next |
| https://www.northsidesun.com/news-most-recent-sports-schools/mais-semifinals-ja-vs-prep | MAIS SEMIFINALS: JA vs PREP |
| https://www.redhillsmsnews.com/front-page-slideshow-news/rainwater-updating-and-more | Rainwater updating and more |
| https://www.hubcityspokes.com/news-social-community-calendar/%E2%80%98put-me-mix%E2%80%99-finale-saturday-cultural-center | â€˜Put Me in the Mixâ€™ finale Saturday at Cultural Center |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-opinion-columns-sports/shutze-newmans-crash-clouds-daytona-500 | SHUTZE: Newman's crash clouds Daytona 500 |
| https://www.gwcommonwealth.com/news/article_487cdbb2-d446-11ea-a2c4-afa52ee12262.html | Cyclists 'just happy to ride' |
| https://www.redhillsmsnews.com/news/news-notes | News notes |
| https://www.northsidesun.com/news-breaking-news/newsworthy-osteostrong | Newsworthy: OsteoStrong |
| https://www.tallahatchienews.ms/front-page-slideshow-news-breaking-news/saturday-voting-set-oct-24-31 | Saturday voting set for Oct. 24, 31 |
| https://www.tallahatchienews.ms/breaking-news/free-covid-19-testing-held-charleston | Free COVID-19 testing held in Charleston |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records/agenda-newton-board-aldermen-meet-first-time-2020 | AGENDA: Newton Board of Aldermen to meet for first time in 2020 |
| https://www.northsidesun.com/flash-floods-ravage-north-jackson | Flash floods ravage North Jackson |
| https://www.newtoncountyappeal.com/social/williamson-celebrates-101-years | Williamson celebrates 101 years |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union%E2%80%99s-moore-opening-holes-yellowjackets | Unionâ€™s Moore opening holes for the Yellowjackets |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/freddie-smith | Freddie Smith |
| https://www.pressregister.com/news-social-obituaries/larry-joe-randolph | Larry Joe Randolph |
| https://www.hubcityspokes.com/node/24798 | Crosby sheds PCSâ€ˆsingle-game record, runs for 502 yards and six touchdowns |
| https://www.hubcityspokes.com/node/24801 | FCAHSâ€ˆin need of momentum; Sumrall looking for third win |
| https://www.winonatimes.com/news/kilmichael-planning-parade-square-lighting | Kilmichael planning parade, square lighting |
| https://www.redhillsmsnews.com/most-recent/calendar-events-webster-032421 | Calendar of Events Webster 032421 |
| https://www.redhillsmsnews.com/most-recent/joint-drug-trafficking-arrest-results-seizures | JOINT DRUG TRAFFICKING ARREST RESULTS IN SEIZURES |
| https://www.pressregister.com/clarksdale-police-investigate-two-weekend-homicides | Clarksdale Police investigate two weekend homicides |
| https://www.gwcommonwealth.com/news/top_stories/article_a8130198-b045-11ea-9242-7f136866f9c9.html | Masks are available to public at Town Hall inâ€ˆNorth Carrollton |
| https://www.gwcommonwealth.com/news/article_787c4dca-b047-11ea-9ef2-236860d8484d.html | 59 will graduate from Pillow Friday |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/now-was-baseball | Now that was baseball |
| https://www.sctonline.net/most-recent/some-areas-seeing-shortage-vaccine-appointments-are-still-available-lackey-facility | Some areas seeing shortage of vaccine, but appointments are still available at Lackey facility |
| https://www.hubcityspokes.com/most-recent/lamar-supervisors-re-advertise-loan-fire-training-facility | Lamar supervisors re-advertise loan for fire training facility |
| https://www.enterprise-tocsin.com/lights-camera-action-clarksdale-film-festival-weekend-0 | "LIGHTS, CAMERA, ACTION!" Clarksdale Film Festival is this weekend |
| https://www.enterprise-tocsin.com/gunshot-wound-head-leads-crash-side-home | Gunshot wound to the head leads to crash into side of home |
| https://www.redhillsmsnews.com/news/silver-alert-67-year-old-dora-lee-jackson-grenada-ms-grenada-county | Silver Alert for 67 year old Dora Lee Jackson of Grenada, MS, in Grenada County |
| https://www.pressregister.com/front-page-slideshow/parents-can-be-fined-truancy | Parents can be fined for truancy |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-newton-county-union/newton-county-supervisors-give | NEWTON COUNTY: Supervisors give representatives shopping list |
| https://www.gwcommonwealth.com/news/article_b307a986-278e-11ea-af8f-672cc8167250.html | Bird count to be held Saturday |
| https://www.gwcommonwealth.com/news/police_courts/article_6fbf1a20-278d-11ea-a1d8-a365d5bae168.html | Crime report for 12/22-12/24 |
| https://www.northsidesun.com/news-breaking-news-columns/resolving-be-better-resolutions | Resolving to be better at resolutions |
| https://www.northsidesun.com/news-breaking-news-schools/district-report-card | District report card |
| https://www.northsidesun.com/news-breaking-news-columns/tribute-jackson-ballet-and-symphony | A tribute to Jackson ballet and symphony |
| https://www.gwcommonwealth.com/obituaries/article_f1aeecb8-284b-11ea-bd2f-fb9e50e83d9d.html | Larry Clinton Andrews |
| https://www.gwcommonwealth.com/lifestyle/article_4ba8c6de-c56e-11ea-8886-6b62a9fdc0b7.html | Oâ€™Bryant, Parkerson to wed Sunday |
| https://www.gwcommonwealth.com/news/police_courts/article_5a0bc7f2-c56f-11ea-9bcd-cfb2438bb08d.html | Crime report for 7/10-7/12 |
| https://www.redhillsmsnews.com/columns/fame-church-god-123020 | Fame Church of God 123020 |
| https://www.redhillsmsnews.com/news/holiday-lighting-contest-winners-announced | Holiday Lighting Contest winners announced |
| https://www.northsidesun.com/news-breaking-news-events/haller-speaks-dar | Haller speaks to DAR |

| | |
|---|---|
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/shooting-leaves-1-dead-walker-hooker-road | Shooting Leaves 1 Dead on Walker Hooker Road |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/veterans-day-aisle-honor-cancelled | Veteran's Day Aisle of Honor cancelled |
| http://www.enterprise-journal.com/news/article_72032960-19e6-11eb-aefd-1ba3d8a3568d.html | Board denies payment for Gatlin hearing |
| http://www.enterprise-journal.com/news/article_843c3b4a-19e5-11eb-b1d7-333a80d7eb95.html | Summitâ€™s Fall Fest finally a go |
| https://www.redhillsmsnews.com/schools/nature-spies | Nature spies |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss-most-recent/haley-give-virtual-presentation-prominent | Haley to Give Virtual Presentation on Prominent Mississippi Cookbooks Oct. 29 |
| https://www.hubcityspokes.com/news-hattiesburg/new-apartments-coming-old-airport-road | New apartments coming to Old Airport Road |
| https://www.hubcityspokes.com/news-lamar-county/clothing-drive-support-lamar-co-students | Clothing drive to support Lamar Co. students |
| https://www.enterprise-tocsin.com/news/hall-says-no-call-put-regarding-shooting-reported-social-media | Hall says no call put in regarding shooting reported on social media |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/blood-drive-set-may-8 | Blood drive set for May 8 |
| https://www.enterprise-tocsin.com/news/water-leaks-lead-flood-insults-monday-night | Water leaks lead to flood of insults Monday night |
| https://www.winonatimes.com/news/community-thanksgiving-service-set-nov-17 | Community Thanksgiving service set for Nov. 17 |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-issued-whitworth-street | Boil water notice issued for Whitworth Street |
| https://www.redhillsmsnews.com/news/mfc-joins-others-wildland-firefighter-week-remembrance | MFC joins others in Wildland Firefighter Week of Remembrance |
| https://www.columbianprogress.com/recycle-your-christmas-tree | Recycle your Christmas Tree |
| https://www.redhillsmsnews.com/taxonomy/term/3680 | By ROBBIE FAULK The Webster Progress Times |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities/podcast-133-college-football | PODCAST: 133 - The College Football World And It's Impact On the Pine Belt |
| https://www.northsidesun.com/news-breaking-news/jps-cancels-fall-competitions-while-offering-alternative-programs-scholar | JPS Cancels Fall Competitions, to offer alternative programs for students |
| https://www.hubcityspokes.com/public-notices/butler-notice-creditors-081320 | BUTLER - NOTICE TO CREDITORS - 081320 |
| https://www.gwcommonwealth.com/news/article_1bd9ed74-5459-11ea-be05-ffefb600cb56.html | For healthier hearts |
| https://www.pressregister.com/front-page-slideshow/police-report-1 | POLICE REPORT |
| https://www.pressregister.com/front-page-slideshow/library-drive-thru-open | Library drive thru is open |
| https://www.gwcommonwealth.com/obituaries/article_57e5e136-af73-11ea-8626-2b78548dd40d.html | Dr. Barbara Fay Ely |
| https://www.gwcommonwealth.com/obituaries/article_d7ba7444-af73-11ea-99e2-5321b716c551.html | Zulene Melton King |
| https://www.yazooherald.net/obituaries/marjorie-r-smith | Marjorie R. Smith |
| https://www.sctonline.net/defense-animals-offering-1000-reward-fatal-dog-dragging-1 | In Defense of Animals is Offering a $1,000 Reward for Fatal Dog Dragging |
| https://www.gwcommonwealth.com/lifestyle/article_749f3bb8-7c89-11eb-a711-a33c9a85f8ac.html | Pillow grad awarded accounting fellowship |
| https://www.redhillsmsnews.com/news/gateway-delta-festival-charleston-ms | Gateway to the Delta Festival, Charleston, MS |
| https://www.newtoncountyappeal.com/sports-nca-generals/lady-generals-fall-state | Lady Generals fall at state |
| https://www.newtoncountyappeal.com/social/photo-eccc-pbl-elects-officers | PHOTO: ECCC PBL elects officers |
| https://www.newtoncountyappeal.com/news-newton-county-sports/fca-host-fields-faith | FCA to host Fields of Faith |
| https://www.newtoncountyappeal.com/news-newton-crime/arrest-made-shooting-incident | Arrest made in shooting incident |
| https://www.newtoncountyappeal.com/news-newton-county/care-lodge-helps-victims-domestic-abuse | Care lodge helps victims of domestic abuse |
| https://www.redhillsmsnews.com/social/pilot-club-holds-september-meeting | Pilot Club holds September meeting |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-100219 | Calendar of Events Winston 100219 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/voter-registration-and-absentee-voting-underway-winston | Voter registration and absentee voting underway Winston |
| https://www.redhillsmsnews.com/front-page-slideshow-news/school-district-receives-%E2%80%98b%E2%80%99-ranking-mde-0 | School District receives â€˜Bâ€™ ranking from MDE |
| https://www.redhillsmsnews.com/front-page-slideshow-news/visitors-enjoy-runnin%E2%80%99-%E2%80%98n%E2%80%99-strummin%E2%80%99-legion | Visitors enjoy Runninâ€™ â€˜nâ€™ Struminâ€™ at Legion |
| https://www.gwcommonwealth.com/news/police_courts/article_8230b318-3f06-11ea-8324-8b1fadcec7e2.html | For the Record for 1/25 |
| http://www.enterprise-journal.com/sports/outdoors/article_4269d3a0-3ef6-11ea-87d7-a70675605e1c.html | Webb asks county board for resort status at Roscoâ€™s |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/recognizing-our-lab-professionals | Recognizing our lab professionals |
| https://www.yazooherald.net/taxonomy/term/931 | Dr. Jameson Taylor |
| https://www.gwcommonwealth.com/sports/article_f5ed83fc-5234-11eb-aed1-bf6b3e82a83a.html | Greenwood hoops open district play with sweep of Gentry |
| https://www.gwcommonwealth.com/news/article_8a545a7a-522b-11eb-bd68-1f2a60e409c2.html | Gun violence causes lasting pain |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/baseball-nca-pounds-leake-academy | BASEBALL: NCA pounds Leake Academy |
| https://www.hubcityspokes.com/social-opinion-columns-community-calendar/new-releases-deltamatics-release-new-record-and-plans | New Releases: Deltamatics release new record and plans Saturday performance at downtov |
| https://www.simpsoncounty.ms/sports/sca-baseball-roundup | SCA Baseball Roundup |
| https://www.starherald.net/sports-french-camp/french-camp-ready-open-2020-season | French Camp ready to open 2020 season |
| http://www.enterprise-journal.com/news/article_64121ed4-58f2-11ea-82ce-0b820ab7dbd7.html | Price recalls hospital career |
| https://www.northsidesun.com/news-breaking-news/mosquito-flag-swatted-first-round-flag-redesign-competition-after-all | Mosquito design swatted in first round of flag redesign competition, after all |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-webster-081220 | Vaughanâ€™s Vocabulary Webster 081220 |
| https://www.gwcommonwealth.com/obituaries/article_c51813d4-dd07-11ea-9a46-57a66dc68ce4.html | Willie J. Archie |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news/breaking-escaped-convict-has-ties-carroll?most_read_source=month | BREAKING: Escaped convict has ties to Carroll County |
| https://www.yazooherald.net/opinion-columnists/learning-great-teacher | Learning from a great teacher |
| https://www.redhillsmsnews.com/news/annual-veterans-day-program-held-cchs | Annual Veterans Day Program held at CCHS |
| https://www.newtoncountyappeal.com/schools/photo-2020-cougar-yearbook-ready | PHOTO: 2020 Cougar yearbook ready |
| https://www.redhillsmsnews.com/front-page-slideshow-news/busby-elected-choctaw-county-sheriff-position | Busby elected to Choctaw County Sheriff position |
| http://www.enterprise-journal.com/opinion/article_a8aa8ffa-059a-11ea-9c41-9faf69f20eff.html | Pedestrians: Pay attention |
| https://www.yazooherald.net/front-page-slideshow-news/mdot-working-build-crossover-lanes-us-49 | MDOT working to build crossover lanes on US 49 |
| https://www.gwcommonwealth.com/state_news/article_5c8b0660-1dfe-5f33-a093-41b18ef056c9.html | Editorial Roundup: Mississippi |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-reports-2-new-cases | COVID-19 cases rise to 22 in Coahoma County |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/2-industries-close-due-covid-19-situation | 2 industries close due to COVID-19 situation |
| https://www.redhillsmsnews.com/news/ummc-pandemic-expert-social-distancing-now-will-save-lives-lessen-covid-19-spread | UMMC pandemic expert: Social distancing now will save lives, lessen COVID-19 spread |
| https://www.redhillsmsnews.com/news/climate-science-leader-expands-extension-role | Climate science leader expands Extension role |
| https://www.columbianprogress.com/opinion-letters/visit-vietnam-exhibit-soon | Visit Vietnam exhibit soon |
| http://www.enterprise-journal.com/editorial/article_e0584894-321c-11ea-a44f-1fa36540a4eb.html | Pike board is already arguing |
| http://www.enterprise-journal.com/sports/article_8ae45926-cb9a-11ea-b3da-3b09b91e55c6.html | Dr. Robin Bonds to lead SMRMC's revamped Sports Medicine Program |
| https://www.era-leader.com/news/another-arrest-franklinton-arson-case | Another arrest in Franklinton arson case |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-support-community-journalism | Thomas Howard: Support community journalism |
| https://www.columbianprogress.com/opinion-columns/voters-decide-3-key-referendums | Voters to decide 3 key referendums |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-coronavirus-cases-now-top-2000 | State coronavirus cases now top 2,000 |
| https://www.gwcommonwealth.com/news/article_7e329604-7ad5-11ea-9d92-53677eac208c.html | Hospital calls for more masks |
| https://www.gwcommonwealth.com/opinion/columns/article_0483653e-7acd-11ea-ab8d-d33a267ad904.html | Health experts would go broke as bookies |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/maegan-claire-tator-myers | Maegan Claire â€œTatorâ€Myers |
| https://www.pressregister.com/taxonomy/term/17165 | Press Release - Mississippi Legislative Black Caucus |
| https://www.era-leader.com/front-page-slideshow/beautiful-and-valuable-quilt-be-raffled-museum | Beautiful and valuable quilt to be raffled off by museum |
| https://www.northsidesun.com/most-recent/new-study-confirms-mmr-vaccine-may-prevent-or-lower-severity-covid-illness | New Study Confirms the MMR Vaccine May Prevent or Lower the Severity of Covid Illness |
| https://www.redhillsmsnews.com/news/new-state-route-389-bridges-open-chickasaw-county | New State Route 389 bridges open in Chickasaw County |
| https://www.hubcityspokes.com/node/24806 | USMâ€˜expands coaching staff, returns several missing players |
| https://www.newtoncountyappeal.com/rush-donates-local-school-districts | Rush donates to local school districts |
| https://www.hubcityspokes.com/southern-miss-welcomes-journalist-tough-virtual-education-lecture | Southern Miss welcomes journalist Tough for virtual education lecture |
| https://www.hubcityspokes.com/news-podcast-latest-product-offered-hattiesburg-publishing | News podcast latest product offered by Hattiesburg Publishing |
| https://www.redhillsmsnews.com/sports/warriors-roll-47-6-win-over-noxapater-cross-creek-rivalry | Warriors roll to 47-6 win over Noxapater in Cross Creek Rivalry |
| https://www.hubcityspokes.com/node/24616 | Sumrall, Purvis clash in pivotal region matchup |
| http://www.enterprise-journal.com/news/article_d5fff6e8-08eb-11eb-a55a-8b633f88b7c7.html | Disputed asphalt bill puts kink in Walthall road maintenance work |
| https://www.winonatimes.com/sports/mumme-takes-over-wcs-hoops | Mumme takes over WCS hoops |
| https://www.winonatimes.com/sports/high-school-athletic-banquets-are-air | High school athletic banquets are up in air |
| https://www.winonatimes.com/sports/frank-miller-named-new-carroll-girls-hoops-coach | Frank Miller named new Carroll girls hoops coach |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-sends-more-mississippians-hospital | COVID-19 sends more Mississippians to hospital |
| https://www.redhillsmsnews.com/obituaries/mrs-dean-perkins-gregory | Mrs. Dean Perkins Gregory |
| https://www.pressregister.com/news-social-obituaries/alfred-sonny-eugene-jennings | Alfred 'Sonny' Eugene Jennings |
| https://www.redhillsmsnews.com/front-page-slideshow-news/scarecrow-winner-recognized | Scarecrow winner recognized |
| https://www.redhillsmsnews.com/news/honor-society-phi-kappa-phi-inducts-new-members | The Honor Society of Phi Kappa Phi inducts new members |
| https://www.redhillsmsnews.com/news/usda-designates-thirty-two-mississippi-counties-primary-natural-disaster-area-0 | USDA designates thirty-two Mississippi Counties as primary natural disaster area |
| https://www.redhillsmsnews.com/sports/warriors-set-host-baldwyn-second-round-friday-night | Warriors set to host Baldwyn in second round Friday night |
| https://www.redhillsmsnews.com/sports/signing-jackson-state-dream-come-true-lhs-hunter | Signing with Jackson State â€œdream come trueâ€for LHSâ€™ Hunter |
| https://www.yazooherald.net/news-most-recent/firefighters-continue-battle-blaze | Firefighters continue to battle blaze |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C789 | THE YAZOO HERALD |
| https://www.redhillsmsnews.com/taxonomy/term/3538 | By Laurence Hilliard Choctaw County Plaindealer |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-chosen-mississippi-4-h-ambassador | Local chosen as Mississippi 4-H Ambassador |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/covid-19-testing-set-friday-jz | COVID-19 testing set for Friday at J.Z. George High School |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/katta-earns-education-award | Katta earns education award |
| https://www.enterprise-tocsin.com/social-weddings/dodson-westerfield-wed-june-13 | Dodson, Westerfield to wed June 13 |
| http://www.enterprise-journal.com/sports/article_43c153f4-9626-11ea-b914-173eac1d9538.html | SMCC guard Damian Dear signs with Henderson State |
| https://www.sctonline.net/features/readers-are-encouraged-remain-vigilant | Readers are encouraged to remain vigilant |
| https://www.sctonline.net/features/harperville-news-86 | Harperville News |
| https://www.hubcityspokes.com/news-hattiesburg/state-newspaper-association-asks-health-department-release-information-sought | State newspaper association asks Health Department to release information sought in PineE |

| | |
|---|---|
| https://www.yazooherald.net/news/identity-theft-suspects-arrested | Identity theft suspects arrested |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/tornado-watch-issued-area | Tornado watch issued for area |
| https://www.gwcommonwealth.com/news/top_stories/article_f732ef1a-52ce-11ea-a46b-1384d7f97bf4.html | No reason to plant perennials too early, garden experts say |
| https://www.gwcommonwealth.com/sports/article_ce685640-52b7-11ea-bc0a-effc74b5399b.html | Bullies hope to build off Arkansas victory |
| https://www.gwcommonwealth.com/news/article_3cee25f2-52ce-11ea-989d-0be88d9f5342.html | City to pursue grant for study about arts complex |
| https://www.gwcommonwealth.com/news/article_d01b34a8-52cb-11ea-9859-238f04c75224.html | Alcorn student from Itta Bena slain |
| https://www.tallahatchienews.ms/front-page-slideshow-news/msu-libraries-digitize-records-enslaved-mississippians-first-time | MSU Libraries to digitize records of enslaved Mississippians for first time |
| https://www.tallahatchienews.ms/front-page-slideshow-news/house-senate-may-be-headed-showdown-public-schools-funding?most_read_source=week | House, Senate may be headed for showdown on public schools funding |
| https://www.gwcommonwealth.com/lifestyle/births/article_a39a294a-b1d8-11ea-aa79-530533fb0a90.html | Sarah Allen Smith |
| https://www.northsidesun.com/news-breaking-news-editorials/governor-should-make-appointment | Governor should make appointment |
| https://www.yazooherald.net/opinion-columnists/look-no-fault-divorces | A look at no fault divorces |
| https://www.redhillsmsnews.com/higginbotham-elected-president-nwtf | Higginbotham elected President of NWTF |
| https://www.redhillsmsnews.com/registration-set-40-basketball-league | Registration set for 40+ basketball league |
| https://www.redhillsmsnews.com/club-visitor | Club visitor |
| https://www.redhillsmsnews.com/sports/second-half-comeback-helps-lady-eagles-fly-past-bruce | Second-half comeback helps Lady Eagles fly past Bruce |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-under-threat-0 | Marshall Ramsey: Under Threat |
| http://www.enterprise-journal.com/news/article_ef9676a8-2a70-11eb-962e-1ba5aed6c17b.html | Amite shooting kills 1 |
| https://www.tallahatchienews.ms/front-page-slideshow/charleston-awarded-256096-water-system-improvements | Charleston awarded $256,096 for water system improvements |
| https://www.newtoncountyappeal.com/front-page-slideshow-politics-columns/house-weighs-senate-bills-deadline-looms | House weighs Senate bills as deadline looms |
| https://www.pressregister.com/front-page-slideshow/state-reports-drop-covid-19-deaths | State reports drop in COVID-19 deaths |
| https://www.redhillsmsnews.com/sports/future-spring-athletics-remains-%E2%80%9C-air%E2%80%9D | Future of spring athletics remains â€œup in airâ€� |
| https://www.redhillsmsnews.com/sports/hcc%E2%80%99s-coach-dupont-retire-years-end | HCCâ€™s Coach Dupont to retire at year's end |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/stores-see-record-weeks-panic-grips-consumers | Stores see record weeks as panic grips consumers |
| https://www.simpsoncounty.ms/obituaries/john-lindsey-jones | John Lindsey Jones |
| https://www.simpsoncounty.ms/news-front-page-slideshow/city-goes-under-emergency-orders | City goes under emergency orders |
| https://www.simpsoncounty.ms/news-front-page-slideshow/school-board-pauses-planning-upgrades | School Board pauses planning on upgrades |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-signs-new-executive-order-slow-spread | Governor Tate Reeves Signs New Executive Order to Slow the Spread |
| https://www.simpsoncounty.ms/msdh-reports-second-covid-19-death | MSDH Reports Second COVID-19 Death |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-public-records-politics/decatur-declares-state-emergency | Decatur declares state of emergency |
| https://www.pressregister.com/city-launches-second-sidewalk-project | City launches second sidewalk project |
| https://www.pressregister.com/front-page-slideshow/friars-point-hires-two-policemen-fixes-patrol-cars | Friars Point hires two policemen, fixes patrol cars |
| http://www.enterprise-journal.com/news/article_1c4dc560-aa9d-11ea-81f7-87ccefdc5b9b.html | Smokinâ€™ is a go; Iron Horse says whoa |
| https://www.winonatimes.com/obituaries/james-r-hunt | James R. Hunt |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/trojans-lift-lid-2020-season-thursday | Trojans lift lid on 2020 season on Thursday |
| https://www.newtoncountyappeal.com/most-recent-opinion-editorials/brent-maze-ice-snow-birds | Brent Maze: Ice is for the snow birds |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-sports-newton-tigers-uhs-jackets/district-6-2a-boys-tournament | DISTRICT 6-2A BOYS TOURNAMENT: Newton takes district |
| https://www.northsidesun.com/most-recent-politics/icy-weather-chills-mississippi-legislature-action | Icy weather chills Mississippi Legislature action |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-weddings/ezelle-ragland-wed-march-21-0 | Ezelle, Ragland to wed March 21 |
| https://www.redhillsmsnews.com/crime/epd-report-webster-031120 | EPD report Webster 031120 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-031120 | Jail Docket Choctaw 031120 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/house-shoots-down-medical-marijuana | House shoots down medical marijuana |
| https://www.pressregister.com/front-page-slideshow/cmsd-recognizes-top-teachers-administrators | CMSD recognizes top teachers, administrators |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C524 | THE YAZOO HERALD |
| https://www.hubcityspokes.com/news/mississippi-reps-win-espy-face-hyde-smith | Mississippi reps win; Espy to face Hyde-Smith |
| http://www.enterprise-journal.com/obituaries/article_e57ca622-b673-11ea-b3fa-23cb678dce28.html | City OKs BLM Ave. |
| https://www.enterprise-tocsin.com/news/harrell-visits-lions-club | Harrell visits Lions Club |
| https://www.enterprise-tocsin.com/news/top-blues-tourist-attraction-re-open-indianola-after-fourth-july-weekend | Top blues tourist attaction to re-open in Indianola after Fourth of July weekend |
| https://www.northsidesun.com/news-breaking-news/new-single-day-record-covid-cases-reported-state | New single-day record of COVID cases reported in state |
| https://www.hubcityspokes.com/news-lamar-county-crime/third-suspect-charged-louisiana-mans-murder | Third suspect charged in Louisiana manâ€™s murder |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/covid-19-cases-top-200-sunflower-county | COVID-19 cases top 200 in Sunflower County |
| https://www.simpsoncounty.ms/columns/all-american-dogs-deserve-vote | All-American dogs deserve to vote! |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_35c01216-86a6-11ea-a73c-abe423fc1bb8.html | William Ware left legacy of service |
| https://www.gwcommonwealth.com/news/police_courts/article_72d57272-867e-11ea-85e1-bf8f050dc2e8.html | Crime report for 4/23 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/newton%E2%80%99s-johnson-brothers-reunited-former-coach | Newtonâ€™s Johnson brothers reunited with former coach |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/lillie-burney-nr-burger-receive-1500-gift-cards-southern-miss-athletics | Lillie Burney, N.R. Burger receive $1,500 in gift cards from Southern Miss Athletics |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/ctc-and-acfd-team-fire-prevention-month | CTC and ACFD team up for Fire Prevention Month |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-front-page-slideshow/named-chairs-support-skipworth | Named chairs support Skipworth project |
| https://www.redhillsmsnews.com/columns/trump-doesnt-deserve-reelection | Trump doesnâ€™t deserve reelection |
| https://www.redhillsmsnews.com/news/tribe-holds-groundbreaking-choctaw-food-distribution-expansion | Tribe Holds Groundbreaking for Choctaw Food Distribution Expansion |
| https://www.gwcommonwealth.com/news/article_5c038bce-488f-11ea-9ecc-8b0419aa7ab7.html | Flowers case handed over to Fitch |
| https://www.gwcommonwealth.com/obituaries/article_ab63af8e-4892-11ea-91c3-135896fd8830.html | Willie Bee Johnson |
| https://www.gwcommonwealth.com/news/top_stories/article_75ab9504-488e-11ea-a6b8-4328a0b26d9f.html | School nutrition dept. plans upgrades |
| http://www.enterprise-journal.com/obituaries/article_33306a2c-4872-11ea-984d-dbd2efa0ec5d.html | Donald Ray Smith |
| https://www.enterprise-tocsin.com/news/mardi-gras-event-support-delta-grace | Mardi Gras event to support Delta Grace |
| https://www.winonatimes.com/front-page-slideshow-news/winona-pride-band-competes | Winona Pride BanD Competes |
| https://www.gwcommonwealth.com/news/police_courts/article_3429fb14-1d5c-11ea-a4e1-1375e0ff9806.html | Crime report for 12/10-12/11 |
| https://www.columbianprogress.com/sports/ca-girls-work-through-rebuilding-year | CA girls work through rebuilding year |
| https://www.pressregister.com/front-page-slideshow/best-christmas-present-clarksdale | The Best Christmas present in Clarksdale |
| https://www.tallahatchienews.ms/front-page-slideshow-news/santa-claus-visits-tutwiler | Santa Claus visits Tutwiler |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/chs-considering-change-head-football-coach-position | CHS 'considering' change at head football coach position |
| https://www.columbianprogress.com/news/hotel-takes-hit | Hotel takes hit |
| https://www.columbianprogress.com/gift-cards-support-local-business | Gift cards support local business |
| https://www.columbianprogress.com/front-page-slideshow-news/food-pantry-temporarily-shuts-down | Food pantry temporarily shuts down |
| https://www.redhillsmsnews.com/front-page-slideshow-news/city-louisville-declares-state-emergency-noxapater-notifies-plans | City of Louisville declares a State of Emergency; Noxapater notifies of plans |
| https://www.sctonline.net/columns/words-may-hurt-feelings-are-not-violence | Words may hurt feelings, but are not violence |
| https://www.sctonline.net/news/perfect-36-act | perfect 36 on ACT |
| https://www.sctonline.net/front-page-slideshow/sc-honor-society-makes-donation | SC honor society makes donation |
| https://www.pressregister.com/most-recent/coahoma-community-college-be-highlighted-inauguration | Coahoma Community College to be highlighted at Inauguration |
| https://www.era-leader.com/most-recent-front-page-slideshow/ages-65-and-are-now-eligible-vaccine | Ages 65 and up are now eligible for vaccine |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/downtown-hattiesburg-hosting-shop-small-saturday-nov-28 | Downtown Hattiesburg Hosting â€œShop Small Saturdayâ€�Nov. 28 |
| https://www.simpsoncounty.ms/most-recent/mendenhall-city-cemetery-participating-location-wreaths-across-america-saturday | Mendenhall City Cemetery is Participating Location for Wreaths Across America on Saturday |
| https://www.gwcommonwealth.com/state_news/image_c671d1f4-0f31-5ac9-b704-541f4db4908b.html | Floods put Mississippi capital in 'precarious situation' |
| https://www.yazooherald.net/news/debate-about-police-providing-funeral-escorts-continues?most_read_source=week | Debate about police providing funeral escorts continues |
| https://www.pressregister.com/front-page-slideshow/forbes-recognizes-dudley-barnes | Forbes recognizes Dudley Barnes |
| https://www.gwcommonwealth.com/news/article_2977b7bc-527a-11ea-9e79-3718384ccad9.html | Alcorn student from Itta Bena killed in shooting |
| https://www.redhillsmsnews.com/news/good-fires-help-prevent-bad-ones | Good Fires Help Prevent Bad Ones |
| https://www.winonatimes.com/sports/lady-tigers-road | Lady Tigers on the road |
| https://www.winonatimes.com/obituaries/cleon-mcalpine-jr | Cleon McAlpine, Jr. |
| http://www.enterprise-journal.com/sports/article_50a78b2a-5f11-11ea-8652-6f9a0e31de27.html | 3rd Annual Charlie Floyd, Coca-Cola Relays to run Saturday |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/trash-pickup-initiative-begins | Trash pickup initiative begins |
| https://www.starherald.net/news-kosciusko-attala-county-opinion-columnists-local-columnist-editorials/call-first | Call first |
| http://www.enterprise-journal.com/news/article_878a49ce-46ad-11ea-9204-d37933f2804e.html | Pike board invited to join opioid suit |
| https://www.gwcommonwealth.com/news/article_e7fd79e2-c70f-11ea-b653-ab58d3e03bec.html | 2 charged with agg. assault in separate incidents |
| https://www.starherald.net/sports-kosciusko/lady-whippets-preparing-whatever-future-may-hold | Lady Whippets preparing for whatever future may hold |
| https://www.redhillsmsnews.com/news/come-together-diabetes | â€˜Come Togetherâ€™ for Diabetes |
| https://www.redhillsmsnews.com/news/sba-awards-3-million-grants-organizations-supporting-small-business-innovation-and-rd | SBA Awards Up to $3 Million in Grants to Organizations Supporting Small Business Innovatio |
| https://www.enterprise-tocsin.com/most-recent/despite-safety-protocols-another-senator-tests-positive-covid-0 | Despite safety protocols, another senator tests positive for COVID |
| https://www.sctonline.net/front-page-slideshow-news/wagons-ho | Wagons Ho! |
| https://www.gwcommonwealth.com/state_news/article_5cd8d68a-f891-5ea8-9cb5-faa0b4b745ba.html | Fire, large plume of smoke overtakes motel in Mississippi |
| https://www.simpsoncounty.ms/front-page-slideshow-news/supervisors-close-fiscal-year | Supervisors close fiscal year |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-action-needed-deal-crisis-nursing-homes | Opinion: Action needed to deal with crisis in nursing homes |
| http://www.enterprise-journal.com/news/article_1878aebe-0899-11eb-ac5e-1fcc14162a81.html | Supervisors advertise for river work |
| http://www.enterprise-journal.com/news/article_a913de52-089a-11eb-8bd9-d7af6b232923.html | Cyclists ride for fallen officers |
| https://www.pressregister.com/front-page-slideshow/keeping-dream-alive | Keeping the dream alive |
| https://www.pressregister.com/front-page-slideshow/coahoma-community-college-considers-student-center | Coahoma Community College considers Student Center |
| https://www.northsidesun.com/news-breaking-news-schools/senior-court | Senior Court |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-uhs-jackets-front-page-slideshow/two-teams-punch-ticket-jackson | Two teams punch ticket to Jackson |

| | |
|---|---|
| https://www.redhillsmsnews.com/features/protein-packed-peanut-butter-breakfast | Protein-Packed Peanut Butter Breakfast |
| https://www.redhillsmsnews.com/news/eccc%E2%80%99s-burton-library-host-%E2%80%9Cstand-%E2%80%9D-mississippi-freedom-summer-1964-sept-3-30 | ECCCâ€™s Burton Library to Host â€œStand Up!â€ Mississippi Freedom Summer of 1964 S |
| https://www.newtoncountyappeal.com/social-weddings/allen-and-walters-wed-sept-7 | Allen and Walters to wed Sept. 7 |
| https://www.newtoncountyappeal.com/opinion-columns/sec-football-rough-start | SEC football off to a rough start |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-do-not-fetch-%E2%80%98kitty%E2%80%99 | Thomas Howard: Do not fetch the â€˜kittyâ€™ |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/biewer-eyes-newton-county-livestock-barn | Biewer eyes Newton County Livestock Barn |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/chaney-reeves-fitch-win-runoff | Chaney, Reeves, Fitch win runoff |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county/la-z-boy-move-105-jobs-mexico | La-Z-Boy to move 105 jobs to Mexico |
| https://www.columbianprogress.com/sports/wildcats-making-small-improvements | Wildcats making small improvements |
| https://www.yazooherald.net/breaking-news-obituaries/evelyn-maxine-douglas | Evelyn Maxine Douglas |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news-breaking-news-crime/charges-against-curtis-flowers | Charges against Curtis Flowers dismissed |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-suspends-fall-sports-after-positive-covid-19-tests | SCCSD suspends fall sports after positive COVID-19 tests |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-webster-082620 | Vaughanâ€™s Vocabulary Webster 082620 |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-082620 | Editorial roundup Webster 082620 |
| https://www.redhillsmsnews.com/news/east-webster-wraps-usta-summer-season | East Webster wraps up USTA summer season |
| https://www.redhillsmsnews.com/taxonomy/term/3194 | Special to The WPT |
| https://www.redhillsmsnews.com/taxonomy/term/3247 | By James Carskadon |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/homecoming-game-north-forrest-they-host-saint-patrick | Homecoming game for North Forrest as they host Saint Patrick. |
| https://www.starherald.net/sports-holmes-cc/holmes-emcc-tied-top-macjc-north | Holmes, EMCC tied at top of MACJC North |
| http://www.enterprise-journal.com/news/article_27f39f78-e6aa-11e9-bbf7-27f680a6524f.html | South Pike officials discuss academics, discipline |
| https://www.columbianprogress.com/most-recent/main-street-receives-donation | Main Street receives donation |
| https://www.columbianprogress.com/most-recent/illegal-dumping-trashy-problem | Illegal dumping, a trashy problem |
| https://www.columbianprogress.com/most-recent/columbia-credit-finds-new-home | Columbia Credit finds new home |
| http://www.enterprise-journal.com/sports/article_bfaeee0e-6277-11eb-a66c-2fb07ae5e482.html | North Pike senior Jamey McDaniel signs with Holmes |
| http://www.enterprise-journal.com/sports/article_fc5a40de-6276-11eb-92ee-9f3779cea4ec.html | N. Pike girls, McComb boys secure wins |
| https://www.hubcityspokes.com/most-recent-front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-petal-panthers | Petal Athletic Director, Football Coach Marcus Boyles: â€˜I think me, and football is officially |
| https://www.enterprise-tocsin.com/sports/ia%E2%80%88soccer-advances-round-2-today | IAâ€ˆsoccer advances to round 2 today |
| https://www.enterprise-tocsin.com/news-features/invernesss-honors-beloved-coach | Invernesss honors beloved coach |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-january-14th-2021 | Mississippi Covid-19 Update : January 14th, 2021 |
| https://www.northsidesun.com/most-recent/jpd-investigates-shooting-during-domestic-dispute | JPD Investigates Shooting During Domestic Dispute |
| https://www.yazooherald.net/opinion-columnists/how-long-response-sustainable | How long is this response sustainable? |
| https://www.yazooherald.net/news/city-sets-stronger-restrictions | City sets stronger restrictions |
| https://www.hubcityspokes.com/news-hattiesburg-education-hattiesburg-schools/teachers-demonstrate-love-students-hawkins-elementary | Teachers demonstrate love for students with Hawkins Elementary parade |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/arts-council-hosting-smart-space-classes-online-now | Arts Council hosting SmART space classes online for now |
| https://www.gwcommonwealth.com/news/article_319e506c-7a08-11ea-a0d1-2fbbaa3a1a0a.html | Wife anxiously waits for husbandâ€™s virus test results |
| https://www.hubcityspokes.com/news-hattiesburg-crime/police-searching-suspect-firearm-discharge | Police searching for suspect in firearm discharge |
| https://www.hubcityspokes.com/news-hattiesburg/carey-bestows-honorary-degree-us-sen-roger-wicker | Carey bestows honorary degree to U.S. Sen. Roger Wicker |
| https://www.redhillsmsnews.com/news/ag-commissioner-gipson-announces-mdacs-new-wild-hog-control-program | Ag Commissioner Gipson Announces MDACâ€™s New Wild Hog Control Program |
| https://www.starherald.net/most-recent-obits/wendell-l-clark | Wendell L. Clark |
| https://www.columbianprogress.com/most-recent/mississippi-covid-19-update-january-27th-2021 | Mississippi Covid-19 Update : January 27th, 2021 |
| https://www.simpsoncounty.ms/news/board-votes-refresh-mural | Board votes to refresh mural |
| https://www.northsidesun.com/most-recent-sports/legend-nfls-qb-whisperer-bruce-arians-began-mississippi-state | The legend of NFLâ€™s QB whisperer Bruce Arians began at Mississippi State |
| http://www.enterprise-journal.com/article_5690639c-5671-11eb-8538-9fbf14e62b60.html | More doses expected in Feb.; SMRMC has busy day |
| http://www.enterprise-journal.com/news/article_1d4b44e4-4bb3-11eb-ac1b-2fc77aba1602.html | Mother: Pray for my son |
| http://www.enterprise-journal.com/news/article_f0b4775c-4bb2-11eb-a97b-7b204fb70e13.html | Services Sunday for Bishop Jordan |
| http://www.enterprise-journal.com/news/article_7f1daaaa-01ac-11eb-acb7-0348822767d7.html | Friday wreck claims McComb man |
| http://www.enterprise-journal.com/obituaries/article_5c061756-01ab-11eb-92a0-932cd0438acc.html | Jimmy Lee Patterson |
| https://www.redhillsmsnews.com/news/atmos-energy-donates-1-million-help-customers-stay-warm-winter | Atmos Energy Donates $1 Million To Help Customers Stay Warm this Winter |
| https://www.winonatimes.com/obituaries/irene-fullilove-middleton-lisenbee | Irene Fullilove Middleton Lisenbee |
| https://www.hubcityspokes.com/news-hattiesburg-petal-education-hattiesburg-schools-petal-schools-health/governor-will-delay | Governor will delay school opening in Forrest County; statewide mask mandate issued |
| https://www.redhillsmsnews.com/news/helping-hometown-ackerman | Helping hometown Ackerman |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/statewide-mask-mandate-coming-sunflower-county-among-areas-ordered-delay | Statewide mask mandate coming, Sunflower County among areas ordered to delay school |
| https://www.gwcommonwealth.com/news/police_courts/article_2bcd5f4e-d6c3-11ea-a544-239164dbf1e0.html | Crime report for 8/2-8/3 |
| https://www.gwcommonwealth.com/obituaries/article_4318db5a-72ec-11ea-837b-7f4e1d9cd41f.html | Charles â€˜Killaâ€™ Womack |
| https://www.redhillsmsnews.com/news/mississippi-college-graduates-join-fight-against-coronavirus | Mississippi College Graduates Join the Fight Against the Coronavirus |
| https://www.pressregister.com/node/5083 | Robbie Lee Abrams |
| https://www.winonatimes.com/news/man-facing-capital-murder-infant%E2%80%99s-death | Man facing capital murder for infantâ€™s death |
| https://www.newtoncountyappeal.com/oubre-receives-riley-foundation-awards-through-scholars-program | Oubre receives Riley Foundation awards through scholars program |
| https://www.starherald.net/steve-wilson | Steve Wilson |
| https://www.columbianprogress.com/columns/what-common-garden-not-part-rainbow | What common garden is not part of the rainbow? |
| http://www.enterprise-journal.com/news/article_c80a59d4-995b-11ea-8f74-470164da9902.html | Series probes cold case |
| http://www.enterprise-journal.com/news/article_acb6873e-995b-11ea-b03e-ff8ac677d9d4.html | Camp Sunshine canceled over virus concerns |
| https://www.northsidesun.com/news-breaking-news/state-reports-first-multisystem-inflammatory-syndrome-children | State reports first case of Multisystem Inflammatory Syndrome in Children |
| https://www.winonatimes.com/obituaries/dr-andrew-macklin-bailey-jr | Dr. Andrew Macklin Bailey, Jr. |
| https://www.columbianprogress.com/public-notices/land-transactions-november-7-2020 | Land Transactions: November 7, 2020 |
| https://www.columbianprogress.com/features/looking-back-marion-county-votes-carter | Looking Back: Marion County votes Carter |
| http://www.enterprise-journal.com/news/article_f64a563e-689e-11ea-9580-7b1d9ad3aa9a.html | Closed for corona |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-ias-new-headmaster | Profile 2020: IA's new headmaster |
| https://www.pressregister.com/news-social-obituaries/tatyana-r-anderson | Tatyana R. Anderson |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/lewis%E2%80%99-hat-trick-helps-seal-win-over-rival | Lewisâ€™ hat trick helps seal win over rival |
| https://www.redhillsmsnews.com/news/mississippi-lottery-corporation-announces-first-transfer-state | Mississippi Lottery Corporation Announces First Transfer to the State! |
| https://www.winonatimes.com/front-page-slideshow-news/cooking-together-quality-time | Cooking together is quality time |
| https://www.pressregister.com/front-page-slideshow/care-station-rises-occasion | Care Station rises to occasion |
| https://www.hubcityspokes.com/looking-joy-untapped-reservoir-potential-new-year | Looking for joy â€" an â€˜untapped reservoir of potentialâ€™ â€" in a new year |
| https://www.redhillsmsnews.com/schools/ees-homecoming-week | EES Homecoming Week |
| https://www.gwcommonwealth.com/obituaries/article_6ca1f5f4-305d-11eb-aec4-5b89b626bf5a.html | Eddie Gene Matthews |
| https://www.pressregister.com/hayes-appointed-usda-cotton-board | Hayes appointed to USDA Cotton Board |
| https://www.newtoncountyappeal.com/county-approves-items-meeting | County approves items at meeting |
| https://www.newtoncountyappeal.com/news-union-sports-uhs-jackets/new-movie-highlights-former-nhs-coach | New movie highlights former NHS coach |
| https://www.hubcityspokes.com/news-hattiesburg-schools/purvis-collector%E2%80%99s-work-featured-online | Purvis collectorâ€™s work featured online |
| https://www.yazooherald.net/news/delta-council-supports-changing-state-flag | Delta Council supports changing state flag |
| https://www.gwcommonwealth.com/public_notices/article_0436d17c-b0bc-11ea-89d6-8bfc9f9d2a4a.html | Public Notices For Wednesday, June 17, 2020 |
| https://www.gwcommonwealth.com/news/article_9287a606-fd3b-11ea-b56b-27c930685a3d.html | No one charged in 2 shootings |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mendenhall-considers-tank-maintenance-plan | Mendenhall considers tank maintenance plan |
| https://www.simpsoncounty.ms/front-page-slideshow-news/magee-residents-petition-board-services | Magee residents petition board for services |
| https://www.redhillsmsnews.com/sports/states-top-two-all-star-football-scheduled-be-played-now | Stateâ€™s top two all-star football scheduled to be played, for now |
| https://www.redhillsmsnews.com/sports/big-second-half-hurts-french-camp-loss-tupelo-christian | Big second half hurts French Camp in loss to Tupelo Christian |
| https://www.redhillsmsnews.com/schools/fce-little-chargers | FCE Little Chargers |
| https://www.simpsoncounty.ms/obituaries/dorothy-louise-higgins | Dorothy Louise Higgins |
| https://www.redhillsmsnews.com/news/deadline-approaching-local-governments-apply-cares-act-funds-through-mema | Deadline Approaching for Local Governments to Apply for CARES Act Funds through MEMA |
| https://www.northsidesun.com/breaking-news/mississippi-legislature-could-establish-rural-broadband-grant-program | Mississippi Legislature could establish a rural broadband grant program |
| https://www.enterprise-tocsin.com/obituaries/bernice-matthews | Bernice Matthews |
| https://www.columbianprogress.com/news/columbian-graduates-school-arts | Columbian graduates from School of Arts |
| https://www.northsidesun.com/news-breaking-news-columns/arkansas-never-sheltered-place-result-fewer-deaths | Arkansas never sheltered in place. Result: Fewer deaths |
| https://www.hubcityspokes.com/news-social-community-calendar/boogie-man-bingo-monster-mash-animal-encounters-oh-my | Boogie Man Bingo, Monster Mash, animal encounters, oh my! |
| https://www.sctonline.net/news/families-first-meeting-oct-29 | Families First meeting Oct. 29 |
| https://www.hubcityspokes.com/sports-slideshow-front-page-slideshow-news-hattiesburg-pcs-bobcats-sacred-heart-crusaders/pcs?most_read_source=week | PCS football team disqualified from playoffs |
| https://www.starherald.net/news-attala-county/careertech-ed-month | Career/Tech Ed Month |
| https://www.sctonline.net/front-page-slideshow-sports/signs-emcc | Signs with EMCC |
| https://www.sctonline.net/sports/eccc-warrior-baseball-eyes-11th-straight-postseason-appearance | ECCC Warrior Baseball eyes 11th straight postseason appearance |
| https://www.northsidesun.com/123movies-hd-craft-legacy-2020-streaming-online-full-free | 123movies-hd The Craft: Legacy (2020) streaming online full for free |
| https://www.redhillsmsnews.com/social/king-presents-program-garden-club | King presents program to Garden Club |
| https://www.redhillsmsnews.com/social/club-names-october-yard-month | Club names October Yard of the Month |
| https://www.yazooherald.net/opinion-columnists/mr-nelson-took-pride-his-work | Mr. Nelson took pride in his work |
| https://www.sctonline.net/front-page-slideshow-news/olga-wreaks-havoc | Olga wreaks havoc |
| https://www.sctonline.net/front-page-slideshow-news-sports/1970-bearcats-be-honored | 1970 Bearcats to be honored |
| https://www.columbianprogress.com/news-social-features/columbian-served-1st-gulf-war | Columbian served in 1st Gulf War |

| | |
|---|---|
| https://www.winonatimes.com/auditors-office-arrests-alcorn-county-tax-collector-embezzlement-and-fraud-1 | Auditorâ€™s Office Arrests Alcorn County Tax Collector for Embezzlement and Fraud |
| https://www.hubcityspokes.com/sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/southern-miss-offense-fails | Southern Missâ€™ offense fails to deliver in 23-20 loss to UTSA |
| https://www.columbianprogress.com/front-page-slideshow/professional-profile-columbia-fire-department-engineer-brandon-walker | Professional Profile: Columbia Fire Department Engineer Brandon Walker |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/weapons-trafficker-arrested-magee | Weapons Trafficker Arrested In Magee |
| https://www.tallahatchienews.ms/front-page-slideshow-news/county-unemployment-rate-jumps-july | County unemployment rate jumps in July |
| https://www.redhillsmsnews.com/news/book-sale-saturday-mathiston-library | Book sale Saturday at Mathiston Library |
| https://www.newtoncountyappeal.com/uhs-jackets?page=0%2C0%2C11 | UHS 'Jackets |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-county/veterans-day-ceremony-set-monday | Veterans Day ceremony set for Monday |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/numbers-presidential-polls-don%E2%80%99t-count | Numbers in presidential polls donâ€™t count |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/you-can%E2%80%99t-impeach-power | You canâ€™t impeach the power |
| https://www.starherald.net/sports-kosciusko/kosy-hosts-pmg-classic-saturday | Kosy hosts PMG Classic Saturday |
| https://www.starherald.net/news-kosciusko-attala-county/%E2%80%98jail-bail%E2%80%99-funds-cancer-fight | â€˜Jail for Bailâ€™ funds cancer fight |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-news-sports-high-schools-forrest-county-ahs | Aggies turn to Kidd, Dubose for leadership in upcoming year |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-news-sports-high-schools-north-forrest-eagles | North Forrest ends football season due to low roster size |
| http://www.enterprise-journal.com/obituaries/article_9ab79788-e723-11ea-9e95-07ead28057c0.html | Amite burglary suspect held at gunpoint |
| https://www.redhillsmsnews.com/sports/euporas-pogue-commits-play-east-mississippi-community-college | Euporaâ€™s Pogue commits to play for East Mississippi Community College |
| https://www.redhillsmsnews.com/news/winston-county-chamber-and-mason-boutique-honored | Winston County Chamber and Mason Boutique honored |
| https://www.redhillsmsnews.com/news/fall-flower-garden-fest-goes-virtual-2020 | Fall Flower & Garden Fest goes virtual for 2020 |
| https://www.redhillsmsnews.com/taxonomy/term/3255 | By Robbie Faulk Winston County Journals |
| https://www.redhillsmsnews.com/sports/wildcats-head-2020-looking-pick-state-championship-its-fifth-consecutive-decade | Wildcats head into 2020 looking pick up a state championship in its fifth consecutive decade |
| https://www.hubcityspokes.com/city-hattiesburg-notice-bidders-082720 | CITY OF HATTIESBURG - NOTICE TO BIDDERS - 082720 |
| https://www.northsidesun.com/opinion-editorials/solar-panels | Solar panels |
| https://www.redhillsmsnews.com/news/care-and-cooking-cast-iron-skillets | Care and cooking with cast iron skillets |
| https://www.redhillsmsnews.com/schools/wes-kindergarten-class | WES Kindergarten Class |
| https://www.tallahatchienews.ms/front-page-slideshow-news/northwest-joins-base-camp-coding-academy-groundbreaking | Northwest joins in Base Camp Coding Academy groundbreaking |
| https://www.redhillsmsnews.com/schools/wcsb-student-month-1 | WCSB Student of the Month |
| https://www.redhillsmsnews.com/social/our-community-choctaw-01222020 | In our community Choctaw 01222020 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/touchscreen-kiosks-help-alleviate-long-lines | Touchscreen kiosks to help alleviate long lines |
| https://www.gwcommonwealth.com/opinion/columns/article_7f13e9c6-3cc1-11ea-8e77-4387411dd582.html | Prison woes self-inflicted |
| https://www.gwcommonwealth.com/opinion/editorials/article_cc103f54-3cc1-11ea-bad2-4b188bdb917a.html | A common goal? |
| https://www.gwcommonwealth.com/news/article_4861b8ee-3cc2-11ea-b8cb-2bf0da6f0c1c.html | Hospital $2Mâ€ˆin red for first quarter of fiscal year |
| https://www.gwcommonwealth.com/obituaries/article_e256a3e4-3cb1-11ea-b9d5-d7066e7143ca.html | Billy Gene Cox |
| https://www.redhillsmsnews.com/news/working-toward-better-future | Working toward a better future |
| https://www.redhillsmsnews.com/news/hudson-brings-ideas-plans-kemper-school-district | Hudson brings ideas, plans to Kemper school district |
| https://www.redhillsmsnews.com/social/hand-hooked-rugs | Hand hooked rugs |
| http://www.enterprise-journal.com/article_1f2c2d78-1ddc-11eb-9a55-cb71c6264c5e.html | Hyde-Smith: Keep Miss. conservative |
| https://www.gwcommonwealth.com/obituaries/article_25ed028a-db70-11ea-adf6-bf9c70bc0784.html | John Mitchell Heggins |
| https://www.gwcommonwealth.com/obituaries/article_3d4b54e0-db70-11ea-80b8-9b8dff5fa7fc.html | James Edward Killebrew |
| https://www.gwcommonwealth.com/opinion/columns/article_cfadf31c-db78-11ea-b787-d704ad72f34e.html | Fired by Trump, not quietly |
| https://www.columbianprogress.com/duffs-give-26-million-ole-miss-stem-building | Duffs give $26 million to Ole Miss for STEM building |
| https://www.winonatimes.com/news/gods-house-hope-celebrates-labor-day | Godâ€™s House of Hope celebrates Labor Day |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hosemann-legislature-poised-appropriate-funds-quickly-transparently | Hosemann: Legislature Poised to Appropriate Funds Quickly, Transparently |
| https://www.ddtonline.com/front-page-slideshow-news/gun-shots-take-sykes-family-community | Gun shots take Sykes from family, community |
| https://www.hubcityspokes.com/news-hattiesburg/townhomes-coming-district-midtown | Townhomes coming to The District at Midtown |
| https://www.starherald.net/most-recent-kosciusko-front-page-slideshow/kpd-delivers-christmas-gifts-local-children | KPD delivers Christmas gifts to local children |
| https://www.winonatimes.com/front-page-slideshow-news/upchurch-offers-joy-season | Upchurch offers joy of season |
| https://www.enterprise-tocsin.com/take-time-pray-malone | Take time to pray for Malone |
| https://www.northsidesun.com/news-breaking-news/sports-hall-fame-closed-until-least-april-4 | Sports Hall of Fame closed until at least April 4 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jackson-city-hall-most-offices-close-public-until-march-31 | Jackson city hall, most offices to close to public until March 31 |
| https://www.northsidesun.com/front-page-slideshow-news/ridgeland-cancels-work-session-reschedules-municipal-court-dates | Ridgeland cancels work session, reschedules municipal court dates |
| https://www.northsidesun.com/front-page-slideshow-news/city-madison-close-parks | City of Madison to close parks |
| https://www.gwcommonwealth.com/sports/article_7968a01a-67dd-11ea-8184-5b733e603eaf.html | Suspension on all public school sports in place; |
| https://www.gwcommonwealth.com/news/article_0e6d0af8-67fb-11ea-8fc2-b7a9c2986ea6.html | Some events canceled or postponed |
| https://www.gwcommonwealth.com/news/top_stories/article_93ff2ed0-67fb-11ea-89ba-5bf85df0aa9f.html | Organization to provide meals for kids |
| https://www.gwcommonwealth.com/news/article_838fa972-67fa-11ea-a967-a36175e764a8.html | Supplies continue to be hard to find |
| https://www.gwcommonwealth.com/news/article_383ce092-67fb-11ea-a652-e744379d1c7a.html | Pillow athlete hopes to play more baseball |
| https://www.gwcommonwealth.com/news/article_dd13ea58-67fa-11ea-b564-635224806084.html | Schools busy planning during extended spring break |
| http://www.enterprise-journal.com/news/article_feff00b4-b550-11ea-b26d-3f04f9a98d6b.html | Cadaver dogs search for remains in Izzett case |
| http://www.enterprise-journal.com/opinion/article_73e9d2ba-b4d3-11ea-a5f5-c382a311d847.html | A peek inside famous homes |
| https://www.redhillsmsnews.com/social/maben-storytime-all-about-love | Maben storytime all about love |
| https://www.redhillsmsnews.com/social/highways-hedges-3 | Highways & Hedges |
| https://www.yazooherald.net/lifestyles/starling-and-smith-join-cmpdd-council | Starling and Smith join CMPDD Council |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/inverness-kids-introduced-gardening-early | Inverness kids introduced to gardening early |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/major-transfer-prisoners-signals-closure-unit-29-parchman | Major transfer of prisoners signals closure of Unit 29 at Parchman |
| https://www.enterprise-tocsin.com/news/ema-reports-minimal-flooding-county | EMA reports minimal flooding in county |
| https://www.redhillsmsnews.com/most-recent/webster-legals-030321 | Webster Legals 030321 |
| https://www.redhillsmsnews.com/most-recent/black-history-program-memorial-servicewalk-held | Black History Program, memorial service/walk held |
| https://www.era-leader.com/opinion/times-are-changing | The times are changing |
| https://www.redhillsmsnews.com/news/ole-miss-battle-msu-third-annual-esports-egg-bowl | Ole Miss to Battle MSU in Third Annual Esports Egg Bowl |
| https://www.newtoncountyappeal.com/football-nca-0-tri-county-54-generals-fall-rebels | FOOTBALL: NCA 0, TRI-COUNTY 54 \| Generals fall to Rebels |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aes-prek-students | AES PreK Students |
| https://www.redhillsmsnews.com/social/crossway-host-impact-revival-services | Crossway to host Impact revival services |
| https://www.newtoncountyappeal.com/union-social/photo-yellowjackets-give-back | PHOTO: Yellowjackets give back |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C862 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/public_notices/article_d89d0d26-57e0-11ea-b637-b35e4ebb19d7.html | Public Notices For Tuesday, February 25, 2020 |
| https://www.pressregister.com/news-social-obituaries/thatatha-r-lester | Thatatha R. Lester |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-april-8 | Community Calendar for April 8 |
| https://www.redhillsmsnews.com/obituaries/wanda-faye-yarbrough | Wanda Faye Yarbrough |
| https://www.redhillsmsnews.com/obituaries/mrs-mavis-robertson-hanna | Mrs. Mavis Robertson Hanna |
| https://www.gwcommonwealth.com/opinion/columns/article_91a39502-62ac-11eb-a864-7f1f2699f430.html | An uncomfortable topic |
| https://www.gwcommonwealth.com/sports/article_961d324a-62b2-11eb-8e18-6bc48c261c01.html | Prep hoops roundup: DSA edges St. Joe in OT, Elzy girls win sixth straight |
| https://www.pressregister.com/cmsd-checking-where-students-live-where-dollars-go | CMSDâ€ˆchecking where students live, where dollars go |
| https://www.pressregister.com/node/5417 | Lottie Mae Stewart |
| https://www.yazooherald.net/front-page-slideshow-news/miss-catfish-visits-yazoo-ja | Miss Catfish visits Yazoo JA |
| https://www.enterprise-tocsin.com/news/indianola-streets-draining-well-flash-flood-warning-issued | Indianola streets draining well as flash flood warning issued |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/monday-parchman-death-does-not-appear-be-result-foul-play | Monday Parchman death does not appear to be the result of foul play |
| https://www.pressregister.com/front-page-slideshow/house-falls-moon-lake | House falls into Moon Lake |
| https://www.gwcommonwealth.com/state_news/article_e18062ef-2b14-5fa9-91cd-df9ec2dba107.html | Trump OKs Mississippi's disaster declaration request |
| https://www.tallahatchienews.ms/front-page-slideshow-news/east-tallahatchie-school-officials-adopt-hybrid-schedule-fall-west-tally | East Tallahatchie school officials adopt 'hybrid' schedule for fall, West Tally to start all classe |
| http://www.enterprise-journal.com/news/article_4d03ad1c-d674-11e9-9129-fb19c6696ae4.html | No headquarters for Pike public defenders |
| http://www.enterprise-journal.com/sports/article_5e01a540-13e7-11eb-a792-7bdf64396026.html | Player of the Week: Lil' Lewis, big performance |
| https://www.newtoncountyappeal.com/taxonomy/term/8771 | Rick Cleveland - Mississippi Today |
| https://www.starherald.net/taxonomy/term/2139 | Rick Cleveland - Mississippi Today |
| https://www.gwcommonwealth.com/public_notices/article_bac035de-dbdf-11ea-a441-dfa72b123287.html | Public Notices For Tuesday, August 11, 2020 |
| https://www.redhillsmsnews.com/jackson-councilman-kenneth-stokes-leads-protest-across-street-gun-show-0 | Jackson Councilman Kenneth Stokes leads protest across the street from gun show |
| https://www.pressregister.com/josh-troy-support-county-all-way-jackson | JOSH TROY: Support County all the way to Jackson |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/allen-hudson-signs-football-scholarship-holmes-community | Allen Hudson signs football scholarship with Holmes Community College |
| https://www.simpsoncounty.ms/most-recent/community-spirit-wounded | Community spirit is wounded |
| https://www.era-leader.com/front-page-slideshow/governor-says-next-2-weeks-are-critical?most_read_source=week | Governor says next 2 weeks are critical |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippi-13-more-test-positive-coronavirus | Mississippi: 13 more test positive for coronavirus |
| https://www.simpsoncounty.ms/less-half-county-voters-turn-out-primary | Less than half of county voters turn out for primary |
| https://www.redhillsmsnews.com/news/mississippi-lottery-corporation-announces-updated-claims-procedures-public-health | Mississippi Lottery Corporation Announces Updated Claims Procedures for Public Health |
| https://www.redhillsmsnews.com/schools/special-guest-class | Special guest in class |
| https://www.gwcommonwealth.com/public_notices/article_eeb0356c-04b9-11eb-9caf-4f6668cf3a91.html | Public Notices for Friday, October 2, 2020 |
| https://www.hubcityspokes.com/node/24404 | Oak Grove's running backs shine in Warriors 37-20 win over rival Petal |
| https://www.redhillsmsnews.com/sports/chargers-take-thriller-home-set-host-east-webster | Chargers take thriller at home; set to host East Webster |
| https://www.redhillsmsnews.com/social/our-community-choctaw-090920 | In our community Choctaw 090920 |

| | |
|---|---|
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-090920 | Editorial Roundup Choctaw 090920 |
| https://www.hubcityspokes.com/usm-electronic-sports-teams-join-conference | USMâ€ˆelectronic sports teams join conference |
| https://www.northsidesun.com/news-most-recent-columns/opinion-vitamin-d-can-help-deter-coronavirus | Opinion: Vitamin D can help deter coronavirus |
| https://www.redhillsmsnews.com/obituaries/robert-bascom-johnson | Robert Bascom Johnson |
| https://www.pressregister.com/floyd-ingram-thing-called-love | FLOYD INGRAM: This Thing Called Love |
| https://www.gwcommonwealth.com/obituaries/article_b9af1e7c-6dba-11eb-a841-a3340118117e.html | Rose Marie McCullochâ€ˆBowie |
| https://www.gwcommonwealth.com/obituaries/article_6a40e906-6dba-11eb-b6e0-e3b9510a30ca.html | Henry Franklin â€˜Buddyâ€™â€ˆBlount Jr. |
| https://www.era-leader.com/front-page-slideshow/category-4-hurricane-laura-track-hit-southwest-louisiana?most_read_source=week | Category 4 hurricane Laura is on track to hit southwest Louisiana |
| https://www.starherald.net/columnists-local-columnist-lifestyles/not-sure-i%E2%80%99d-have-been-good-home-teacher | Not sure Iâ€™d have been a good at-home teacher |
| https://www.starherald.net/obits/john-kirkland | John Kirkland |
| https://www.starherald.net/news-kosciusko/kosciusko-arrests-082720 | Kosciusko arrests 082720 |
| https://www.starherald.net/lifestyles/church-bulletin-082720 | Church bulletin 082720 |
| https://www.winonatimes.com/front-page-slideshow-news/back-school | Back to school |
| https://www.columbianprogress.com/social-obituaries/obituary-lorina-powell | Obituary: Lorina Powell |
| https://www.gwcommonwealth.com/news/police_courts/article_d202a72c-996d-11ea-b756-2bb9ff9414b0.html | Crime report for 5/15-5/18 |
| https://www.gwcommonwealth.com/sports/article_272cdecc-b1b3-11ea-a44c-ab869167bb5c.html | Charles Franklin Bennett |
| https://www.redhillsmsnews.com/most-recent/trio-wolverines-take-next-level | Trio of Wolverines take on next level |
| https://www.redhillsmsnews.com/news/prek-kindergarten-registration | PreK, kindergarten registration |
| https://www.redhillsmsnews.com/news/webster-county-homemaker-mask-maker | Webster County homemaker to mask maker |
| https://www.redhillsmsnews.com/news/families-accept-easter-cross-challenge | Families accept Easter Cross Challenge |
| https://www.hubcityspokes.com/news-hattiesburg/police-searching-man-involved-shooting-walmart-parking-lot | Police searching for man involved in shooting at Walmart parking lot |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/coopwood-start-new-weekly-newspaper-bolivar-county | Coopwood to start new weekly newspaper in Bolivar County |
| https://www.yazooherald.net/news/24-year-old-benton-man-dies-auto-accident | 24-year-old Benton man dies in auto accident |
| https://www.redhillsmsnews.com/news/ummc-calls-community-help-protect-health-care-heroes | UMMC calls on community to help protect health care heroes |
| https://www.starherald.net/most-recent-kosciusko-attala-county-front-page-slideshow/new-covid-19-cases-county-schools | New COVID-19 cases in county schools |
| https://www.simpsoncounty.ms/taxonomy/term/1286 | Special to The Sun-Sentinel |
| https://www.pressregister.com/sports/tigers-earn-victory-senior-night | Tigers earn victory on senior night |
| https://www.northsidesun.com/most-recent/virgi-lindsay-seeks-second-term-jackson-city-council | Virgi Lindsay Seeks Second Term on Jackson City Council |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-oct-18-24 | Arrests for Oct. 18-24 |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-it%E2%80%99s-time-have-talk | Thomas Howard: Itâ€™s time to have the talk |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/olga-leaves-1-dead-widespread-damage | Olga leaves 1 dead, widespread damage |
| https://www.redhillsmsnews.com/news/fultz-speak | Fultz to speak |
| https://www.hubcityspokes.com/news-hattiesburg/sturkey%E2%80%99s-book-revisits-black-white-h%E2%80%99burg | Sturkeyâ€™s book revisits a black, white Hâ€™burg |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/vietnam-wall-replica-make-way-through-hattiesburg | Vietnam Wall replica to make way through Hattiesburg |
| https://www.hubcityspokes.com/news-lamar-county/phase-i-sportsplex-improvements-out-bid | Phase I of sportsplex improvements out to bid |
| https://www.gwcommonwealth.com/state_news/article_88ca3ad8-dcdf-553d-be72-83c92801f12b.html | Mississippi sends Guard troops to Washington amid unrest |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-education-southern-miss/musical-experience-longleaf-trace | Aâ€ˆmusical experience on the Longleaf Trace |
| https://www.hubcityspokes.com/news-lamar-county/lamar-officials-consider-fire-training-facility | Lamar officials consider fire training facility |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/historical-start | Historical start by Southern Miss womenâ€™s tennis team not to be forgotten |
| https://www.gwcommonwealth.com/news/article_739f2d80-a6d4-11ea-b5a7-777e996e7990.html | Supes debate legality, fairness of hazard pay |
| https://www.redhillsmsnews.com/breaking-news/choctaw-legals-082620 | Choctaw Legals 082620 |
| https://www.redhillsmsnews.com/news/young-happy-cchs-summer-play | Young happy with CCHS summer play |
| https://www.northsidesun.com/most-recent/madison-county-miss-welcomes-ups | Madison County, Miss. Welcomes UPS |
| https://www.tallahatchienews.ms/front-page-slideshow-news/care-christmas-tour-homes-sunday?most_read_source=week | CARE Christmas Tour of Homes is Sunday |
| https://www.winonatimes.com/news/supervisors-interviewing-veterans-position?most_read_source=week | Supervisors interviewing for Veterans position |
| https://www.hubcityspokes.com/opinion-columns/new-releases-deap-vally-flaming-lips-join-forces-modern-pop | New Releases: Deap Vally, Flaming Lips join forces for Modern Pop |
| https://www.gwcommonwealth.com/news/article_161daa50-6409-11ea-bf60-17f0c5048a7b.html | Family still feels pain a year after shooting |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-high-forensics-team-scores-big-cowbell-classic | Hattiesburg High forensics team scores big at Cowbell Classic |
| https://www.gwcommonwealth.com/obituaries/article_836ec212-6402-11ea-bf1a-6bb68cc02fe5.html | George Henry English Sr. |
| https://www.starherald.net/sports-kosciusko-french-camp/french-camp-splits-matches-two-larger-schools | French Camp splits matches with two larger schools |
| https://www.starherald.net/sports-sports-slideshow-french-camp/lady-panthers-ready-big-week | Lady Panthers ready for big week |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/samuel-hammond-chapter-members-attend-state-conference | Samuel Hammond Chapter members attend state conference |
| https://www.simpsoncounty.ms/news-features/skip-russell-builds-his-business-hard-work | Skip Russell builds his business on hard work |
| https://www.northsidesun.com/news-breaking-news/aba-recognizes-mississippis-efforts-provide-civil-legal-assistance-poor | ABA recognizes Mississippiâ€™s efforts to provide civil legal assistance to the poor |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-contracts-throughout-state-7 | Transportation commission awards contracts throughout state |
| https://www.yazooherald.net/opinion-columnists/its-joe-bidens-metoo-turn-now | It's Joe Biden's #MeToo turn now |
| https://www.newtoncountyappeal.com/social-obituaries/burma-fay-boler-driskell | Burma Fay Boler Driskell |
| https://www.sctonline.net/features/thelma-keyes-108 | Thelma Keyes |
| https://www.tallahatchienews.ms/obituaries/sondra-p-taylor | Sondra P. Taylor |
| https://www.sctonline.net/features/pleasant-hill-news-127 | Pleasant Hill News |
| http://www.enterprise-journal.com/news/article_d9159e98-90b2-11ea-aadd-2b59144d3316.html | Gloster gets cemetery sign, uniforms |
| https://www.redhillsmsnews.com/news/covid-19-necessary-isolation-comes-mental-health-challenges | COVID-19 NECESSARY ISOLATION COMES WITH MENTAL HEALTH CHALLENGES |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/governor-salons-barber-shops-and-gyms-can-reopen-monday | Governor: Salons, barber shops and gyms can reopen Monday |
| https://www.northsidesun.com/news-breaking-news-schools/northside-student-making-difference-oxford | Northside student making a difference in Oxford |
| http://www.enterprise-journal.com/editorial/article_a7828492-917d-11ea-b6a9-b72398f95a89.html | Tornado meets threshold to qualify for FEMA help |
| http://www.enterprise-journal.com/editorial/article_f3745542-917d-11ea-942f-0fa70aca2f3c.html | McComb to inspect eateries |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/southern-miss-plans-fall-reopening | Southern Miss plans fall reopening |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/do-you-believe-history-you%E2%80%99re-told | Do you believe history youâ€™re told? |
| https://www.hubcityspokes.com/news-petal/repairs-made-after-petal-park-vandalism | Repairs made after Petal park vandalism |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/madison-county-delaying-school-until-september-3 | Madison County delaying school until September 3 |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/newton-board-aldermen-response-ethics-complaint | Newton Board of Aldermen response to ethics complaint |
| https://www.tallahatchienews.ms/front-page-slideshow-news/census-deadline-fast-approaching | Census deadline fast approaching |
| https://www.tallahatchienews.ms/front-page-slideshow-news/inmate-dies-tutwiler-prison-after-inmate-inmate-assault?most_read_source=week | Inmate dies at Tutwiler prison after inmate-on-inmate assault |
| https://www.winonatimes.com/sports/jaguars-win-season-opener-against-coldwater | Jaguars win season opener against Coldwater |
| https://www.winonatimes.com/news/board-votes-expand-coliseum | Board votes to expand coliseum |
| https://www.redhillsmsnews.com/news/presley-issues-investigative-subpoena-att-after-telecom-giant-refuses-provide-regulators | Presley Issues Investigative Subpoena to AT&T After Telecom Giant Refuses to Provide Regu |
| https://www.pressregister.com/news/storm-thumps-clarksdale | Storm thumps Clarksdale |
| https://www.redhillsmsnews.com/news/msu-students-turn-toolbox-uv-mask-sterilizer-longest-student-health-center | MSU students turn toolbox into UV mask sterilizer for Longest Student Health Center |
| https://www.winonatimes.com/obituaries/teresa-lynne-locke | Teresa Lynne Locke |
| https://www.winonatimes.com/front-page-slideshow-news/preparing-life | Preparing for life |
| https://www.enterprise-tocsin.com/news/mental-health-awareness-week | Mental Health Awareness Week |
| https://www.enterprise-tocsin.com/news/fall-moorhead | Fall in Moorhead |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/belhaven-oasis-jesse-yancy-uses-green-thumb-neighborhood | Belhaven Oasis: Jesse Yancy uses green thumb for neighborhood â€˜guerillaâ€™ garden plus |
| https://www.gwcommonwealth.com/news/article_771df6ce-1e5e-11eb-b547-ab06a6fa8de4.html | MVSU enrollment is down 5% from last fall, IHLâ€ˆsays |
| https://www.gwcommonwealth.com/opinion/columns/article_fb0ca0de-1e40-11eb-98ca-03b9af9deb05.html | Stalling on Social Security |
| https://www.sctonline.net/front-page-slideshow-news-most-recent/election-results-2020 | Election results 2020 |
| https://www.redhillsmsnews.com/schools/calendar-events | Calendar of Events |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-aldermen-deal-year-end-issues | Ackerman Aldermen deal with year end issues |
| https://www.yazooherald.net/lawmakers-preparing-report-abcs-fate | Lawmakers preparing report on ABCâ€™s fate |
| https://www.pressregister.com/news-social-obituaries/george-thomas-slick-mccullough | George Thomas 'Slick' McCullough |
| https://www.newtoncountyappeal.com/news/bailey-skipper-awarded-yates-companies-scholarship | Bailey Skipper awarded Yates Companies Scholarship |
| https://www.gwcommonwealth.com/news/article_23496c1a-30ff-11ea-8599-c3b5fb078590.html | Reward offered for info on shooting |
| https://www.gwcommonwealth.com/opinion/columns/article_9742b864-3114-11ea-bee2-27c97444e334.html | 2020 has Orwellian sound |
| https://www.gwcommonwealth.com/obituaries/article_bdb893a0-ffa5-11ea-9022-07094f7a335c.html | Irene Fullilove Middleton Lisenbee |
| https://www.gwcommonwealth.com/obituaries/article_abca7988-ffa5-11ea-aa67-339f50b9fed6.html | James R. â€˜Papawâ€™ Hunt |
| https://www.gwcommonwealth.com/obituaries/article_520549ae-fd35-11ea-8fd0-0742fddd11e6.html | Charles C. Brantley |
| https://www.gwcommonwealth.com/obituaries/article_067823b2-fd3a-11ea-aaf0-77e07ac2b373.html | The Rev. William B. Stanciel |
| https://www.gwcommonwealth.com/news/article_f19192ba-fd3b-11ea-ba94-bf27111c5359.html | Jobless rate down to 11.1% in August |
| https://www.columbianprogress.com/crime/jail-docket-september-24-2020 | Jail Docket: September 24, 2020 |
| https://www.columbianprogress.com/news/wet-roads-lead-accidents | Wet roads lead to accidents |
| https://www.columbianprogress.com/news/funeral-home-making-renovations | Funeral home making renovations |
| https://www.northsidesun.com/news-breaking-news-events/pass-gavel | Pass the gavel |
| https://www.newtoncountyappeal.com/newton-aldermen-adopt-budget-override-veto | NEWTON: Aldermen adopt budget, override veto |
| https://www.newtoncountyappeal.com/arrests-0 | Arrests |
| https://www.redhillsmsnews.com/schools/remembering-911 | Remembering 9/11 |
| https://www.sctonline.net/columns/old-ornery-and-irritated-politics | Old, ornery, and irritated by politics |
| https://www.sctonline.net/front-page-slideshow-sports/lake-claims-mhsaa-class-i-state-championship | Lake claims MHSAA Class I State Championship |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news/fpds-holiday-potpourri-postponed-until-november-weather-cited | FPDS Holiday Potpourri postponed until November, weather cited |
| https://www.hubcityspokes.com/news-opinion-columns-features/new-releases-neil-young%E2%80%99s-latest-works-because-its-spontaneity | New Releases: Neil Youngâ€™s latest works because of its spontaneity |
| https://www.hubcityspokes.com/news-social-community-calendar/north-forrest-vfd-continues-29-year-haunted-tradition | North Forrest VFD continues 29-year haunted tradition |
| https://www.yazooherald.net/news/copeland-recalls-wwii-service-aboard-heywood | Copeland recalls WWII service aboard the Heywood |
| https://www.pressregister.com/weddings/engagement-rodgersmasterson | ENGAGEMENT: Rodgers/Masterson |
| https://www.tallahatchienews.ms/two-indianola-men-arrested-connection-shooting-death-arkansas-police-officer-1 | Two Indianola men arrested in connection with shooting death of Arkansas police officer |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_ac5aeee4-2617-11eb-a454-1facc662716f.html | My Two Cents for Saturday, Nov. 14, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_05ee0bae-263a-11eb-9da4-bf2f4ca16264.html | Delores Costella Ramsey |
| https://www.sctonline.net/thelma-keyes-6 | Thelma Keyes |
| https://www.sctonline.net/sebastopol-news-5 | Sebastopol News |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-031120 | Choctaw County Legals 031120 |
| https://www.gwcommonwealth.com/obituaries/article_8fd2b4d6-67e6-11ea-8289-cbae02755c56.html | Walter Lee Harris Sr. |
| https://www.sctonline.net/letters/bill-lovett-u-s-navy-retired | Bill Lovett, U. S. Navy (Retired) |
| https://www.sctonline.net/sports/abby-atkinson-named-fhs-heisman-scholarship-winner | Abby Atkinson named FHS Heisman scholarship winner |
| https://www.sctonline.net/features/forest-news-108 | Forest News |
| https://www.hubcityspokes.com/news-hattiesburg/ms-armed-forces-museum-running-5k-volunteer-service | MS Armed Forces Museum in running for $5K, volunteer service |
| https://www.enterprise-tocsin.com/sports/gentry-basketball-hits-court-break | Gentry basketball hits court before break |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/community-bank-makes-donation-delta-missions-delta-grace | Community Bank makes donation to Delta Missions, Delta Grace |
| https://www.simpsoncounty.ms/letters/city-does-not-respond-senior-citizen%E2%80%99s-needs-community-center | City does not respond to senior citizenâ€™s needs at community center |
| https://www.redhillsmsnews.com/sports/garcia-returns-winners-circle-win-jackson-country-club | Garcia returns to winnerâ€™s circle with win at Jackson Country Club |
| https://www.redhillsmsnews.com/schools/wes-chargers-charge | WES Chargers in Charge |
| https://www.northsidesun.com/news-breaking-news-schools/honor-roll-jackson-prep | Honor Roll Jackson Prep |
| https://www.era-leader.com/front-page-slideshow/two-will-seek-franklinton-mayors-office | Two will seek Franklinton mayor's office |
| https://www.northsidesun.com/news-breaking-news-columns/we-are-better-self-checkout | We are better than self-checkout |
| https://www.tallahatchienews.ms/opinion-editorials/its-time-att-stop-stalling | It's time for AT&T to stop stalling |
| https://www.northsidesun.com/south-new-west | The South is the new West |
| https://www.redhillsmsnews.com/news/mfc-continues-monitor-south-mississippi-wildfires-urges-mississippians-avoid-outdoor-burning | MFC continues to monitor South Mississippi wildfires, urges Mississippians to avoid outdoor |
| https://www.columbianprogress.com/obituaries/obituaries-gwen-dale-pittman | Obituaries: Gwen Dale Pittman |
| https://www.columbianprogress.com/obituaries/obituaries-evelyn-jane-watts-wesley | Obituaries: Evelyn Jane Watts Wesley |
| https://www.newtoncountyappeal.com/mfc-recognizes-fire-prevention-week | MFC recognizes Fire Prevention Week |
| https://www.tallahatchienews.ms/taxonomy/term/2093 | The Yazoo Herald |
| https://www.enterprise-tocsin.com/news/gluckman-visits-lions-club | Gluckman visits Lions Club |
| https://www.hubcityspokes.com/sports-slideshow-sports-pcs-bobcats-sumrall-bobcats/sumrall-pcs-meet-first-time-2014 | Sumrall, PCS meet for the first time since 2014 |
| https://www.hubcityspokes.com/sports-slideshow-sports-purvis-tornadoes/tornadoes-hope-whirl-way-through-perry-central | Tornadoes hope to whirl way through Perry Central |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/aggies-travel-west-marion-touch-matchup | Aggies travel to West Marion for touch matchup |
| https://www.winonatimes.com/sports/wcs-lady-stars-bank-three-district-wins | WCS Lady Stars bank three district wins |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/have-safe-and-happy-christmas | Have a safe and happy Christmas |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-121919 | Community calendar 121919 |
| https://www.starherald.net/sports-ethel/lady-tigers-roll-past-winona | Lady Tigers roll past Winona |
| https://www.redhillsmsnews.com/news/tracking-silver-kings-northern-gulf | Tracking the silver kings of the northern Gulf |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-jennifer-david | 5 things you didn't know about Jennifer David |
| https://www.winonatimes.com/sports/winona-christian-takes-two-wins-over-hebron | Winona Christian takes two wins over Hebron |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/help-sought-brothers-fighting-inherited | Help sought for brothers fighting inherited disease |
| https://www.northsidesun.com/news-breaking-news-columns/jackson-churches-full-good-folks-trying-do-right | Jackson churches full of good folks trying to do right |
| https://www.winonatimes.com/news/ferguson-era-coming-end-ccsd | Ferguson era coming to an end at CCSD |
| https://www.winonatimes.com/front-page-slideshow-news/beautification | Beautification |
| https://www.columbianprogress.com/news/kiwanis-sets-date-%E2%80%88christmas-parade | Kiwanis sets date forâ€ˆChristmas parade |
| https://www.columbianprogress.com/news/christmas-miracle-main-street | A Christmas miracle on Main Street |
| https://www.columbianprogress.com/news/coffee-shop-serves-community-hub | Coffee shop serves as community hub |
| https://www.columbianprogress.com/news/ford-home-holds-importance-state-history | Ford home holds importance to state history |
| https://www.winonatimes.com/sports/jags-face-adversity-and-field | Jags face adversity on and off the field |
| https://www.northsidesun.com/news-breaking-news/game-week-saints-vs-tigers | Game of the week - Saints vs. Tigers |
| https://www.northsidesun.com/social-weddingsengagements/cook-and-melton-wed-july-29-ceremony-grand-tetons-backdrop | Cook and Melton wed July 29 in ceremony with Grand Tetons as backdrop |
| https://www.winonatimes.com/sports/wcs-stars-run-shutout-victory | WCS Stars run to shutout victory |
| https://www.winonatimes.com/sports/wss-takes-sixth-state-meet | WSS takes sixth at state meet |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-opinion-columns/sometimes-it%E2%80%99s-all-about-being-right-place | Sometimes itâ€™s all about being at the right place at the right time |
| https://www.redhillsmsnews.com/front-page-slideshow-news/little-hearts-luncheon-success-0 | Little Hearts Luncheon a success |
| https://www.redhillsmsnews.com/most-recent/two-um-students-selected-student-fellowship-program | Two UM Students Selected for Student Fellowship Program |
| https://www.northsidesun.com/news-breaking-news/nonprofits-hope-benefit-shelter-place | Nonprofits hope to benefit from shelter-in-place |
| https://www.redhillsmsnews.com/most-recent/county-reports-1-new-virus-case | County reports 1 new virus case |
| https://www.redhillsmsnews.com/most-recent/maben-highway-section-named-lewis | Maben highway section named for Lewis |
| https://www.redhillsmsnews.com/most-recent/local-vying-icc-most-beautiful-title | Local vying for ICC Most Beautiful title |
| https://www.redhillsmsnews.com/most-recent/ambulance-service-covid-world | Ambulance Service in a COVID World |
| https://www.redhillsmsnews.com/most-recent/choctaw-legals-033121 | Choctaw Legals 033121 |
| https://www.redhillsmsnews.com/most-recent/blueberry-crop-may-see-effects-cold-wet-weather | Blueberry crop may see effects of cold, wet weather |
| https://www.yazooherald.net/news/792-covid-19-cases-10-deaths-reported-sunday | 792 COVID-19 cases, 10 deaths, reported Sunday |
| https://www.hubcityspokes.com/news-petal-most-recent/petal-pre-k-takes-770k-tax-credit-program | Petal Pre-K takes in $770K from tax credit program |
| https://www.redhillsmsnews.com/obituaries/bonnie-jean-coleman | Bonnie Jean Coleman |
| https://www.hubcityspokes.com/hattiesburg-most-recent/judge-signs-consent-decree-between-city-hattiesburg-epa-and-mdeq-over | Judge signs consent decree between City of Hattiesburg, EPA and MDEQ over wastewater s |
| https://www.redhillsmsnews.com/obituaries/thomas-clinton-hurt | Thomas Clinton Hurt |
| https://www.northsidesun.com/most-recent/fireworks-music-food-and-fun-old-trace-park-free-admission | Fireworks, music, food and fun at Old Trace Park with free admission |
| https://www.redhillsmsnews.com/front-page-slideshow-news/voting-turnout-expected-be-strong | Voting turnout expected to be strong |
| https://www.redhillsmsnews.com/front-page-slideshow-news/williams-sworn-new-senator | Williams sworn in as new senator |
| https://www.yazooherald.net/front-page-slideshow-news/fast-pace-urgent-care-welcomed-yazoo | Fast Pace Urgent Care welcomed to Yazoo |
| https://www.starherald.net/obits/lady-rachel-peeler-dodge | Lady Rachel Peeler Dodge |
| https://www.redhillsmsnews.com/schools/share-table | Share Table |
| https://www.columbianprogress.com/trojans-trio-leads-football-recruiting-update | Trojans trio leads football recruiting update |
| https://www.columbianprogress.com/obituaries-glenda-dianne-watts | Obituaries: Glenda Dianne Watts |
| https://www.redhillsmsnews.com/public-notices/winston-legals-123020 | Winston Legals 123020 |
| https://www.redhillsmsnews.com/news/research-sheds-light-best-times-hunt-bucks-0 | Research sheds light on best times to hunt bucks |
| https://www.northsidesun.com/news-most-recent-columns/kitchen-i-want-party-its-1999 | In the Kitchen: I want to party like itâ€™s 1999! |
| https://www.yazooherald.net/lifestyles/masonic-lodge-42-installs-officers | Masonic Lodge #42 installs officers |
| https://www.redhillsmsnews.com/news/mca-trains-young-adults-coding-jobs-0 | MCA trains young adults for coding jobs |
| https://www.redhillsmsnews.com/schools/icc%E2%80%88leaders | ICCâ€ˆleaders |
| https://www.sctonline.net/features/forest-news-115 | Forest News |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/former-southern-living-editor-photographer-coming-leland | Former Southern Living editor, photographer coming to Leland |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/ipd-asks-citizens-not-shoot-fireworks-city-limits | IPD Asks Citizens To Not Shoot Fireworks In City Limits |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-tourism-commission-looks-weather-economic-loss-hotels-caused | Hattiesburg Tourism Commission looks to weather economic loss at hotels caused by the cc |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-convention-commission-takes-measures-continue-revenue-help-area | Hattiesburg Convention Commission takes measures to continue revenue, help area restaur |
| https://www.gwcommonwealth.com/obituaries/article_f5a23c6a-6f06-11ea-b997-3f7d593809bf.html | Murry W.â€ˆMoorman |
| https://www.sctonline.net/letters/banks-are-here-customers | Banks are here for the customers |
| https://www.sctonline.net/columns/bunch-spoiled-little-brats | A bunch of spoiled little brats |
| https://www.sctonline.net/features/mrs-estella-fountain-celebrates-101st-birthday | Mrs. Estella Fountain celebrates 101st birthday |
| https://www.hubcityspokes.com/news-hattiesburg-petal/hattiesburg-library-offering-curbside-pickup-through-mobile-bookshelves | Hattiesburg library offering curbside pickup through mobile bookshelves |
| https://www.hubcityspokes.com/news-petal/petal-aldermen-awaiting-ag-opinion-marx-salary-cut | Petal aldermen awaiting AG opinion on Marx salary cut |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-school-district-adapts-challenges-presented-covid-19 | Lamar County School District adapts to challenges presented by COVID-19 |
| https://www.gwcommonwealth.com/obituaries/article_7406dbc0-ab6f-11ea-9bb4-8fee84731b85.html | Rosie Lee Ramble |
| https://www.gwcommonwealth.com/news/article_50c02b4a-ab91-11ea-9ab4-e359c5034634.html | Litterbugs continue to be a county pest |
| https://www.gwcommonwealth.com/news/article_e99b1b52-ab8e-11ea-ab3f-57722b60d078.html | School district preparing for 2020-21 year |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_5a52ba7e-ab91-11ea-9f71-5b3c29cff54f.html | We have to treat each other better |
| https://www.redhillsmsnews.com/most-recent/highways-hedges-031721 | Highways & Hedges 031721 |
| https://www.redhillsmsnews.com/most-recent/storytime-about-dangers-smoking | Storytime about dangers of smoking |
| https://www.redhillsmsnews.com/sports/east-webster-basketball-wraps-2020-eyes-2021 | East Webster basketball wraps up 2020 with eyes on 2021 |
| https://www.pressregister.com/two-home-burglaries-reported-over-weekend | Two home burglaries reported over weekend |
| https://www.pressregister.com/most-recent/care-station-still-cares-midst-covid-pandemic | Care Station still cares in midst of COVID pandemic |
| https://www.pressregister.com/news-social-obituaries/lou-ann-bass-weiss | Lou Ann Bass Weiss |
| https://www.pressregister.com/lockett-mcneal-graduate-usm | Lockett, McNeal graduate from USM |

| | |
|---|---|
| https://www.simpsoncounty.ms/most-recent/mississippi-covid-19-update-december-7th-2020-0 | Mississippi Covid-19 Update : December 7th, 2020 |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-december-7th-2020-0 | Mississippi Covid-19 Update : December 7th, 2020 |
| https://www.redhillsmsnews.com/news/agriculture-commissioner-andy-gipson-announces-details-56th-dixie-national-livestock-show-and | Agriculture Commissioner Andy Gipson Announces Details for the 56th Dixie National Livest |
| https://www.redhillsmsnews.com/news/mbi-conducts-undercover-human-trafficking-operation-pearl | MBI Conducts Undercover Human Trafficking Operation in Pearl |
| https://www.gwcommonwealth.com/state_news/article_ca5bd7d3-db50-5610-9f43-c638b27835ac.html | Crews search for duck hunters missing on Mississippi River |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/jimmy-druey-relies-faith-balance-his-life | Jimmy Druey relies on faith to balance his life |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-112520 | Choctaw Legals 112520 |
| https://www.northsidesun.com/news-most-recent-columns/kitchen-thanksgiving-sides | In the Kitchen: Thanksgiving Sides |
| https://www.enterprise-tocsin.com/ia-host-north-delta-next-week | IA to host North Delta next week |
| https://www.northsidesun.com/news-most-recent-columns/outdoors-sun-take-minute-think-about-all-you-are-thankful | Outdoors in the Sun: Take a minute to think about all you are thankful for |
| https://www.newtoncountyappeal.com/mccaughn-moved-agriculture-committee | McCaughn moved to agriculture committee |
| https://www.simpsoncounty.ms/obituaries/doris-jean-layton | Doris Jean Layton |
| http://www.enterprise-journal.com/news/article_7bd32ab0-c69b-11ea-8355-f7d830698477.html | Chief: Escort policy change due to staffing |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-071520 | Winston County Legals 071520 |
| https://www.starherald.net/obits/willie-doyle-goss-jr | Willie Doyle Goss, Jr. |
| https://www.tallahatchienews.ms/front-page-slideshow-news/east-tallahatchie-schools-pivot-hybrid-virtual-classes-fall | East Tallahatchie schools 'pivot' from hybrid to virtual classes for fall |
| https://www.redhillsmsnews.com/sports/lady-chargers-sweep-past-eupora | Lady Chargers sweep past Eupora |
| https://www.northsidesun.com/news-breaking-news-schools/art-collaboration | Art collaboration |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/covid-19-testing-scheduled-attala-county-health | Covid-19 testing scheduled at Attala County health |
| https://www.columbianprogress.com/opinion-columns/annexation-opponents-show-moxie | Annexation opponents show moxie |
| http://www.enterprise-journal.com/obituaries/article_485d5872-4f31-11ea-84d9-ebdddff4fd4a.html | Jo Ann Rutland |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-shofner-mckenzie-planning-may-23-wedding-christ-united | Miss Shofner, McKenzie planning May 23 wedding at Christ United Methodist |
| http://www.enterprise-journal.com/news/article_44425388-f4cc-11e9-b696-7bc83445502f.html | The music lives on |
| http://www.enterprise-journal.com/opinion/article_9069dcf8-2f6e-11eb-bb77-cb066c2fd939.html | Pike Countyâ€™s surprising voter trend |
| https://www.starherald.net/news-kosciusko-attala-county/mobile-covid-19-testing-continues-attala-county-health-office | Mobile COVID-19 testing continues at Attala County health office |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/demarcus-mcgee-serve-clerk-balch-bingham | Demarcus McGee to serve as clerk for Balch & Bingham |
| https://www.hubcityspokes.com/news-hattiesburg/hpd-helping-ponchatoula-police-locate-missing-person-louisiana | HPD helping Ponchatoula police locate missing person from Louisiana |
| http://www.enterprise-journal.com/news/article_a02c3714-6ad3-11e9-b028-af2da3f822ec.html | Williams: Stateâ€™s problems connected |
| https://www.sctonline.net/news/person-wanted-questioning-murder-case-0 | Person â€˜wanted for questioningâ€™ in murder case |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/midnight-front-street-%E2%80%93-call-artists | Midnight on Front Street â€“ Call for artists |
| https://www.redhillsmsnews.com/news/mississippi-highway-safety-patrol-activates-new-crash-reporting-system | MISSISSIPPI HIGHWAY SAFETY PATROL ACTIVATES NEW CRASH REPORTING SYSTEM |
| https://www.pressregister.com/front-page-slideshow/police-respond-domestic-disturbance | Police respond to domestic disturbance |
| https://www.redhillsmsnews.com/social/green-eggs-ham%E2%80%99-maben-storytime | Green Eggs, Hamâ€™ at Maben storytime |
| https://www.redhillsmsnews.com/social/fame-church-god-13 | Fame Church of God |
| https://www.yazooherald.net/front-page-slideshow-news/mrs-beatrice-kaiser-beloved-founder-kaiser-singers-dies | Mrs. Beatrice Kaiser, beloved founder of the Kaiser Singers, dies |
| https://www.redhillsmsnews.com/front-page-slideshow-news/presidential-primaries-set-tuesday | Presidential primaries set for Tuesday |
| http://www.enterprise-journal.com/obituaries/article_509a2932-5d9d-11ea-8631-4f136e9956dc.html | Rev. Edgar Phelps |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/primary-election-set-tuesday | Primary election set for Tuesday |
| https://www.northsidesun.com/news/planned-parenthood-received-80-million-cares-act-funds-violation-law | Planned Parenthood received $80 million from CARES Act funds in violation of law |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss/usm-announces-temporary-waiver-graduate-school-test-requirements | USM announces temporary waiver for graduate school test requirements |
| https://www.redhillsmsnews.com/news/existing-biosecurity-measures-allow-poultry-industry-operations | Existing biosecurity measures allow poultry industry operations |
| https://www.hubcityspokes.com/news-hattiesburg-breaking-news/city-breaks-ground-duncan-lake-walking-trail-extension | City breaks ground on Duncan Lake walking trail extension |
| https://www.northsidesun.com/news-breaking-news-columns/lifes-garden-traveling-hummingbirds-will-return-annually-under-right | Life's a Garden: Traveling hummingbirds will return annually under right conditions |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors-hattiesburg-tigers/dominant-second-half | Dominant second half surges Lady Tigers to 49-22 win over Oak Grove |
| https://www.redhillsmsnews.com/news/town-country-garden-club-holds-january-meeting | Town & Country Garden Club holds January meeting |
| https://www.redhillsmsnews.com/news/registration-underway-eccc%E2%80%99s-spring-intensive-ii-terms | Registration Underway for ECCCâ€™s Spring Intensive II Terms |
| https://www.columbianprogress.com/social-obituaries/obituary-alonzo-junior-boleware | Obituary: Alonzo Junior Boleware |
| https://www.columbianprogress.com/social-obituaries/obituary-huey-duncan | Obituary: Huey Duncan |
| https://www.hubcityspokes.com/sports-lesser-sports-usm-golden-eagles/golden-eagles-searching-another-offensive-coordinator | Golden Eagles searching (another) offensive coordinator |
| https://www.pressregister.com/node/5049 | Faye Dianne Baker |
| https://www.simpsoncounty.ms/breaking-news/us-news-awards-belhaven-university-top-honors-best-regional-university-2021-0 | U.S. News Awards Belhaven University Top Honors for Best Regional University 2021 |
| https://www.enterprise-tocsin.com/us-news-awards-belhaven-university-top-honors-best-regional-university-2021-0 | U.S. News Awards Belhaven University Top Honors for Best Regional University 2021 |
| https://www.starherald.net/most-recent-obits/curtis-donald-dorsey | Curtis Donald Dorsey |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/victims-identified-hattiesburg-train-accident | Victims identified in Hattiesburg train accident |
| https://www.northsidesun.com/news-most-recent/summertree-course | Summertree Course |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/delta-state-grad-joins-guaranty | Delta State grad joins Guaranty |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/qa-mdcc-baseball-coach-stanley-recaps-first-fall | Q&A with MDCC baseball coach: Stanley recaps first fall as Trojan skipper |
| https://www.hubcityspokes.com/node/23703 | West Jones stages fourth-quarter comeback to stun Petal 34-31 |
| https://www.newtoncountyappeal.com/news/local-businesses-sell-first-lottery-scratch-offs | Local businesses sell first lottery scratch-offs |
| https://www.redhillsmsnews.com/news/garden-club-learns-about-wreath-making | Garden club learns about wreath making |
| https://www.gwcommonwealth.com/opinion/columns/article_8c4e69c2-ebe9-11ea-a032-f7d2e55129de.html | Falwellâ€™s fall is deja vu |
| https://www.gwcommonwealth.com/opinion/columns/article_25ef01ea-ebea-11ea-85a5-1796b0d0f5d9.html | Both sides are guilty of fear-mongering |
| https://www.gwcommonwealth.com/news/article_41b902d0-ebff-11ea-90df-73d3b2f4c2f6.html | Carroll man charged with murder |
| https://www.gwcommonwealth.com/obituaries/article_6426fca2-ebf8-11ea-a13f-37adf27ab5a9.html | Inez Bellâ€˜Williamson |
| https://www.gwcommonwealth.com/sports/article_1e7b2e82-ebf6-11ea-8735-4f5c56c75848.html | McCool, Panni, Jones honored |
| https://www.gwcommonwealth.com/obituaries/article_4f518a0a-ebf7-11ea-b285-e3c54c5bf0f1.html | Gloria J. McNutt |
| http://www.enterprise-journal.com/news/article_57f79864-ebd6-11ea-b946-db746a71da40.html | S. Pike sets policy on loaning tablets |
| http://www.enterprise-journal.com/editorial/article_228660ac-ebd6-11ea-be68-776f2988a397.html | No shelter in Lafayette |
| https://www.redhillsmsnews.com/news/mississippi-department-human-services-releases-2019-annual-report | Mississippi Department of Human Services releases 2019 Annual Report |
| https://www.starherald.net/news/person-wanted-questioning-murder-case-0 | Person â€˜wanted for questioningâ€™ in murder case |
| https://www.starherald.net/most-recent/state-state-mississippi-democratic-legislative-response | State of the State: Mississippi Democratic legislative response |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-guv-0 | Marshall Ramsey: The Guv |
| https://www.hubcityspokes.com/most-recent/mississippi-bureau-investigation-looking-hutchinson-street-shooting | Mississippi Bureau of Investigation looking into Hutchinson Street shooting |
| http://www.enterprise-journal.com/sports/article_6376ea22-dcbf-11e9-a2c6-eb7002713652.html | Mississippi state prep football scores: Week 5 |
| http://www.enterprise-journal.com/sports/article_9dc5fef4-dcbd-11e9-91fb-17ec3c70eda1.html | Amite County secures 30-8 homecoming win over Franklin County |
| https://www.newtoncountyappeal.com/news-newton/nmsd-holds-voter-registration-drive | NMSD holds voter registration drive |
| https://www.newtoncountyappeal.com/news-newton-county/fee-chancery-court-records-go-1 | Fee for Chancery Court records to go up $1 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-crime/1-injured-after-gun-pulled-fight | 1 injured after gun pulled in fight |
| https://www.redhillsmsnews.com/news/retirement-reception-held-pittman | Retirement reception held for Pittman |
| https://www.redhillsmsnews.com/news/monthly-sales-tax-collections-released-11 | Monthly sales tax collections released |
| https://www.redhillsmsnews.com/schools/read-education | Read for Education |
| https://www.enterprise-tocsin.com/2020-interesting-year-say-least | 2020: An interesting year to say the least |
| https://www.pressregister.com/news-social-obituaries/john-henry-kirkwood-jr | John Henry Kirkwood, Jr. |
| https://www.redhillsmsnews.com/news/dps-driver-service-bureau-announces-new-appointment-system | DPS Driver Service Bureau announces new appointment system |
| https://www.ddtonline.com/politics-press-releases-public-notices-state/treasury-launches-coronavirus-state-and-local-fiscal-6099a8e5a63e9 | Treasury Launches Coronavirus State and Local Fiscal Recovery Funds to Deliver $350 Billion |
| https://www.gwcommonwealth.com/news/article_c5fca63a-4f07-11eb-8699-db762a8a465d.html | Moore chosen as president of supervisors |
| https://www.gwcommonwealth.com/opinion/editorials/article_68c92352-4f03-11eb-b34e-2f5481bb3931.html | Stick to fireworks |
| https://www.gwcommonwealth.com/obituaries/article_5c621856-4f00-11eb-85ec-9b6d09219b80.html | Sheila Sue Jenkins Dean |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_99b23376-5776-11ea-b7dc-7b466d24787c.html | My Two Cents for Tuesday, Feb. 25, 2020 |
| https://www.redhillsmsnews.com/news/us-senate-resolution-honor-first-african-american-senator-mississippi-republican-hiram-revels | U.S. Senate resolution to honor first African American Senator, Mississippi Republican Hiram |
| https://www.gwcommonwealth.com/state_news/article_6e4ea8bd-f459-5ae7-8b2d-c16c90854900.html | Federal jury convicts Tennessee man in drug case |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-lifted-colonial-area | Boil water notice lifted for Colonial area |
| https://www.northsidesun.com/news-breaking-news-columns-schools/letter-class-2020 | A LETTER TO THE CLASS OF 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/mdcc-match-itawamba-postponed-due-covid | MDCC match with Itawamba postponed due to COVID |
| https://www.gwcommonwealth.com/obituaries/article_d1cfd360-8b3f-11ea-be77-0b6cf567ea72.html | Roy Dale Gentry |
| https://www.era-leader.com/front-page-slideshow/bad-neighbors-pair-accused-stealing-nearby-house | Bad neighbors: Pair accused of stealing from nearby house |
| https://www.gwcommonwealth.com/obituaries/article_b7ac6f84-f93f-11ea-a369-6fa2bd55cfc7.html | L.J.â€˜Loden Jr. |
| https://www.gwcommonwealth.com/obituaries/article_f64dff90-f94a-11ea-9fe7-c76084a49dc5.html | Ruth Jenelle Pollan |
| https://www.gwcommonwealth.com/news/article_f28a4182-f93d-11ea-b778-abe4d66e8650.html | City sued over â€™19 accident |
| https://www.gwcommonwealth.com/sports/article_72d4aaa2-f930-11ea-b9ee-ff407b52e9d9.html | Garrett throws perfect game for Pillow softball |
| https://www.gwcommonwealth.com/news/article_1ff75b14-f93e-11ea-8bdf-9f3efd78c1e2.html | Phone Book is out |
| https://www.hubcityspokes.com/opinion-columns-breaking-news/welcome-october-trio-horror-novels | Welcome, October:â€˜A trio of horror novels |
| https://www.winonatimes.com/sports/rebs-top-stars-rivalry-game | Rebs top Stars in rivalry game |
| https://www.winonatimes.com/sports/tigers-caged-jaguars | Tigers caged by the Jaguars |
| https://www.redhillsmsnews.com/news/um-music-department-resumes-student-recitals | UM Music Department Resumes Student Recitals |
| https://www.starherald.net/breaking-news-kosciusko-state-front-page-slideshow/kap-wins-grant-mississippi-main-street | KAP wins grant from Mississippi Main Street Association |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-carolyn-perrin | Pages from the Past: Update on Carolyn Perrin |

| | |
|---|---|
| https://www.enterprise-tocsin.com/news/latest-sunflower-county-library-system-3 | The latest from the Sunflower County Library System |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sacred-heart-crusaders/sacred-heart-soccer-remembered-carson | Sacred Heart soccer remembered Carson Hall in state championship games |
| https://www.gwcommonwealth.com/state_news/article_42f19d0b-e319-5f68-b4b5-3bb56f859f85.html | Mardi Gras results in hundreds of parking tickets in Mobile |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-takes-strides-scrimmage | NCA takes strides in scrimmage |
| https://www.newtoncountyappeal.com/opinion-editorials/reform-needed | Reform is needed |
| https://www.gwcommonwealth.com/news/article_713618e4-a47a-11ea-b3ef-5742d4395ddc.html | Board mulls virus-related hazard pay |
| https://www.gwcommonwealth.com/obituaries/article_c95b2246-a469-11ea-b755-3b7fb547c83b.html | Barbara Nell House Leggett |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parchman-inmate-passes-away-monday | Parchman inmate passes away Monday |
| http://www.enterprise-journal.com/news/article_1ef77d74-a458-11ea-9ae2-0f49756a3023.html | Board expects to resolve dispute with veteran |
| http://www.enterprise-journal.com/news/article_ea4dba8e-a457-11ea-8b8c-4f64f9054e49.html | Officials: Mask now or more closures later |
| https://www.hubcityspokes.com/news-hattiesburg-petal/reeves-gives-forrest-supervisors-virus-update | Reeves gives Forrest supervisors virus update |
| https://www.newtoncountyappeal.com/front-page-slideshow-public-records-crime/arrests-march-27-april-3 | Arrests for March 27-April 3 |
| https://www.northsidesun.com/news-breaking-news/development-bank-approves-citys-infrastructure-bond | Development Bank approves city's infrastructure bond |
| https://www.simpsoncounty.ms/front-page-slideshow-news-crime/high-speed-chase-ends-arrests | High Speed Chase Ends In Arrests |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/church%E2%80%99s-feeds-clinic-staff | Churchâ€™s feeds clinic staff |
| https://www.newtoncountyappeal.com/social-obituaries/gwendolyn-cleveland-thrash | Gwendolyn Cleveland Thrash |
| https://www.simpsoncounty.ms/breaking-news/rep-thompson-votes-pass-commission-social-status-black-men-and-boys-act | Rep. Thompson Votes to Pass the Commission on the Social Status of Black Men and Boys A |
| https://www.pressregister.com/node/5437 | Willie B. Miller |
| https://www.enterprise-tocsin.com/hall-addresses-weekend-shootings | Hall addresses weekend shootings |
| https://www.simpsoncounty.ms/most-recent/schools-closed-through-wednesday | Schools closed through Wednesday |
| http://www.enterprise-journal.com/news/article_d7192b4a-35cc-11eb-b722-c3c4352b9ce6.html | City board discusses remedies for speeding, wrecks |
| https://www.columbianprogress.com/looking-back-local-wins-big-price-right | Looking Back: Local wins big on â€˜The Price is Rightâ€™ |
| https://www.madisonjournal.com/keeping-touch-old-friends | Keeping in touch with old friends |
| https://www.yazooherald.net/news/amco-roof-repairs-delayed-again | AMCO roof repairs delayed again |
| https://www.northsidesun.com/news-breaking-news-columns/haunting-melodies | Haunting Melodies |
| https://www.northsidesun.com/news-breaking-news-columns/recipes-i-love-people-i-love | Recipes I love from people I love |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-adopts-final-amendments-animal-ordinance | Hattiesburg adopts final amendments to animal ordinance |
| https://www.winonatimes.com/news/checkpoint-nets-drug-arrest | Checkpoint nets drug arrest |
| https://www.winonatimes.com/news/bids-sought-lodi-minerva-fd-building | Bids sought for Lodi-Minerva FD building |
| https://www.winonatimes.com/front-page-slideshow-news/lott-seeking-constable-seat | Lott seeking constable seat |
| https://www.enterprise-tocsin.com/news/mbi%E2%80%99s-tim-pyles-visits-indianola-rotary | MBIâ€™s Tim Pyles visits Indianola Rotary |
| https://www.enterprise-tocsin.com/news/shcpi-project-listen-visits-capitol | SHCPI Project Listen visits Capitol |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county/area-schools-release-honor-rolls | Area schools release honor rolls |
| https://www.redhillsmsnews.com/weddings/leach-lott | Leach - Lott |
| https://www.northsidesun.com/news-breaking-news-columns/calendars-%E2%80%94-important-gardening-tool | Calendars â€" an important gardening tool |
| https://www.northsidesun.com/news-breaking-news/newsworthy-jackson-area-federal-credit-union-0 | Newsworthy: Jackson Area Federal Credit Union |
| https://www.enterprise-tocsin.com/opinion-columns/only-%E2%80%9Cevil%E2%80%9D-world-ever-needed | The only â€œevilâ€ the world ever needed |
| https://www.northsidesun.com/news-breaking-news/democrat-mike-espy-outraises-gop-sen-cindy-hyde-smith-nearly-3-1 | Democrat Mike Espy outraises GOP Sen. Cindy Hyde-Smith nearly 3-to-1 |
| https://www.yazooherald.net/front-page-slideshow-news/state-reports-489-new-cases-covid-19-wednesday | State reports 489 new cases of COVID-19 Wednesday |
| https://www.columbianprogress.com/crime/jail-docket-june-18-2020 | Jail Docket: June 18, 2020 |
| https://www.sctonline.net/features/forest-news-140 | Domain menu for SCT online (main) |
| https://www.sctonline.net/features/sebastopol-news-134 | Sebastopol News |
| https://www.redhillsmsnews.com/public-notices/winston-county-journal-070820 | Winston County Journal 070820 |
| https://www.newtoncountyappeal.com/aldermen-discuss-job-postings | Aldermen discuss job postings |
| http://www.enterprise-journal.com/obituaries/article_19df8b4c-2540-11eb-8a79-cbd103f161e4.html | Elizabeth O. Field |
| https://www.starherald.net/most-recent-sports-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-school-front | Area coaches battle uncertainty as well as opponents |
| https://www.northsidesun.com/news-most-recent/still-unknown-amount-contractors-owe-delayed-runway-project | Still unknown amount contractors owe for delayed runway project |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle-most-recent/stretch-toward-new-possibilities-yoga-has-proven-mental | Stretch toward new possibilities: Yoga has proven mental and physical health benefits |
| https://www.hubcityspokes.com/signature-lifestyle-film-most-recent/reel-reviewscitizen-kane-and-mank-great-movie-ages-and-story | Reel Reviews:â€˜Citizen Kaneâ€™ and â€˜Mankâ€™ - A great movie for the ages â€" and the |
| https://www.redhillsmsnews.com/news/mississippi-experiences-decline-southern-pine-beetle-numbers | Mississippi experiences decline in southern pine beetle numbers |
| http://www.enterprise-journal.com/editorial/article_3ec67ea4-b66c-11ea-b82b-5b2406c1a321.html | All symbol, no substance |
| http://www.enterprise-journal.com/news/article_2c5fff86-b66e-11ea-aaed-2bc0f8d52a4e.html | City reborrows $1.5M for general fund |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-mask-drive-nets-1200-masks | Hattiesburg mask drive nets 1,200 masks |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities-usm-golden-eagles/podcast-121 | PODCAST: 121 - Southern Miss Baseball Alum & PCS Baseball Coach Jarrett Hoffpauir |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-woman-gets-132k%E2%80%88bond-six-felony-charges | Hattiesburg woman gets $132Kâ€ˆbond for six felony charges |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/friends-and-family-remember-galloway-man-faith-passion-and-love | Friends and family remember Galloway as a man of faith, passion and love |
| https://www.northsidesun.com/news-breaking-news/jackson-engineer-head-talks-fondre-group | Jackson engineer head talks to Fondre group |
| https://www.pressregister.com/news-social-obituaries/patricia-boyd-giles | Patricia Boyd Giles |
| https://www.northsidesun.com/news-breaking-news/5-things-you-didnt-know-about-anne%E2%80%88guion | 5 things you didnâ€™t know about ANNEâ€ˆGUION |
| https://www.redhillsmsnews.com/news/flu-season-ummc-experts-plan-call-shots | THIS FLU SEASON, UMMC EXPERTS PLAN TO CALL THE SHOTS |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/magic-moment | This magic moment |
| https://www.enterprise-tocsin.com/news/inverness-class-%E2%80%9869-holds-50-year-reunion | Inverness Class of â€˜69 holds 50-year reunion |
| https://www.enterprise-tocsin.com/news/girl-scouts-adopt-highway | Girl Scouts Adopt-a-Highway |
| http://www.enterprise-journal.com/article_6ac6d9c4-40c1-11eb-90bc-3b334741ed2e.html | Walthall schools limiting student travel to school-owned vehicles |
| http://www.enterprise-journal.com/news/article_554e6df4-413a-11eb-bae2-33fed04d3e33.html | N. Pike officials ask for self-reporting on virus |
| https://www.tallahatchienews.ms/opinion-editorials/show-will-go | The show will go on |
| https://www.redhillsmsnews.com/news/tva-seeks-public-input-golden-triangle-solar-project | TVA Seeks Public Input on Golden Triangle Solar Project |
| http://www.enterprise-journal.com/news/article_020880f8-40c2-11eb-9b2a-77e9515771c8.html | Convenience, care, good medicine |
| http://www.enterprise-journal.com/obituaries/article_44246610-d5dc-11ea-b368-57eda41d81e2.html | Darcy L. McCoy |
| https://www.northsidesun.com/news-breaking-news/dobbs-issues-statewide-mandate-requiring-those-covid-self-isolate | Dobbs issues statewide mandate requiring those with COVID to self-isolate |
| https://www.pressregister.com/coahoma-early-high-school-talks-tests | Coahoma Early High School talks tests |
| https://www.pressregister.com/front-page-slideshow/county-gets-solid-waste-grant | County gets solid waste grant |
| https://www.redhillsmsnews.com/news/local-woman-joins-dar | Local woman joins DAR |
| https://www.redhillsmsnews.com/sports/despite-no-spring-practice-lhs-wildcats-moving-forward | Despite no spring practice, LHS Wildcats moving forward |
| https://www.redhillsmsnews.com/sports/eccc%E2%80%99s-kareem-thompson-named-njcaa-all-region-23-basketball-team | ECCCâ€™s Kareem Thompson Named to NJCAA All-Region 23 Basketball Team |
| https://www.winonatimes.com/taxonomy/term/3626 | ADAM GANUCHEAU - Mississippi Today |
| http://www.enterprise-journal.com/news/article_14bfa098-573b-11eb-88d3-7b712b7422e0.html | Wrecks snarl I-55 traffic |
| http://www.enterprise-journal.com/news/article_0f454d1c-56bd-11eb-a357-c7686f057695.html | S. Pike students off virtual, back in class Jan. 25 |
| http://www.enterprise-journal.com/news/article_a1dab450-573a-11eb-8e71-eb08bdef5aeb.html | Monleyâ€™s charges stand |
| http://www.enterprise-journal.com/news/article_a8a02aaa-5739-11eb-b459-4bddd8de80ff.html | City OKs demolition of houses |
| https://www.dumasclarion.com/communities-local-news-politics-state-top-stories/clarksdale-pay-raise-petition-circulating-60d63b9e977ce | Clarksdale pay raise petition circulating |
| https://www.redhillsmsnews.com/news/pride-south-night-set-thursday-vaught-hemingway | Pride of the South Night Set for Thursday in Vaught-Hemingway |
| https://www.yazooherald.net/medical-marijuana-group-defends-legality-their-initiative-0 | Medical marijuana group defends legality of their initiative |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers/football-newton-7-perry-central-6-tigers-break-through-first-round | FOOTBALL: Newton 7, Perry Central 6 \| Tigers break through first round |
| https://www.redhillsmsnews.com/most-recent/east-webster-plays-four-games-first-week-action | East Webster plays four games in first week of action |
| https://www.redhillsmsnews.com/most-recent/rotarys-december-ehs-student-month | Rotaryâ€™s December EHS Student of the Month |
| https://www.redhillsmsnews.com/most-recent/louisville-aldermen-adopt-resolutions | Louisville Aldermen adopt resolutions |
| https://www.starherald.net/most-recent/ethel-games-noxapater-mcadams-delayed-due-opponent-quarantines | Ethel games with Noxapater, McAdams delayed due to opponent quarantines |
| https://www.tallahatchienews.ms/opinion-editorials/good-see-some-normalcy-holidays | Good to see some normalcy at holidays |
| https://www.gwcommonwealth.com/lifestyle/article_d19994a4-41a5-11eb-b246-e7964306a3e2.html | Brooks, Pilgreen to exchange vows |
| http://www.enterprise-journal.com/news/article_c496db50-f015-11e9-94a1-57a164f59920.html | Pike invited to join opioid lawsuit |
| http://www.enterprise-journal.com/obituaries/article_e81f6f02-f014-11e9-bbb8-3bc25c7f4665.html | Bertha B. Wall |
| https://www.sctonline.net/crime/arrest-report-october-16?most_read_source=week | Arrest Report October 16 |
| https://www.era-leader.com/front-page-slideshow/court-dates-have-been-rescheduled?most_read_source=week | Court dates have been rescheduled |
| https://www.northsidesun.com/news-breaking-news/reeves-announces-his-appointments-mdoc-and-dps-commissioners | Reeves Announces His Appointments for MDOC and DPS Commissioners |
| https://www.columbianprogress.com/obituaries?page=0%2C0%2C0%2C907 | Obituaries |
| https://www.starherald.net/obits/lester-byron-moore | Lester Byron Moore |
| https://www.gwcommonwealth.com/news/article_9133d9e6-9b0c-11ea-815a-dfd20eb4a70a.html | Supervisors to discuss curfew |
| https://www.gwcommonwealth.com/obituaries/article_60450cae-9b04-11ea-9ad9-73ff194694c7.html | Janie Elizabeth Logan Moor |
| https://www.redhillsmsnews.com/news/merrehope-celebrate-trees-christmas-her-neighbors | Merrehope To Celebrate Trees Of Christmas with Her Neighbors |
| https://www.hubcityspokes.com/news-hattiesburg/public-invited-help-choose-names-zoos-new-zebras | Public invited to help choose names for zoo's new zebras |
| http://www.enterprise-journal.com/obituaries/article_8a62e416-d5dd-11ea-8dc6-7391e79ed126.html | Betty Reid Bowlin |
| https://www.era-leader.com/franklinton-council-hears-trash-company-about-service-problems | Franklinton Council hears from trash company about service problems |
| https://www.era-leader.com/comics-page | Cartoons, Comics & Games |
| https://www.enterprise-tocsin.com/attach-some-strings-loan-forgiveness | Attach some strings to loan forgiveness |
| https://www.simpsoncounty.ms/most-recent/final-local-election-totals-due-friday | Final local election totals due Friday |
| https://www.simpsoncounty.ms/breaking-news-1 | Breaking News |

| | |
|---|---|
| https://www.simpsoncounty.ms/news/county-replacing-ambulance-service | County replacing ambulance service |
| https://www.simpsoncounty.ms/marlan-jones | Marlan Jones |
| https://www.gwcommonwealth.com/obituaries/article_00ff1e5c-127c-11eb-a6c9-8351cc3cb207.html | Dimple Pittman Clark |
| https://www.gwcommonwealth.com/news/article_1aa161fc-127d-11eb-844a-ef2d0c428d9d.html | Runners 'glad to be out' |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/megastar-usher-visits-tallahatchie-see-cowboys-mayor | Megastar Usher visits Tallahatchie to see cowboys, mayor |
| https://www.redhillsmsnews.com/news/msu-educator-selected-valued-leadership-training | MSU educator selected to valued leadership training |
| http://www.enterprise-journal.com/news/article_157f9bba-4d9f-11ea-ad51-8b541e2c7d3b.html | Walthall inmate dies |
| https://www.yazooherald.net/front-page-slideshow-news/double-quick-be-sold-south-carolina-company | Double Quick to be sold to South Carolina company |
| https://www.winonatimes.com/front-page-slideshow-sports/jz-george-jaguars-set-tackle-eupora | J.Z. George Jaguars set to tackle Eupora |
| https://www.era-leader.com/front-page-slideshow/williams-and-hobgood-are-arrested-wpso-offenses | Williams and Hobgood are arrested by WPSO for offenses |
| https://www.simpsoncounty.ms/sports/simpson-basketball-roundup-3 | Simpson Basketball Roundup |
| https://www.newtoncountyappeal.com/sports-nca-generals/nca-teams-struggle-0-2-week | NCA teams struggle with 0-2 week |
| https://www.newtoncountyappeal.com/social-weddings/smith-brunson-wed-dec-30 | Smith, Brunson to wed Dec. 30 |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/county-splits-four-games | County splits four games |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_1f9a1774-1bbd-11ea-abbc-8304ed9faeb0.html | Carrollâ€™s â€˜Pharaohâ€™ will be defeated |
| https://www.columbianprogress.com/front-page-slideshow-news/christmas-comes-alive-columbia | Christmas comes alive in Columbia |
| https://www.gwcommonwealth.com/state_news/article_6f8ac8fb-ed6e-5893-88bf-35ee89efd7fa.html | Mississippi budget plan: Spend slightly less in coming year |
| https://www.newtoncountyappeal.com/news/eccc-offering-4-week-online-term-starting-october | ECCC offering 4-week online term starting in October |
| https://www.enterprise-tocsin.com/obituaries/patsy-lanelle-tate-rowe | Patsy Lanelle Tate Rowe |
| https://www.redhillsmsnews.com/schools/visit-cadence-bank | A Visit from Cadence Bank |
| https://www.redhillsmsnews.com/schools/selected-teacher-year | Selected as Teacher of the Year |
| https://www.redhillsmsnews.com/front-page-slideshow-news/buddy-smith-recall-memories-south-union-camp-meetings | Buddy Smith to recall memories of South Union Camp Meetings |
| https://www.redhillsmsnews.com/crime/911-calls-webster-112019 | 911 Calls Webster 112019 |
| http://www.enterprise-journal.com/editorial/article_fd97f204-0b1d-11ea-a2d7-e3d8750aeacd.html | Fewer college students in Miss. |
| https://www.redhillsmsnews.com/obituaries/bonnie-lynette-reed | Bonnie Lynette Reed |
| https://www.redhillsmsnews.com/obituaries/mrs-frankie-lynn-salley | Mrs. Frankie Lynn Salley |
| https://www.gwcommonwealth.com/obituaries/article_af6f49b2-67e6-11ea-8047-c3cecad0bb28.html | Bobby Lee Vestal |
| http://www.enterprise-journal.com/news/article_25f2d63a-67d8-11ea-ac50-67697d181f28.html | Virus fears put nearly anything on hold |
| https://www.dumasclarion.com/asian-shares-slip-dragged-lower-wall-street-tech-fall-1 | Stocks rise on Wall Street as jobs report calms Fed fears |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-help-rebuild-economy-state-recovers-impact-covid-19 | Mississippi Public Universities help to rebuild economy as state recovers from impact of CO\ |
| http://www.enterprise-journal.com/sports/article_dd5f3300-0539-11eb-87ad-dfb10aebc59b.html | South Pike bests McComb in back-and-forth affair |
| http://www.enterprise-journal.com/sports/article_9100704c-053d-11eb-a698-43e93b6a725c.html | Friday's local prep football scores |
| https://www.pressregister.com/news-social-obituaries/larry-d-leflore | Larry D. Leflore |
| https://www.northsidesun.com/most-recent/congressman-thompson-offers-support-city-jackson-request-federal-help | Congressman Thompson Offers to Support City of Jackson Request for Federal Help |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_58f2d258-807b-11eb-902c-2bc3d9e9f42c.html | My Two Cents for Tuesday, March 9, 2021 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dsu-alumna-contributes-mississippi-heritage-african-american-influence | DSU Alumna Contributes to Mississippi Heritage-The African American Influence Mobile Apr |
| http://www.enterprise-journal.com/obituaries/article_e6338216-62cc-11ea-be35-9351e3939d87.html | Dawn LeBlanc Talbot |
| http://www.enterprise-journal.com/obituaries/article_564cac9e-62cd-11ea-8b61-f77bf1a4e5e6.html | Van Claude Hurst Sr. |
| https://www.simpsoncounty.ms/front-page-slideshow-news/stuff-truck-saturday | â€˜Stuff the Truckâ€™ Saturday |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/proud-be-her-dad | Proud to be her dad |
| http://www.enterprise-journal.com/news/article_85c73fd6-6eec-11ea-b44f-4f8bfc01e47e.html | Hospital gives update on virus, supplies |
| https://www.gwcommonwealth.com/news/article_ed296ed8-6f0a-11ea-b973-37bd437867ef.html | 'Chalk Your Walk' with positive words |
| https://www.gwcommonwealth.com/news/article_05add3de-6f08-11ea-b0d6-73402a1d9b35.html | County up to 13 coronavirus cases |
| https://www.gwcommonwealth.com/opinion/editorials/article_b0126684-6f0b-11ea-bec8-fb0d843a9d74.html | A COVID-19 gauge |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/county-distribute-masks | County to distribute masks |
| https://www.sctonline.net/features/our-prayers-continue-be-sickle-cell-survivor-mrs-victoria-gray-and-family | Our prayers continue to be with Sickle Cell survivor Mrs. Victoria Gray and family |
| http://www.enterprise-journal.com/news/article_bef110ac-4187-11eb-ac8b-3352147fc40c.html | Alfordâ€™s: Create a beautiful Christmas |
| https://www.pressregister.com/news-social-obituaries/willie-mae-lester | Willie Mae Lester |
| https://www.starherald.net/defense-animals-offering-1000-reward-fatal-dog-dragging | In Defense of Animals is Offering a $1,000 Reward for Fatal Dog Dragging |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/jeffrey-williams-continues-rise-above-all-challenges | Jeffrey Williams continues to rise above all challenges |
| https://www.redhillsmsnews.com/taxonomy/term/3140 | Submitted by Juli Hughes County Coordinator/Extension Agent III MSU Extension - Choctaw |
| https://www.northsidesun.com/news-breaking-news/survey-shows-coronavirus-concerns-among-mississippians | Survey shows coronavirus concerns among Mississippians |
| https://www.gwcommonwealth.com/obituaries/article_fc4e7092-8342-11ea-bea6-73d3dabbd088.html | Raymond Tip Lumpkin |
| https://www.gwcommonwealth.com/opinion/columns/article_63ffc15e-8376-11ea-8643-3f969fe360e4.html | Religious persecution? |
| https://www.tallahatchienews.ms/front-page-slideshow-news/post-graduation-parade-planned-charleston-friday?most_read_source=week | Post-graduation parade planned in Charleston on Friday |
| https://www.pressregister.com/node/5177 | Richard Winston 'Wimpy' Gilbert |
| https://www.northsidesun.com/news-breaking-news-columns/coronavirus-will-be-changing-way-we-live | Coronavirus will be changing way we live |
| https://www.gwcommonwealth.com/lifestyle/article_9db832c6-9bd3-11ea-b12f-8f6c061e5765.html | Heirlooms, antiques represent garden heritage |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/tributte-couragerecovery-honors-those-lost-addiction-and-those | Tributte to Courage/Recovery honors those lost to addiction and those reclaiming their lives |
| https://www.starherald.net/sports-holmes-cc/holmes-takes-impressive-win-over-no-3-northwest | Holmes takes impressive win over No. 3 Northwest |
| https://www.sctonline.net/columns/goodnight-mom | Goodnight Mom |
| https://www.enterprise-tocsin.com/news/jmg-student-week-2 | JMG Student of the Week |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/church-calendar-100319 | Church calendar 100319 |
| https://www.starherald.net/sports-kosciusko/whippets-go-back-basics-entering-region-4-4a-play | Whippets go back to basics before entering Region 4-4A play |
| https://www.enterprise-tocsin.com/columns/pages-past-look-back-charlotte-buchanan-update-steve-yarbrough | Pages from the past: A look back with Charlotte Buchanan: Update on Steve Yarbrough |
| https://www.newtoncountyappeal.com/sports/emcc-hold-kids-softball-camp-saturday | EMCC to hold kids softball camp Saturday |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social-features/retracing-and-preserving-union%E2%80%99s-history-union | Retracing and preserving Unionâ€™s history...: Union businesses in the 20th century |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/leister-takes-heart-%E2%80%98o-dixie-triathlon | Leister takes Heart â€˜O Dixie Triathlon |
| https://www.redhillsmsnews.com/roses-poetry-art-041421 | Rose's Poetry as an Art 041421 |
| https://www.redhillsmsnews.com/ehs-senior-merit-banquet-upcoming | EHS Senior Merit Banquet upcoming |
| https://www.redhillsmsnews.com/bread-machine-ezekiel-bread | Bread Machine Ezekiel Bread |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county/kosciusko-attala-career-tech-center-star-students | Kosciusko- Attala Career Tech Center Star Students |
| https://www.starherald.net/obits/gloria-young-simmons | Gloria Young Simmons |
| https://www.winonatimes.com/sports/ca-wcs-play-friday | CA, WCS to play Friday |
| https://www.winonatimes.com/breaking-news/jaguars-dominate-gators-offensive-attack | Jaguars dominate Gators with offensive attack |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-arrested-auto-theft-and-eluding-authorities | Hattiesburg man arrested for auto theft and eluding authorities |
| https://www.enterprise-tocsin.com/paul-putnam-sports-writer | PAUL PUTNAM SPORTS WRITER |
| https://www.enterprise-tocsin.com/node/47868 | History reduced to ashes: Reward offered for information on Guy McComb building arson |
| https://www.enterprise-tocsin.com/node/47861 | Faith is a gift from God |
| https://www.enterprise-tocsin.com/node/47870 | Library System alters hours to Drew, Ruleville locations |
| https://www.enterprise-tocsin.com/node/47867 | Census self-response deadline moved to Sept. 30 |
| https://www.enterprise-tocsin.com/node/47858 | Dunagin: Fired by Trump but not quietly |
| https://www.pressregister.com/node/47874 | Coahoma Long Term Care cases spike |
| http://www.enterprise-journal.com/obituaries/article_f80b49b8-5b7a-11eb-97c0-cf4b26c9b672.html | James E. Davis |
| http://www.enterprise-journal.com/obituaries/article_56a4ff06-5b7a-11eb-89fd-b785ba8c7eeb.html | Elie Robinson Sr. |
| https://www.winonatimes.com/most-recent/tigers-pick-two-district-wins | Tigers pick up two district wins |
| https://www.redhillsmsnews.com/taxonomy/term/3819 | Press Release - Mississippi DAC |
| https://www.sctonline.net/front-page-slideshow-news/new-flag-options-down-5 | New flag options down to 5 |
| https://www.starherald.net/sports-central-holmes-christian-school/lady-trojans-have-two-home-games-week | Lady Trojans have two home games this week |
| https://www.newtoncountyappeal.com/county-school-board-approves-fy-21-budget | County school board approves FY 21 budget |
| https://www.starherald.net/news-attala-county/attala-county-arrests-082020 | Attala County arrests 082020 |
| https://www.starherald.net/news-kosciusko-attala-county-sports-kosciusko-ethel-mcadams/governor%E2%80%99s-executive-order-leaves-local | Governorâ€™s executive order leaves local schools making adjustments |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/schools-access-covid-19-funding | Schools access COVID-19 funding |
| https://www.tallahatchienews.ms/front-page-slideshow-news/free-masks-distributed-charleston | Free masks distributed in Charleston |
| https://www.tallahatchienews.ms/news/mdeq-awards-solid-waste-grant-tallahatchie-county-0 | MDEQ awards solid waste grant to Tallahatchie County |
| https://www.starherald.net/sports/coach-george-shelton-quality-person-great-football-coach | Coach George Shelton, a quality person, a great football coach |
| https://www.starherald.net/politics/norma-jean-miles-eldridge-announces-her-candidacy-dumas-city-clerk | Norma Jean Miles-Eldridge Announces Her Candidacy for the Dumas City Clerk |
| https://www.redhillsmsnews.com/covid-19-closes-county-tax-office | COVID-19 closes county tax office |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/trump-administration-invests-more-16-million-high-speed-broadband-rural | Trump Administration Invests More Than $16 Million in High-Speed Broadband in Rural Mis |
| https://www.newtoncountyappeal.com/front-page-slideshow-politics-columns/medicaid-snap-program-changes-highlight-action | Medicaid, SNAP program changes highlight action |
| https://www.newtoncountyappeal.com/social-schools/citizen%E2%80%99s-bank-schooltash-donates-6200 | Citizenâ€™s Bank School$tash donates $6,200 |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-internet-stats-aren%E2%80%99t-true-representation | Thomas Howard: Internet stats arenâ€™t a true representation |
| https://www.newtoncountyappeal.com/social-obituaries/mr-hubert-killens | Mr. Hubert Killens |
| https://www.yazooherald.net/opinion-columnists/so-many-questions-leave-me-asking-why | So many questions leave me asking "why?" |
| https://www.redhillsmsnews.com/sports/eupora-tennis-fares-well-preseason-event | Eupora tennis fares well in preseason event |
| https://www.redhillsmsnews.com/sports/lady-wolverines-take-win-opening-round-state-tourney | Lady Wolverines take win in opening round of state tourney |
| https://www.redhillsmsnews.com/sports/lady-panthers-qualify-class-1a-playoffs | Lady Panthers qualify for Class 1A playoffs |

| | |
|---|---|
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/lady-tigers-pull-away-lady-%E2%80%98jackets-2nd-half | Lady Tigers pull away from Lady â€˜Jackets in 2nd half |
| https://www.simpsoncounty.ms/editorials/simpson-county-second-amendment-safe-haven | Simpson County a Second Amendment Safe Haven? |
| https://www.redhillsmsnews.com/obituaries/iv-hood-abbott | I.V. Hood Abbott |
| http://www.enterprise-journal.com/obituaries/article_40923fba-6a2d-11ea-9d84-6bfd1bed39d8.html | Helen C. Whittington |
| https://www.redhillsmsnews.com/sports/eupora-east-webster-showdown-set-week | Eupora-East Webster showdown set for this week |
| https://www.redhillsmsnews.com/sports/webster-county-complete-first-season-high-school-volleyball | Webster County complete first season of high school volleyball |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/population-data-could-be-guide | Population data could be a guide |
| https://www.yazooherald.net/news/juvenile-charged-adult-gun-theft?most_read_source=month | Juvenile charged as adult in gun theft |
| https://www.hubcityspokes.com/sports-slideshow-sports-lumberton-panthers/lumberton-opens-division-play | Lumberton opens division play |
| https://www.hubcityspokes.com/sports-slideshow-sports-oak-grove-warriors/og-baseball-field-getting-renovations | OG Baseball Field getting renovations |
| https://www.hubcityspokes.com/sports-slideshow-sports-oak-grove-warriors-hattiesburg-tigers/hattiesburg-foes-meet-cross-town | Hattiesburg foes meet in cross-town rivalry game |
| https://www.simpsoncounty.ms/obituaries/jimmy-clyde-ramage | Jimmy Clyde Ramage |
| http://www.enterprise-journal.com/obituaries/article_82f88266-46d7-11ea-a342-bbbbf231b786.html | Jimmy Glen Green |
| https://www.redhillsmsnews.com/sports/lady-warriors-defeat-pearl-river-warriors-take-nation%E2%80%99s-no-2-team-wire | Lady Warriors Defeat Pearl River, Warriors Take Nationâ€™s No. 2 Team to the Wire |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/world-premiere-new-miniseries-coming-hattiesburg | World-premiere of new miniseries coming to Hattiesburg celebrating Black History Month |
| https://www.gwcommonwealth.com/state_news/article_cf2245d1-898f-543c-be6b-13be2b387282.html | Editorial Roundup: Mississippi |
| https://www.pressregister.com/coahoma-county-faces-mantachie-playoffs-tonight | Coahoma County faces Mantachie in playoffs tonight |
| https://www.columbianprogress.com/front-page-slideshow-news/library-offers-gifts-babies | Library offers gifts for babies |
| https://www.columbianprogress.com/news/kessler-receives-local-scholarship | Kessler receives local scholarship |
| http://www.enterprise-journal.com/sports/article_6ff31bca-20c2-11eb-b42c-932be5dbab8b.html | McComb secures first playoff win in 14 years |
| https://www.newtoncountyappeal.com/writer-list?uid=10617 | Author's Post |
| https://www.columbianprogress.com/news/columbia-schools-take-financial-hit | Columbia schools to take a financial hit |
| https://www.columbianprogress.com/front-page-slideshow/home-grown-pineapples | Home grown pineapples |
| https://www.northsidesun.com/news-breaking-news/jackson-partners-draw-smile-foundation-distribute-meals | JACKSON PARTNERS WITH DRAW A SMILE FOUNDATION TO DISTRIBUTE MEALS |
| https://www.columbianprogress.com/opinion-columns/hybrid-learning-best-option-schools | Hybrid learning best option for schools |
| https://www.redhillsmsnews.com/features/recipe-corner-012021 | Recipe Corner 012021 |
| https://www.redhillsmsnews.com/sports/dales-sideline-view-bucs-close-out-saintss-season | Dale's sideline view: Bucâ€™s close out Saintsâ€™s season |
| http://www.enterprise-journal.com/news/article_4933fdac-94a3-11ea-807f-43e01eb2ed1a.html | South Pike to receive nearly $1M from CARES Act |
| https://www.redhillsmsnews.com/news/mdot-encourages-motorcycle-safety | MDOT encourages motorcycle safety |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-countys-shame | Yazoo Countyâ€™s shame |
| https://www.redhillsmsnews.com/news/atmos-energy-salutes-health-care-heroes-safety | Atmos Energy Salutes Health Care Heroes of Safety |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent-sports/mario-edwards-hopes-instill-pride-return-his-alma | Mario Edwards hopes to instill pride in return to his alma mater |
| https://www.winonatimes.com/front-page-slideshow-news/community-wide-toy-drive-begins | Community-wide toy drive begins |
| https://www.hubcityspokes.com/signature/page-turners-timely-parallel-king-david-and-his-struggles | Page Turners: A timely parallel to King David and his struggles |
| https://www.northsidesun.com/news-breaking-news/mec-honor-star-students-through-virtual-event | MEC to honor STAR students through virtual event |
| https://www.gwcommonwealth.com/lifestyle/article_61cf3256-9966-11ea-a150-63c71eacaa60.html | How do we become wiser? |
| http://www.enterprise-journal.com/sports/outdoors/article_7a5bd454-9c5f-11ea-be23-c712fe65a7e8.html | Plenty of hidey-holes at Ross Barnett Reservoir |
| http://www.enterprise-journal.com/news/article_db313334-9c71-11ea-aac8-f3323ccab3ec.html | McComb city board pays back loan to itself |
| http://www.enterprise-journal.com/news/article_1d2f295e-9c71-11ea-ac19-276d6f8a4371.html | Walthall supervisors consider cleanliness |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-080520 | Choctaw Legals 080520 |
| https://www.pressregister.com/front-page-slideshow/msu-extension-collecting-unsolicited-chinese-seeds?most_read_source=week | MSU Extension Collecting Unsolicited Seeds |
| https://www.simpsoncounty.ms/obituaries/joe-frank-lee | Joe Frank Lee |
| http://www.enterprise-journal.com/news/article_63d37b70-cadf-11ea-8198-efb6ec8f65e9.html | Virus casualty: Hospitalâ€™s Pink Ladies |
| https://www.northsidesun.com/news-breaking-news/appealing-decision | Appealing Decision |
| https://www.redhillsmsnews.com/features/recipe-corner-090220 | Recipe Corner 090220 |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-090220 | Vaughanâ€™s Vocabulary Choctaw 090220 |
| https://www.tallahatchienews.ms/news/newspaper-imposes-early-deadline-due-labor-day | Newspaper imposes early deadline due to Labor Day |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/long-creek-and-mcadams-will-go | Long Creek and McAdams will go virtual due to COVID-19 |
| https://www.era-leader.com/front-page-slideshow/presidents-illness-reminds-us-covid-still-here | President's illness reminds us: COVID is still here |
| https://www.redhillsmsnews.com/schools/contractions | Contractions |
| https://www.gwcommonwealth.com/obituaries/article_83d8aed6-2881-11eb-9dba-2f841fe6c6b5.html | Clara Myersâ€ˆBlanchard |
| https://www.gwcommonwealth.com/news/article_c886255e-2886-11eb-a2ef-0f1ee64d35ba.html | Missing fishermanâ€™s body found |
| https://www.gwcommonwealth.com/obituaries/article_d128ff38-2881-11eb-962e-97d07f6439df.html | Richard Michael â€˜Mikeâ€™ Neal |
| https://www.gwcommonwealth.com/news/police_courts/article_fbfeb468-2882-11eb-a05f-6fd209cb125a.html | 4 charged with attempted burglary |
| https://www.pressregister.com/strong-smith-receive-college-football-offers | Strong, Smith receive college football offers |
| https://www.redhillsmsnews.com/news/christmas-tree-stories-years-gone | Christmas tree stories from years gone by |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/holiday-inn-express-open-second-hattiesburg-location | Holiday Inn Express to open second Hattiesburg location |
| https://www.tallahatchienews.ms/taxonomy/term/2080 | By Susan Collins-Smith MSU Extension Service |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-meet-new-face-boone-funeral-home-indianola | Profile 2020: Meet the new face of Boone Funeral Home in Indianola |
| https://www.northsidesun.com/news-most-recent/new-pickleball-courts | New Pickleball Courts |
| https://www.newtoncountyappeal.com/7-tips-gathering-safely-during-holidays | 7 tips for gathering safely during the holidays |
| https://www.gwcommonwealth.com/state_news/article_7a362008-5a43-58ef-bc8e-f1fa1c4a1e7f.html | Editorial Roundup: Mississippi |
| https://www.gwcommonwealth.com/news/article_7a2d5b26-60cf-11eb-a817-a38e67c37d1f.html | Vaccine distribution moving to Florewood Park |
| https://www.redhillsmsnews.com/most-recent/mills-and-millage-rates-outlined | Mills and millage rates outlined |
| https://www.simpsoncounty.ms/columns/life-gets-too-loud-too-fast-too-spicy | Life gets too loud, too fast, too spicy |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/charleston-awards-businesses-dressing-over-holidays | Charleston awards businesses for 'dressing up' over the holidays |
| https://www.gwcommonwealth.com/news/police_courts/article_39fa7da0-918f-11ea-99da-5fa6f471d712.html | Crime report for 5/7 |
| https://www.northsidesun.com/news-breaking-news/white-oak-creek-plans | White Oak Creek plans |
| https://www.simpsoncounty.ms/breaking-news/trojans-leash-8-bulldogs-tight-game | Trojans leash #8 Bulldogs in tight game |
| https://www.simpsoncounty.ms/sports-schools/cougars-rout-winston-academy-homecoming-victory | Cougars rout Winston Academy in Homecoming victory |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-100720 | Obituaries Winston 100720 |
| https://www.redhillsmsnews.com/taxonomy/term/3364 | By Susan Christensen Health and Research News Service |
| https://www.redhillsmsnews.com/sports/eagles-open-region-2-2a-play-shutout-win | Eagles open Region 2-2A play with shutout win |
| https://www.redhillsmsnews.com/news/taylor-international-announces-new-location-colombia | Taylor International announces new location in Colombia |
| http://www.enterprise-journal.com/news/article_e7019b16-dd64-11ea-be94-8b319c64bed5.html | City hires 2 officers, puts Alpha Center on hold |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-police-arrest-wanted-fugitive-two-others-after-traffic-stop | Hattiesburg police arrest wanted fugitive, two others after traffic stop |
| https://www.redhillsmsnews.com/news/mdhs-dedicates-47-million-cares-act-money-assist-child-care-centers | MDHS dedicates $47 million in CARES Act money to assist child care centers |
| http://www.enterprise-journal.com/news/article_137a088c-de2c-11ea-a0f4-4f93a5cbf951.html | Summit adopts mask ordinance |
| https://www.columbianprogress.com/politics?page=0%2C0%2C0%2C891 | Politics |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/photo-community-partners-support-students | PHOTO: Community partners support students |
| https://www.redhillsmsnews.com/news/presley-host-meeting-walthall | Presley to host meeting in Walthall |
| https://www.sctonline.net/news/118-pounds-marijuana-seized-forest | 118 pounds of marijuana seized in Forest |
| https://www.sctonline.net/front-page-slideshow-news/early-detection-key | Early detection is the key |
| https://www.redhillsmsnews.com/schools/eccc-fall-2019-phi-theta-kappa-inductees | ECCC Fall 2019 Phi Theta Kappa Inductees |
| https://www.redhillsmsnews.com/features/serving-vegetables | Serving up the vegetables |
| https://www.hubcityspokes.com/news-petal-social-community-calendar/petal-host-first-ever-downtown-fam-jam | Petal to host first-ever Downtown FAM Jam |
| https://www.columbianprogress.com/front-page-slideshow-sports/wildcats-withstand-wicked-weather | Wildcats withstand wicked weather |
| https://www.northsidesun.com/news-breaking-news/sanderson-farms-tourney-declared-success | Sanderson Farms tourney declared success |
| https://www.starherald.net/millsaps-offering-community-college-transfer-scholarships | Millsaps offering community college transfer scholarships |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-decatur-newton-newton-county-union-public-records/newton | Newton cancels trick-or-treating |
| http://www.enterprise-journal.com/obituaries/article_6655a15a-f0da-11e9-b433-5b1165fa0d1a.html | Debbra Smith |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-101719 | Community calendar 101719 |
| https://www.starherald.net/news-kosciusko-attala-county/close-and-personal-wildlife-vo-tech | Up close and personal with wildlife at Vo-Tech |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-hires-firm-new-city-plan | Indianola hires firm for new city plan |
| https://www.enterprise-tocsin.com/opinion-columns/alone-playground-part-2-fight-against-bullying-continues | Alone on the Playground Part 2: The fight against bullying continues |
| https://www.redhillsmsnews.com/news/governor-reeves-announces-disaster-assistance-small-businesses-impacted-covid-19 | Governor Reeves Announces Disaster Assistance for Small Businesses Impacted by COVID-1 |
| https://www.columbianprogress.com/front-page-slideshow-columns/send-yard-art-photos-during-coronavirus-isolation | Send yard art photos during coronavirus isolation |
| https://www.northsidesun.com/news-breaking-news/lumumba-curfew-not-needed | Lumumba: curfew not needed |
| http://www.enterprise-journal.com/news/article_dcef7ebc-7c3a-11ea-beb0-fb77514540ad.html | 2 waves of severe weather expected Sunday; safe room to open |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-live-delta-meet-justin-hodges | Profile 2020: Live From The Delta: Meet Justin Hodges |
| http://www.enterprise-journal.com/news/article_fa610e06-67d7-11ea-88c2-c73a3faf2818.html | The science behind COVID-19 |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C789 | Community Calendar |
| http://www.enterprise-journal.com/obituaries/article_5d3313ce-4872-11ea-9ad1-07c24dda738b.html | Ruth F. Lang |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-7 | JMGâ€ˆStudent of the Week |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-girls-team-racks-big-wins | NCA girls team racks up big wins |
| https://www.enterprise-tocsin.com/news/district-has-purchased-computers-students-teachers?most_read_source=week | District has purchased computers for students, teachers |
| https://www.columbianprogress.com/news/schools-set-open-statewide-mask-mandate-ordered | Schools set to open; statewide mask mandate ordered |

| | |
|---|---|
| https://www.columbianprogress.com/news/library-lobbies-grant-money | Library lobbies for grant money |
| https://www.redhillsmsnews.com/news/county-reports-127-covid-19-cases | County reports 127 COVID-19 cases |
| https://www.hubcityspokes.com/news-hattiesburg-petal-education/petal-forrest-county-push-back-start-dates-all-grades | Petal, Forrest County push back start dates for all grades |
| https://www.winonatimes.com/obituaries/beth-welch-wiggins | Beth Welch Wiggins |
| https://www.sctonline.net/creative-christmas-kicks-holiday-season | Creative Christmas kicks off holiday season |
| https://www.hubcityspokes.com/news-petal/boy-scout-flag-drive-brings-more-80-flags | Boy Scout flag drive brings in more than 80 flags |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/bracey-makes-it-official-signs-ole-miss | Bracey makes it official, signs with Ole Miss |
| https://www.gwcommonwealth.com/state_news/article_3689bf6d-ff1b-59e5-a67e-c5a983460527.html | Gov.-elect keeping leader of the Mississippi National Guard |
| https://www.yazooherald.net/obituaries/bertha-outlaw | Bertha Outlaw |
| https://www.newtoncountyappeal.com/sports-newton-tigers-nchs-cougars-uhs-jackets-most-recent-front-page-slideshow/numerous-players | Numerous players sign in Newton County |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-october-22-2020 | Tallahatchie Notes October 22, 2020 |
| https://www.pressregister.com/tennessee-williams-fest-deemed-virtual-success | Tennessee Williams Fest deemed virtual success |
| https://www.pressregister.com/lees-moser-basha-play-all-star-games | Leeâ€™s Moser, Basha play in All-Star games |
| https://www.yazooherald.net/front-page-slideshow-sports/scotts-double-double-fuels-lady-panthers-win | Scott's double-double fuels Lady Panthers win |
| https://www.winonatimes.com/front-page-slideshow-news/business-after-hours-event-coming | Business After Hours event coming |
| https://www.gwcommonwealth.com/obituaries/article_3a0f9fbc-35e2-11eb-9f7e-d7adf63f6a67.html | Morris Henderson Austin |
| https://www.gwcommonwealth.com/news/article_10d93fe8-35e9-11eb-b38b-7b2d2d1eaebe.html | Sidon girl, 15, missing again; mother hasnâ€™t seen her since Nov. 19 |
| https://www.hubcityspokes.com/news-hattiesburg/child-started-wednesday-fire-twin-oaks-apartments | Child started Wednesday fire at Twin Oaks Apartments |
| https://www.northsidesun.com/news-breaking-news-columns/memorial-day-ridgeland-place | Memorial Day, Ridgeland Place |
| https://www.northsidesun.com/news-breaking-news-features/conversation-wanda-thomas-catholic-charities | A conversation with Wanda Thomas on Catholic Charities |
| https://www.pressregister.com/news-social-obituaries/annie-mae-ainsworth | Annie Mae Ainsworth |
| https://www.northsidesun.com/news-breaking-news-editorials/more-proposed-state-budget-cuts | More proposed state budget cuts |
| https://www.starherald.net/news-kosciusko-attala-county/foundation-receives-historical-site-deed | Foundation receives historical site deed |
| https://www.columbianprogress.com/front-page-slideshow-sports/comeback-sims-ready-2nd-act-after-near-fatal-accident?most_read_source=week | The Comeback: Sims ready for 2nd act after near-fatal accident |
| https://www.redhillsmsnews.com/front-page-slideshow-news/jack-o%E2%80%99-lantern-jam-2019-details-announced | Jack Oâ€™ Lantern Jam 2019 details announced |
| https://www.redhillsmsnews.com/schools/local-students-among-msu-graduates | Local students among MSU graduates |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers/newton-opener-cancelled-schedules-leake | Newton opener cancelled, schedules Leake Central for Sept. 11 |
| https://www.redhillsmsnews.com/sports/changes-front-will-be-key-cchs-chargers-2020 | Changes up front will be key for CCHS Chargers in 2020 |
| https://www.era-leader.com/front-page-slideshow/washington-parish-national-guardsmen-among-those-helping-hurricane-laura | Washington Parish National Guardsmen among those helping with Hurricane Laura |
| https://www.gwcommonwealth.com/news/article_0ec67552-e7fd-11ea-9a03-6347b9e7b00b.html | Another COVID death pushes Leflore County total to 74 |
| https://www.redhillsmsnews.com/taxonomy/term/3256 | By Robbie Faulk Webster ProgressTimes |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-money-nothing-0 | Marshall Ramsey: Money for Nothing |
| https://www.redhillsmsnews.com/front-page-slideshow-news/state-community-expo-showcases-choctaw-county | State of Community Expo showcases Choctaw County |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ribbon-cutting-slated-weir-library-branch | Ribbon cutting slated for Weir Library Branch |
| https://www.redhillsmsnews.com/schools/hodges-attends-conference | Hodges attends conference |
| https://www.redhillsmsnews.com/schools/children-enjoy-lovely-day-storytime | Children enjoy lovely day at storytime |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C40 | Community Calendar |
| https://www.tallahatchienews.ms/front-page-slideshow-news/stolen-truck-found-enid-community | Stolen truck found in Enid community |
| https://www.gwcommonwealth.com/news/article_fc32097a-761d-11ea-afe2-732a0a3126af.html | Mayor: Be home by 9, stay 'til 5 |
| https://www.redhillsmsnews.com/features/berry-balanced-breakfast | A Berry Balanced Breakfast |
| https://www.starherald.net/obits/charles-%E2%80%98ricky%E2%80%99-brashier | Charles â€˜Rickyâ€™ Brashier |
| https://www.gwcommonwealth.com/obituaries/article_95b62fdc-4593-11eb-a032-03f44db29bdc.html | Averiona C. Johnson |
| https://www.gwcommonwealth.com/news/article_b7961e8a-4595-11eb-9e15-ef223a510446.html | Many businesses closed Friday, but not all |
| https://www.hubcityspokes.com/retiring-salon-owners-leave-behind-powerful-legacy | Retiring salon owners leave behind powerful legacy |
| https://www.hubcityspokes.com/news-breaking-news/newspaper-announces-inaugural-community-advisory-board | Newspaper announces inaugural community advisory board |
| https://www.gwcommonwealth.com/news/article_a0793666-a161-11ea-8654-db654a73de74.html | Signs of pride |
| http://www.enterprise-journal.com/sports/article_fc342c7c-a6a7-11ea-8393-778fac27ab36.html | SMCC softball trio signs with Belhaven |
| https://www.redhillsmsnews.com/news/peppers-withstand-heat-and-humidity | Peppers withstand heat and humidity |
| https://www.northsidesun.com/news-breaking-news-schools/scholastic-writing-competition | Scholastic Writing competition |
| https://www.pressregister.com/node/5431 | Ruben Burch Jr. |
| https://www.simpsoncounty.ms/most-recent/hinds-announces-honor-students | Hinds announces honor students |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-social/farris-named-miss-hospitality-hattiesburg | Farris named Miss Hospitality for Hattiesburg |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/bulldog-support-richard-rula-endows-mississippi-state | Bulldog Support: Richard Rula endows Mississippi State University civil and environmental e |
| https://www.simpsoncounty.ms/obituaries/neita-mcdonnieal-gray | Neita McDonnieal Gray |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/lanette-hanna-receives-eccc%E2%80%99s-excellence-class-award | Lanette Hanna receives ECCCâ€™s Excellence With Class Award |
| https://www.northsidesun.com/news-breaking-news/mississippi-braves-will-not-have-season-year | Mississippi Braves will not have a season this year |
| https://www.northsidesun.com/news/governor-tate-reeves-signs-bill-change-flag-and-makes-remarks | Governor Tate Reeves signs bill to change flag and makes remarks |
| https://www.columbianprogress.com/front-page-slideshow/columbia-kids-hub-opens | Columbia Kids Hub opens |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-070120 | Choctaw County Legals 070120 |
| https://www.northsidesun.com/news-breaking-news-sports-columns/rip-gentle-ben-williams-who-broke-football-color-line-ole-miss | RIP: Gentle Ben Williams, who broke football color line at Ole Miss and became â€˜Colonel I |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_e497dcfc-1bbb-11ea-9ed3-b7c3e4789fe1.html | My Two Cents for Wednesday, Dec. 11, 2019 |
| https://www.simpsoncounty.ms/editorials/good-news-simpson-county%E2%80%99s-branch-tammany-hall | Good news for the Simpson Countyâ€™s branch of Tammany Hall |
| http://www.enterprise-journal.com/news/article_875f838a-1ce9-11ea-8a76-8721eeea13da.html | Golf tournament to brighten holidays for foster kids |
| https://www.redhillsmsnews.com/news/veteran-religion-journalist-terry-mattingly-named-senior-fellow-ole-miss-overby-center | Veteran Religion Journalist Terry Mattingly Named Senior Fellow at Ole Miss Overby Center |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/sunflower-county-still-under-mask-mandate-governor-announces | Sunflower County still under mask mandate as governor announces vulnerable Mississippiai |
| https://www.era-leader.com/front-page-slideshow/heavy-voter-turnout-predicted-november-3-election | Heavy voter turnout predicted for November 3 election |
| https://www.gwcommonwealth.com/public_notices/article_f7277e0c-0e29-11eb-9dbe-5bf258221c80.html | Public Notices for Wednesday, October 14, 2020 |
| https://www.hubcityspokes.com/habitat-humanity-ready-monster-mash-mud-run | Habitat for Humanity ready for Monster Mash Mud Run |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_a9e75e4c-59f0-11eb-92ee-5f8c6a6570ff.html | Emergency room care was top-notch |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-newton-county-union-public-records/sales-tax-holiday-set | Sales tax holiday set for this weekend |
| https://www.yazooherald.net/news/city-may-appoint-next-police-chief-thursday | City may appoint next police chief Thursday |
| https://www.redhillsmsnews.com/news/nature-conservancys-becky-stowe-recognized-work-pascagoula-river | The Nature Conservancyâ€™s Becky Stowe Recognized for work on the Pascagoula River |
| https://www.northsidesun.com/news-breaking-news-sports-schools/game-week-titans-vs-rockets | Game of the Week: Titans vs Rockets |
| http://www.enterprise-journal.com/article_6dd56b3c-1531-11eb-a7b5-bb518a019d67.html | Counties inching closer to restrictions |
| http://www.enterprise-journal.com/editorial/article_f25cd964-14b2-11eb-849c-4ba079aae6cc.html | Andrea Sanders is a good choice |
| https://www.redhillsmsnews.com/news/rula-endows-msu-civil-and-environmental-engineering-school | Rula endows MSU civil and environmental engineering school |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-nca-generals/football-nca-14-benton-37-generals-get-board-fall | FOOTBALL: NCA 14, BENTON 37 â€“ Generals get on board, but fall short on road |
| https://www.redhillsmsnews.com/news/ackerman-native-helped-design-one-final-flag-choices | Ackerman native helped design one of final flag choices |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-090220 | Jail docket Choctaw 090220 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/council-house-hosts-two-american-idol-competitors | Council House hosts two American Idol competitors |
| https://www.hubcityspokes.com/news-petal/petal-retailers-plan-online-shopping-event | Petal retailers plan online shopping event |
| https://www.sctonline.net/front-page-slideshow-news/highway-35-bridge-work-suspended?most_read_source=week | Highway 35 bridge work suspended |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/legislature-reconvene-tomorrow | Legislature to reconvene tomorrow |
| https://www.hubcityspokes.com/news-hattiesburg-crime/three-men-arrested-church-burglaries | Three men arrested in church burglaries |
| https://www.columbianprogress.com/sports/lady-wildcats-peak-playoffs-begin | Lady Wildcats peak as playoffs begin |
| https://www.columbianprogress.com/community-calendar/community-calendar-feb-20-2020 | Community Calendar: Feb. 20, 2020 |
| https://www.hubcityspokes.com/opinion-columns/finding-focus-can-we-shift-back-please | Finding Focus: Can we shift back? Please? |
| https://www.hubcityspokes.com/opinion-columns/who-remembers-great-south-fair | Who remembers the Great South Fair? |
| https://www.winonatimes.com/obituaries/david-eugene-adams | David Eugene Adams |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/city-wants-two-more-members | City Wants Two More Members |
| https://www.northsidesun.com/news-breaking-news/five-new-coronavirus-cases-reported-mississippi-may-11 | Five new coronavirus deaths reported in MIssissippi May 11 |
| https://www.redhillsmsnews.com/what-mississippi-getting-350-million-year-workforce-development-leaders-vow-find-out-0 | What is Mississippi getting for $350 million a year in workforce development? Leaders vow |
| https://www.era-leader.com/front-page-slideshow/former-mayor-wayne-fleming-dies-age-73 | Former Mayor Wayne Fleming Dies At Age 73 |
| https://www.northsidesun.com/most-recent/peer-releases-report-mississippis-school-recognition-program | PEER Releases Report on Mississippiâ€™s School Recognition Program |
| https://www.northsidesun.com/most-recent/mdot-ready-winter-here-guide-bracing-winter-months-mississippi | MDOT is ready for winter. Here is a guide for bracing the winter months in Mississippi |
| https://www.redhillsmsnews.com/front-page-slideshow-news/tabor-be-honored-posthumous-award | Tabor to be honored with posthumous award |
| https://www.newtoncountyappeal.com/breaking-news-opinion-columns/guest-column-tim-kalich-gov-tate-reeves-gets-caught-his-mask-down | Guest Column: Tim Kalich \| Gov. Tate Reeves gets caught with his mask down |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles | Golden Eagles prepared for home opener against Jaguars |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/frontliners-mike-nyugen | Frontliners: Mike Nyugen |
| https://www.redhillsmsnews.com/sports/winston-falls-heartbreaker-winona-22-14 | Winston falls in heartbreaker to Winona 22-14 |
| https://www.yazooherald.net/news/voters-return-polls-tuesday | Voters to return to polls Tuesday |
| https://www.simpsoncounty.ms/breaking-news/noise-issues-will-soon-be-under-control | Noise issues will soon be under control |
| https://www.columbianprogress.com/news-politics/special-judge-appointed-hear-annexation | Special judge appointed to hear annexation |
| https://www.columbianprogress.com/front-page-slideshow-news/red-bluff-draws-crowds | Red Bluff draws crowds |
| https://www.gwcommonwealth.com/public_notices/article_b42680b4-8fa1-11ea-893b-b7527fa6f77d.html | Public Notices for Wednesday, May 6, 2020 |
| http://www.enterprise-journal.com/sports/article_8cd8960c-2603-11eb-9e9a-c311c28ddb38.html | SMCC drops season finale against Miss. Gulf Coast |
| https://www.enterprise-tocsin.com/front-page-slideshow/warm-weekend-cooler-air-returns-next-week | Warm Weekend Before Cooler Air Returns Next Week |

| | |
|---|---|
| https://www.sctonline.net/features/forest-news-155 | Forest News |
| https://www.redhillsmsnews.com/news/gifts-new-msu-music-building-honor-notable-educators-alumni | Gifts for new MSU music building honor notable educators, alumni |
| https://www.sctonline.net/front-page-slideshow/fall-theme-garden-club-meeting | Fall Theme for Garden Club meeting |
| https://www.sctonline.net/front-page-slideshow-sports/tournament-honor-mcconnell | Tournament to honor McConnell |
| https://www.sctonline.net/columns/fall-snuck-us-year | Fall snuck up on us this year |
| https://www.yazooherald.net/front-page-slideshow/over-100000-raised | Over $100,000 raised! |
| https://www.redhillsmsnews.com/news/millsaps-professors-secure-neh-funding-ummc-research | Millsaps Professors Secure NEH Funding for UMMC Research |
| https://www.northsidesun.com/news-breaking-news/clean-sweep-scheduled-september-19 | Clean Sweep scheduled for September 19 |
| https://www.northsidesun.com/most-recent/kenneth-irvin-cronin | Dr. Kenneth Irvin Cronin |
| https://www.redhillsmsnews.com/obituaries/mr-gerald-chamblee-mcgee | Mr. Gerald Chamblee McGee |
| https://www.redhillsmsnews.com/video-dr-ray-matthews-dives-vaccine-rollout-and-vitamin-d-0 | VIDEO: Dr. Ray Matthews Dives Into The Vaccine Rollout and Vitamin D |
| http://www.enterprise-journal.com/news/article_d2554786-4f33-11ea-9c60-f7144f15cce2.html | New official settling in |
| http://www.enterprise-journal.com/news/article_3d8fc6d6-4f32-11ea-8eeb-9f0b3902f7fa.html | Man, woman accused of kidnapping baby in Amite County |
| https://www.yazooherald.net/opinion-columnists/cspire-takes-lead-helping-prepare-mississippi-future | CSpire takes the lead in helping prepare Mississippi for the future |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/family-retired-jackson-academy-teachers-continue-gather | Like a family: Retired Jackson Academy teachers continue to gather monthly to keep up witl |
| https://www.northsidesun.com/news-breaking-news/jackson-under-city-wide-boil-water-notice | Jackson under city-wide boil water notice |
| https://www.redhillsmsnews.com/news/ag-commissioner-gipson-recognizes-national-egg-month-cal-maine-foods-inc-donates-280800-eggs | Ag Commissioner Gipson Recognizes National Egg Month as Cal-Maine Foods, Inc. Donates : |
| https://www.tallahatchienews.ms/obituaries/john-whitten-iii | John Whitten III |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/two-southern-miss-top | Two of Southern Miss' top defensive players opt out of 2020 football season |
| https://www.winonatimes.com/front-page-slideshow-news/man-merit | A man of merit |
| https://www.northsidesun.com/breaking-news/could-herd-immunity-be-causing-decline-covid-19-cases | Could herd immunity be causing decline in COVID-19 cases? |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-122519 | Jail Docket Webster 122519 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/beautification-lefleur-east-foundation-early-stages-creating | Beautification: LeFleur East Foundation in early stages of creating new BID |
| https://www.gwcommonwealth.com/news/religion_news/article_43f435be-285b-11ea-bc20-d79e9edf252b.html | Church Happenings for 12/27 |
| http://www.enterprise-journal.com/news/article_8d09c1be-2839-11ea-b1ef-1bdbafc8fde1.html | New Amite officials sworn in |
| http://www.enterprise-journal.com/editorial/article_894e7fae-2836-11ea-a06e-7f5c40180825.html | Poultry, timber are top products |
| https://www.newtoncountyappeal.com/news-breaking-news-decatur-newton-county-schools/registration-underway-campus-online-terms | Registration underway for on-campus, online terms |
| https://www.redhillsmsnews.com/news/diversicare-patient-discharged-after-covid-19-bout | Diversicare patient discharged after COVID-19 bout |
| https://www.redhillsmsnews.com/features/recipe-corner-091620 | Recipe Corner 091620 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/senate-d15-special-election-upcoming | Senate D15 special election upcoming |
| https://www.redhillsmsnews.com/news/garden-enjoyment-and-outdoor-activities-pandemic-remains | Garden enjoyment and outdoor activities up as pandemic remains |
| https://www.redhillsmsnews.com/sports/lady-pats-set-visit-grace-christian-thursday | Lady Pats set to visit Grace Christian Thursday |
| http://www.enterprise-journal.com/obituaries/article_cf728c16-39ae-11eb-be13-274b33cb8050.html | Robert Bacot Jr. |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-120920 | Editorial roundup Choctaw 120920 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-120920 | In Our Community Choctaw 120920 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-120920 | Jail docket Choctaw 120920 |
| https://www.redhillsmsnews.com/mississippis-teacher-prep-pool-second-least-diverse-nation-0 | Mississippiâ€™s teacher prep pool is the second least diverse in the nation |
| https://www.redhillsmsnews.com/news/ye-ole-scrapbook%E2%80%9D-available | "Ye Ole Scrapbookâ€Œavailable |
| https://www.redhillsmsnews.com/schools/tom-turkey | Tom the Turkey |
| https://www.redhillsmsnews.com/schools/stem-scopes | STEM scopes |
| https://www.columbianprogress.com/front-page-slideshow-sports/wildcats-hosting-south-state | Wildcats hosting south state |
| https://www.columbianprogress.com/news-most-recent/lucky-friday-subscription-sale-back | LUCKY FRIDAY SUBSCRIPTION SALE IS BACK |
| https://www.gwcommonwealth.com/news/article_2c33d868-2633-11eb-9cf9-331029eef4ba.html | 2 Leflore County High hoops teams quarantined |
| https://www.gwcommonwealth.com/news/article_f0c8f324-2634-11eb-9c0e-f3a08530116e.html | Pancreatic cancer deadly, more common |
| https://www.gwcommonwealth.com/news/html_a0cac644-2635-11eb-a72a-9b9ef01ce2eb.html | Mississippi leads nation in nursing home residentsâ€™ virus cases |
| https://www.starherald.net/most-recent-lifestyles/church-bulletin-1112 | The Church Bulletin 1112 |
| https://www.starherald.net/sports-ethel/ethels-schuster-signs-east-central-cc | Ethelâ€™s Schuster signs with East Central CC |
| http://www.enterprise-journal.com/sports/outdoors/article_afafe508-25f0-11eb-9a9a-9f23b1731dc5.html | Get hands-on with favorite place |
| https://www.gwcommonwealth.com/public_notices/article_04a3c3d6-d1b4-11ea-a57b-2f1142c7850e.html | Public Notices for Wednesday, July 29, 2020 |
| https://www.hubcityspokes.com/peter-green-co-founder-fleetwood-mac | Of Peter Green, co-founder of Fleetwood Mac |
| https://www.winonatimes.com/calvin-stevens | Calvin Stevens |
| https://www.hubcityspokes.com/public-notices/invitation-bids-water-line-improvements-lamar-county-mississippi-073020 | INVITATION FOR BIDS - Water Line Improvements in Lamar County, Mississippi - 073020 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_46c9d8b8-e0f0-11ea-8eb8-f7ee9a26b2fd.html | Editor is hardly authority on humility |
| https://www.hubcityspokes.com/lighthouse-brings-hope-christmas-season-holds-new-meaning-two-pine-belt-women | LIGHTHOUSE BRINGSâ€ˆHOPE: Christmas season holds new meaning for two Pine Belt wom |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/tallahatchie-now-under-state-mask-mandate | Tallahatchie now under state-imposed mask mandate |
| https://www.northsidesun.com/most-recent/two-meetings-jackson-focus-crime | Two Meetings in Jackson focus on Crime |
| https://www.redhillsmsnews.com/columns/thoughts-thanksgiving | Thoughts at Thanksgiving |
| https://www.columbianprogress.com/sports/cougars-lacking-energy-district-opening-loss | Cougars lacking energy in district-opening loss |
| https://www.pressregister.com/sports/tigers-two-game-win-streak | Tigers on two-game win streak |
| https://www.columbianprogress.com/sports/big-plays-defense-vault-west-4-0 | Big plays, defense vault West to 4-0 |
| https://www.northsidesun.com/news-breaking-news/talks-slated-next-week-siemens-suit | Talks slated for next week in Siemens suit |
| http://www.enterprise-journal.com/news/article_d985f2e6-40c1-11eb-bc96-b3df01388526.html | City takes up parking garage matters |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-public-schools-providing-breakfast-lunch-students-during-crisis | Hattiesburg public schools providing breakfast, lunch for students during crisis |
| https://www.gwcommonwealth.com/obituaries/article_7c3837a8-6f06-11ea-bb40-93fc98028357.html | Henry Charles Burks |
| https://www.gwcommonwealth.com/obituaries/article_35c52b86-6f07-11ea-9765-170d4d571dfd.html | Louise Harris Williams |
| https://www.winonatimes.com/obituaries/imogene-love-woods | Imogene Love Woods |
| https://www.winonatimes.com/obituaries/reva-shirley-schneider-hart | Reva Shirley Schneider Hart |
| https://www.era-leader.com/taxonomy/term/15958 | Reggie Ross |
| http://www.enterprise-journal.com/news/article_d367807e-bc63-11ea-ab47-77a4237f07cd.html | Reeves urges Mississippians to try to stop spread |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/lawmakers-vote-retire-confederate-based-flag-and-allow | Lawmakers vote to retire Confederate-based flag and allow commission to present new des |
| https://www.winonatimes.com/news/vaiden-farmers-market-now-open | Vaiden Farmerâ€™s Market now open |
| https://www.winonatimes.com/news/positive-impact | A positive impact |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/nside-streets-expected-flood-pearl-river-rises | N'side streets expected to flood as Pearl River rises |
| https://www.columbianprogress.com/news/jones-college-announces-honor-rolls | Jones College announces honor rolls |
| https://www.enterprise-tocsin.com/news/national-champs | National Champs! |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/look-phil-bryant%E2%80%99s-tenure | A look at Phil Bryantâ€™s tenure |
| https://www.starherald.net/sports/rebels-who-couldnt-shoot-straight-suddenly-are-hitting-mark | The Rebels who couldnâ€™t shoot straight suddenly are hitting mark |
| https://www.gwcommonwealth.com/obituaries/article_ced31a90-291b-11ea-8e7a-c3dbb3621ae3.html | Ginger Ann Jones |
| https://www.yazooherald.net/news/city-inspections-begin-again-new-year | City inspections to begin again in new year |
| https://www.newtoncountyappeal.com/nca-taps-history-winners | NCA taps history winners |
| https://www.yazooherald.net/news/housing-project-back-schedule | Housing project back on schedule |
| https://www.redhillsmsnews.com/mills-cattle-company-joins-membership-american-angus-association | Mills Cattle Company joins Membership of American Angus Association |
| https://www.northsidesun.com/news-breaking-news-editorials/now-can-we-build-one-lake | Now can we build One Lake? |
| https://www.newtoncountyappeal.com/opinion-letters/letters-sheriff-makes-urgent-request | Letters: Sheriff makes urgent request |
| https://www.enterprise-tocsin.com/news/community-calendar | Community Calendar |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities/podcast-120-all-area | PODCAST: 120 - All-Area Basketball Teams, Basketball Coaches of the Year, NCAA Eligibility |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-reports-2-new-cases?most_read_source=week | Coahoma County virus count rises by one |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/ncaa%E2%80%88grants-extra-year | NCAAâ€ˆgrants extra year of eligibility, USM to prepare for financial strain |
| http://www.enterprise-journal.com/obituaries/article_24ce347a-7467-11ea-8198-a3deab98b3cf.html | James E. Hodges |
| http://www.enterprise-journal.com/obituaries/article_d2181eac-7467-11ea-8cd4-13fb49af2c09.html | Gerry W.â€ˆBell Sr. |
| https://www.redhillsmsnews.com/obituaries/mrs-marie-kelly-johnson | Mrs. Marie Kelly Johnson |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-030420 | Winston County Legals 030420 |
| https://www.redhillsmsnews.com/obituaries/kenneth-wayne-jones | Kenneth Wayne Jones |
| https://www.northsidesun.com/news-breaking-news-editorials/pers-finances-deteriorate | PERS finances deteriorate |
| https://newtoncountyappeal.com/news/survey-gauges-covid-19-effects | Survey gauges COVID-19 effects |
| https://www.hubcityspokes.com/news-petal/duck-derby-will-benefit-hinton-park-playground | Duck Derby will benefit Hintonâ€ˆPark playground |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/possible-petal-sales-tax-increase-pushed-back | Possible Petal sales tax increase pushed back |
| https://www.gwcommonwealth.com/obituaries/article_7a0bc390-c254-11ea-afa2-af63b6190759.html | Crime report for 7/6-7/8 |
| https://www.gwcommonwealth.com/obituaries/article_f64869b4-c253-11ea-8da7-7764ac2a5dc3.html | Joy Anne Wilson Jenkins |
| https://www.gwcommonwealth.com/state_news/article_6ed205d5-d85f-5f74-8093-d6820ea60aad.html | Mississippi to pay $5M to settle food stamp data claims |
| https://www.pressregister.com/front-page-slideshow/coahoma-reports-fourth-fatality-due-coronavirus | Coahoma reports fourth fatality due to coronavirus |
| https://www.newtoncountyappeal.com/front-page-slideshow-social/photo-going-distance | PHOTO: Going the distance |
| https://www.gwcommonwealth.com/lifestyle/article_da71fd84-a1e4-11ea-aa6b-cfcbec13d933.html | For one day |
| https://www.hubcityspokes.com/tex-mex-concept-el-rayo-opens-week | Tex-Mex concept El Rayo opens this week |
| https://www.hubcityspokes.com/most-recent/mississippi-covid-19-update-january-07th-2021 | Mississippi Covid-19 Update : January 07th, 2021 |
| https://www.gwcommonwealth.com/public_notices/article_05cea60c-2b43-11eb-8613-2f6f08964a9a.html | Public Notices for Friday, November 20, 2020 |
| https://www.hubcityspokes.com/southern-miss-professor-edits-journal-history-significance-cotton | Southern Miss professor edits journal on history, significance of cotton |

| | |
|---|---|
| https://www.simpsoncounty.ms/process-reopening-state-slowly-continues-outdoor-entertainment-businesses-being-latest-again-serve | The process of reopening the state slowly continues with outdoor entertainment businesse |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/green-named-interim-dean-dsu%E2%80%99s-college-arts-and-sciences | Green Named Interim Dean of DSUâ€™s College of Arts and Sciences |
| https://www.newtoncountyappeal.com/firstresponders | A Salute to Hometown Heroes |
| http://www.enterprise-journal.com/obituaries/article_61a07adc-b023-11ea-9f7b-d7e76de80c2d.html | Shanitre N. Conerly |
| https://www.columbianprogress.com/opinion-editorials/slanderous-facebook-post-cost-woman-134000 | Slanderous Facebook post to cost woman $134,000 |
| http://www.enterprise-journal.com/obituaries/article_f44357aa-b1b4-11ea-9090-4b88a67d1d2a.html | Bobby Ray Williams |
| https://www.gwcommonwealth.com/obituaries/article_ce89f402-b27b-11ea-b767-6faf3dbeafde.html | Allene B. Fitts |
| https://www.tallahatchienews.ms/front-page-slideshow-news/black-lives-matter-rally-march-held-charleston | 'Black Lives Matter' rally, march held in Charleston |
| https://www.tallahatchienews.ms/front-page-slideshow-news/two-local-nursing-home-residents-being-treated-covid-19-infection | Two local nursing home residents being treated for COVID-19 infection; officials hoping outl |
| https://www.pressregister.com/front-page-slideshow/man-arrested-wednesday-shooting | Man arrested in Wednesday shooting |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/lott-named-homecoming-queen | Lott named Homecoming Queen |
| https://www.simpsoncounty.ms/sports-schools/tigers-bounce-back-over-eagles | Tigers bounce back over Eagles |
| https://www.simpsoncounty.ms/sports-schools/1-trojans-roll-over-tylertown-chiefs | #1 Trojans roll over Tylertown Chiefs |
| https://www.hubcityspokes.com/parents-protest-end-virtual-learning-option-lamar-elementary-students | Parents protest end of virtual learning option for Lamar elementary students |
| https://www.hubcityspokes.com/hattiesburg-schools-release-phase-iii-restart-and-recovery-plan | Hattiesburg schools release Phase III of Restart and Recovery Plan |
| https://www.newtoncountyappeal.com/chunky-community-news-keeping-your-focus | Chunky Community News: Keeping your focus |
| https://www.redhillsmsnews.com/funds-initial-offer-12k-information-leading-arrest-indianola-merchants-murder-0 | Fund's Initial Offer Is $12K For Information Leading To Arrest In Indianola Merchant's Murde |
| https://www.newtoncountyappeal.com/decatur-community-news-are-you-expecting-company | Decatur Community News: Are you expecting company? |
| https://www.newtoncountyappeal.com/getting-message-psalm-23 | Getting the Message: Psalm 23 |
| https://www.redhillsmsnews.com/sports/lady-eagles-set-begin-basketball-season-thursday | Lady Eagles set to begin basketball season Thursday |
| https://www.pressregister.com/news-social-obituaries/elizabeth-harlow-lisa-chapman | Elizabeth Harlow 'Lisa' Chapman |
| http://www.enterprise-journal.com/image_32d4c458-1e04-11ea-933a-5798411e10e0.html | Guy adding pharmacy in Tylertown |
| https://www.gwcommonwealth.com/public_notices/article_11c29e22-20e1-11ea-bce4-bb7c61a6bda8.html | Public Notices for Tuesday, December 17, 2019 |
| https://www.northsidesun.com/news-most-recent/cares-act-reimburses-city-millions-covid-supplies | CARES Act reimburses city millions for covid supplies |
| https://www.gwcommonwealth.com/image_3e69b9e0-e7fd-11ea-9787-4f883330a4e8.html | Leflore County's COVID-19 cases and deaths as of Aug. 25, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_4b095d48-e80e-11ea-8179-4b8e3eb0548e.html | Albert Earl Woods |
| https://www.hubcityspokes.com/lamar-county-supervisors-approve-plans-new-chrysler-dealership | Lamar County supervisors approve plans for new Chrysler dealership |
| https://www.hubcityspokes.com/petal-coach-briefs-aldermen-possible-youth-club | Petal: Coach briefs aldermen on possible youth club |
| https://www.enterprise-tocsin.com/mma-supporting-god-we-trust-flag-0 | MMA Supporting 'In God We Trust' Flag |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-102120 | Choctaw County Legals 102120 |
| https://www.redhillsmsnews.com/mma-supporting-god-we-trust-flag-0 | MMA Supporting 'In God We Trust' Flag |
| https://www.redhillsmsnews.com/public-notices/webster-legals-102120 | Webster Legals 102120 |
| https://www.gwcommonwealth.com/obituaries/article_f1cd3cea-13fa-11eb-978a-ebb30d0180b0.html | Markavious Jaâ€™Quan Hays |
| https://www.gwcommonwealth.com/news/article_d66bab14-1411-11eb-869c-1700f3258f73.html | Proposals sought for tobacco program |
| https://www.gwcommonwealth.com/sports/article_9d6f861e-13f3-11eb-9c54-0b8efc13a2fe.html | J.Z. George approaches 'must-win game' for playoff hopes |
| https://www.starherald.net/sports-ethel-front-page-slideshow/tigers-ready-host-coffeeville-key-region-contest | Tigers ready to host Coffeeville in key region contest |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/bulldogs-return-field-friday-homecoming-game | Bulldogs return to field Friday for Homecoming game |
| https://www.enterprise-tocsin.com/features/voice-silent | A voice for the silent |
| https://www.hubcityspokes.com/taxonomy/term/3539 | Bryan Davis |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-101619 | Calendar of Events Winston 101619 |
| https://www.yazooherald.net/front-page-slideshow-news/battling-blaze | Battling the Blaze |
| https://www.sctonline.net/legal-notices-october-16 | Legal Notices October 16 |
| https://www.redhillsmsnews.com/news/msu-honored-phi-theta-kappa-transfer-honor-roll-selection-excellence-transfer-student-support | MSU honored with Phi Theta Kappa Transfer Honor Roll selection for excellence in transfer s |
| https://www.newtoncountyappeal.com/news/chunky-craft-fair-brings-community-together | Chunky Craft Fair brings community together |
| https://www.newtoncountyappeal.com/nmsd-extends-holiday-break-due-concerns-covid-19-spike | NMSD extends holiday break due to concerns of COVID-19 spike |
| https://www.pressregister.com/node/5290 | Daisy Ethel Virginia Smith Boehm |
| https://www.northsidesun.com/news-breaking-news/mississippi-historical-society-issues-statement-state-flag | Mississippi Historical Society Issues Statement on State Flag |
| https://www.pressregister.com/front-page-slideshow/peopleshores-celebrates-first-anniversary | PeopleShores celebrates First Anniversary |
| https://www.gwcommonwealth.com/news/article_a4327774-657d-11ea-837e-8fb802c1e3c4.html | Leflore Co. coronavirus update: Adult female confirmed presumptive positive |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C827 | Opinion |
| https://www.gwcommonwealth.com/news/article_2260fa00-488f-11ea-9e1a-e3aaa764ff18.html | Appeal in 2015 shooting denied |
| https://www.gwcommonwealth.com/sports/article_2e00f31c-4860-11ea-aeca-b708443d0b2d.html | Mustangs perfect in league play |
| https://www.gwcommonwealth.com/obituaries/article_05dcd14e-4892-11ea-9dab-03a852c04eff.html | Ollie Bell Davis |
| https://www.gwcommonwealth.com/news/article_353fc1d6-4891-11ea-9637-2bf65caa9aac.html | 2 Vaiden men charged with possession of drugs |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/caremed-service | CareMed in service |
| https://www.redhillsmsnews.com/sports/eccc-warrior-baseball-seeks-11th-straight-postseason-appearance-2020-season-opens | ECCC Warrior Baseball Seeks 11th Straight Postseason Appearance as 2020 Season Opens |
| https://www.hubcityspokes.com/taxonomy/term/3242 | James Massengale |
| https://www.starherald.net/sports-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-school/central-holmes | Central Holmes plays host to East Rankin Friday night |
| https://www.starherald.net/sports-ethel/lady-tigers-taking-volleyball-season-one-step-time | Lady Tigers taking volleyball season one step at a time |
| https://www.pressregister.com/jonestown-hire-two-policemen | Jonestown to hire two policemen |
| https://www.gwcommonwealth.com/news/article_e1b27018-f178-11ea-82cd-039867b7ff07.html | Crystal Rehab back on outbreak list |
| https://www.gwcommonwealth.com/news/article_fadbbcde-f178-11ea-afa4-4bb118ff255a.html | Greenwood resident known for good cooking |
| https://www.starherald.net/obits/charles-edward-%E2%80%9Ccotton%E2%80%9D-thrasher | Charles Edward â€œCottonâ€Thrasher |
| http://www.enterprise-journal.com/news/article_5db4c39a-f595-11e9-a5ee-9bb736dd493a.html | Horse theft dropped against Brushyâ€˜Creek pastor |
| https://www.yazooherald.net/front-page-slideshow-news/bloodshed-spoils-weekend-celebrations-two-murders-several-shootings-city | Bloodshed spoils weekend celebrations: Two murders, several shootings in the city |
| https://www.redhillsmsnews.com/news/2019-nanih-waiya-fall-festival-set-october-26-0 | 2019 Nanih Waiya Fall Festival set for October 26 |
| https://www.redhillsmsnews.com/news/whitehall-church-annual-bazaar | Whitehall Church annual Bazaar |
| https://www.yazooherald.net/front-page-slideshow-news/police-chief-responds-weekend-violence | Police chief responds to weekend violence |
| https://www.redhillsmsnews.com/schools/honor-rolls-louisville-high-102319 | Honor Rolls Louisville High 102319 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/presley-encourages-area-companies-sign-hire-mississippi-program | Presley encourages area companies to sign up with Hire Mississippi program |
| https://www.yazooherald.net/lifestyles/state-farm-donates-fire-prevention-kit-yazoo-city-fire-department | State Farm donates Fire Prevention Kit to Yazoo City Fire Department |
| https://www.columbianprogress.com/news/mr-and-miss-east-marion | Mr. and Miss East Marion |
| https://www.gwcommonwealth.com/opinion/columns/article_dc3358a8-7d57-11eb-9bf2-e32b881b9199.html | Voter ID could be at risk |
| https://www.gwcommonwealth.com/news/article_c64e8808-7d5e-11eb-a943-5f59fe85f18c.html | Video of supervisorâ€™s DUI arrest released |
| https://www.enterprise-tocsin.com/rain-delays-home-start-ias-season | Rain delays home start to IAâ€™s season |
| http://www.enterprise-journal.com/obituaries/article_3c5480ee-7535-11ea-a3fa-cf28520092ff.html | Donald Ray Hill Jr. |
| https://www.yazooherald.net/columnists/pandemic-has-been-blown-out-proportion | This pandemic has been blown out of proportion |
| https://www.yazooherald.net/front-page-slideshow-sports/defending-champs-returning-action-west-memphis | Defending champs returning to action at West Memphis |
| https://www.pressregister.com/news-social-obituaries/loda-anne-johnston-maynor | Loda Anne Johnston Maynor |
| https://www.redhillsmsnews.com/news/noxubee-refuge-day-celebration-set | Noxubee Refuge Day Celebration set |
| https://www.sctonline.net/sports/forest-bearcats-fall-0-4-after-30-21-loss-florence-high-school | Forest Bearcats fall to 0-4 after 30-21 loss to Florence High School |
| https://www.redhillsmsnews.com/features/brock%E2%80%99s-quick-suppers-sausage-squares-dips-1 | Brockâ€™s Quick Suppers: Sausage Squares & Dips |
| https://www.sctonline.net/features/pleasant-hill-news-96 | Pleasant Hill News |
| https://www.sctonline.net/sports/no4-scott-central-takes-down-no-3-charleston-tough-four-quarter-battle | No.4 Scott Central takes down No. 3 Charleston in tough four quarter battle |
| https://www.yazooherald.net/news/man-charged-six-counts-rape | Man charged with six counts of rape |
| https://www.yazooherald.net/news/ward-4-alderman-aubry-brent-jr-dies?most_read_source=week | Ward 4 Alderman Aubry Brent Jr. dies |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-football-hosting-tryouts-all-positions-feb-26 | ECCC Football Hosting Tryouts for All Positions Feb. 26 |
| http://www.enterprise-journal.com/news/article_03567af4-481c-11ea-8cf7-eb3ecc5dc23a.html | Walthall supervisorsâ€™ pay raise falls short of expectations |
| http://www.enterprise-journal.com/editorial/article_c5caf1e2-72dc-11ea-bbb1-b37a526c5cbc.html | Wilkinson Countyâ€™s high infection rate |
| https://www.hubcityspokes.com/news-hattiesburg/deceased-man-found-vacant-hattiesburg-lot | Deceased man found in vacant Hattiesburg lot |
| http://www.enterprise-journal.com/obituaries/article_1b374b42-6899-11ea-a40d-5706b7eb4e5f.html | Rev. Hivey Carson |
| https://www.gwcommonwealth.com/state_news/article_e8f88135-67e8-5bc4-b3c3-63e8ab2d82a7.html | Mississippi Power customers to see rate decrease |
| https://www.sctonline.net/features/union-grove-steele-news-108 | Union Grove/ Steele News |
| https://www.sctonline.net/features/legacy-mentees-enjoy-spring-break-care-camp-and-wildlife-camp?most_read_source=week | Legacy mentees enjoy Spring Break CARE Camp and Wildlife Camp |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/writers-garden-susan-haltom-retires-curator-welty-garden | A Writerâ€™s Garden: Susan Haltom retires as curator of Welty Garden after years of devot |
| https://www.winonatimes.com/news/one-big-play-put-small-winona-football-coachs-radar | One big play put Small on Winona football coachâ€™s radar |
| https://www.columbianprogress.com/front-page-slideshow-news/trial-begins-alleged-duff-kidnapping-plot?most_read_source=week | Trial begins in alleged Duff kidnapping plot |
| https://www.era-leader.com/front-page-slideshow/election-day-reminders | Election Day Reminders |
| https://www.era-leader.com/front-page-slideshow/bogalusa-receives-national-media-coverage-shooting-spree?most_read_source=week | Bogalusa receives national media coverage of shooting spree |
| https://www.northsidesun.com/news-most-recent-columns/opinion-madison-jail-beating-death-must-be-resolved | Opinion: Madison jail beating death must be resolved |
| https://www.pressregister.com/most-recent/covid-19-numbers-are-top-2020-news | COVID-19 numbers are top 2020 news |
| https://www.enterprise-tocsin.com/news/great-comfort | A great comfort |
| https://www.enterprise-tocsin.com/news/ja-announces-scholarships | J.A announces scholarships |
| https://www.enterprise-tocsin.com/opinion-columns/what-do-now-corona-quarantine-blues | What To Do Now? Corona Quarantine Blues |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-videos-most-recent-sports/e-t-sports-talk-nfc-afc-championship-analysis | E-T Sports Talk: NFC, AFC Championship Analysis, Predictions and More |
| https://www.gwcommonwealth.com/obituaries/article_707b6b3e-0f55-11eb-9493-efaf6f8b8f81.html | Sandra Denise Coleman-Smith |
| https://www.gwcommonwealth.com/news/article_28ead196-0f56-11eb-95dd-97f37076b493.html | Correctional site has virus outbreak |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_e34173f2-0f37-11eb-bdd1-f3b2ac5710a9.html | Residents: Enforce noise ordinance |
| https://www.redhillsmsnews.com/sports/eccc-tennis-teams-get-road-sweep-over-macjc-foe-itawamba | ECCC Tennis Teams Get Road Sweep Over MACJC Foe Itawamba |
| http://www.enterprise-journal.com/opinion/article_3a199a10-5435-11ea-9b1e-37a8b5c1e00e.html | Mississippiâ€™s TV royalty |
| http://www.enterprise-journal.com/opinion/article_0b24e0cc-54fb-11ea-b04f-63fe84b2ac8e.html | How a lost dog got home |
| https://www.yazooherald.net/news/worried-about-coronavirus-heres-what-you-need-know | Worried about coronavirus? Here's what you need to know |
| https://www.winonatimes.com/sports/lady-stars-start-state-tourney-wins | Lady Stars start state tourney off with wins |
| https://www.winonatimes.com/sports/stars-get-hc-win-over-generals | Stars get HC win over Generals |
| https://www.winonatimes.com/sports/lady-rebels-qualify-state-tourney-pair-wins | Lady Rebels qualify for state tourney with pair of wins |
| https://www.winonatimes.com/sports/rebels-win-district-battle-against-indianola | Rebels win district battle against Indianola |
| https://www.winonatimes.com/breaking-news/lady-stars-start-state-tourney-wins | Lady Stars start state tourney off with wins |
| https://www.winonatimes.com/obituaries/norma-bradham-butts-kelsey | Norma Bradham Butts-Kelsey |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/improvising-ptas-rearranging-adapting-ways-fundraise-area | Improvising: PTAs rearranging, adapting ways to fundraise for area schools |
| http://www.enterprise-journal.com/obituaries/article_5d079372-6a30-11ea-8314-0b7e19b82880.html | Alan Bates Jr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-union-sports-uhs-jackets/parents-look-way-honor-seniors-athletes | Parents look for way to honor seniors athletes |
| https://www.columbianprogress.com/news-public-notices/fire-report-may-7-2020 | Fire Report: May 7, 2020 |
| https://www.northsidesun.com/news/parks-restaurants-reopen-madison | Parks, restaurants to reopen in Madison |
| https://www.gwcommonwealth.com/sports/article_5a0285ba-09d1-11eb-bb12-db9c7f0c5fb9.html | Carroll blanks Oak Hill |
| https://www.columbianprogress.com/mississippi-will-not-mandate-masks-polls-ahead-nov-3-election | Mississippi will not mandate masks at the polls ahead of Nov. 3 election |
| https://www.newtoncountyappeal.com/late-football-great-robert-gentle-ben-williams-honored-state-senate-0 | Late football great Robert "Gentle Ben" Williams honored by State Senate |
| https://www.redhillsmsnews.com/news/mbi-conducts-kidnapping-and-sexual-assault-investigation | MBI Conducts Kidnapping and Sexual Assault Investigation |
| https://www.redhillsmsnews.com/news/extension-offers-professional-development-courses-free-online | Extension offers professional development courses free online |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/inmate-serving-life-murder-dies-prison | Inmate serving life for murder dies in prison |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sun-sentinel-wins-19-journalism-awards-including-general-excellence | Sun-Sentinel wins 19 journalism awards, including 'General Excellence' |
| https://www.gwcommonwealth.com/opinion/columns/article_048172f0-cd49-11ea-8eca-57a7351a2ef8.html | Farm subsidies soaring |
| https://www.gwcommonwealth.com/news/article_c8436356-cd53-11ea-928b-7fc3169a2430.html | Wait times for results of coronavirus tests vary |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime-politics/county-puts-litterbugs-notice | County puts litterbugs on notice |
| https://www.gwcommonwealth.com/state_news/article_735fa9fc-9b88-5c0b-b089-622724a157ca.html | Attorney: Bookkeeper with 'shopping compulsion' stole $303K |
| https://www.redhillsmsnews.com/news/belhaven-university-announces-new-degree-digital-media | Belhaven University Announces New Degree in Digital Media |
| https://www.redhillsmsnews.com/social/children-enjoy-great-storytime | Children enjoy a great storytime |
| https://www.yazooherald.net/news/nearly-1-million-grant-help-fund-job-creating-project | Nearly $1 million grant to help fund job-creating project |
| https://www.simpsoncounty.ms/crime/arrest-reports-2-6-2020 | Arrest Reports 2-6-2020 |
| https://www.gwcommonwealth.com/state_news/image_fd6c538c-c305-5e4b-8a4a-a2ac449da4dd.html | Snowfall blankets Texas, Oklahoma; Deep South to see storms |
| https://www.enterprise-tocsin.com/most-recent/cold-front-arrives-afternoon | Cold Front Arrives This Afternoon |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-h2-no-0 | Marshall Ramsey: H2-No |
| https://www.hubcityspokes.com/opinion-columns/pandemic-has-brought-some-positive-changes-field-education | Pandemic has brought some positive changes to field of education |
| https://www.hubcityspokes.com/opinion-columns-jamie-massengale/movies | The movies |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/southern-miss-releases-plan-safely-reopen-fall-term | Southern Miss releases plan to safely reopen for fall term |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/libraries-promote-digital-offerings-during-pandemic | Libraries promote digital offerings during pandemic |
| https://www.yazooherald.net/front-page-slideshow-news/county-pushes-ahead-700000-road-project | County pushes ahead with $700,000 road project |
| https://www.redhillsmsnews.com/columns/growing-fruit-mississippi | Growing fruit in Mississippi |
| https://www.starherald.net/most-recent-sports-french-camp-front-page-slideshow/french-camp-senior-withdraws-naval-academy | French Camp senior withdraws naval academy commitment |
| https://www.starherald.net/most-recent-kosciusko-attala-county-front-page-slideshow/mayor-cockroft-recovering-covid | Mayor Cockroft recovering from COVID |
| https://www.simpsoncounty.ms/news/county-looks-tax-rates | County looks at tax rates |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-012021 | Choctaw Legals 012021 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-union-sports-uhs-jackets/masters-ogletree-claims-coveted-low | THE MASTERS: Ogletree claims coveted low amateur honors during amazing Masters week |
| https://www.redhillsmsnews.com/most-recent/mr-william-russell-rusty-bowen | Mr. William Russell "Rusty" Bowen |
| https://www.redhillsmsnews.com/legislature-adds-more-24-million-unrelated-projects-conference-institutes-higher-learning-bond-0 | Legislature adds more than $24 million in unrelated projects in conference to Institutes for I |
| https://www.columbianprogress.com/fboard-approves-tornado-debris-cleanup-loan | fBoard approves tornado debris cleanup loan |
| https://www.enterprise-tocsin.com/front-page-slideshow/nice-weekend | Nice Weekend |
| http://www.enterprise-journal.com/obituaries/article_b168ea76-1aff-11eb-81a6-cf0e770d1b87.html | Lenard Malloy Jr. |
| http://www.enterprise-journal.com/sports/article_b3d4fbda-1bcf-11eb-b592-53372cd5577c.html | Amite County edged by visiting West Lincoln in regular season finale |
| https://www.northsidesun.com/news-most-recent-columns/lifes-garden-virtual-shopping | Life's a Garden: Virtual Shopping |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/coping-covid-19 | Coping with COVID-19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/hickmon-named-top-player | Hickmon named top player |
| https://www.dumasclarion.com/local-sports/espn-2-will-televise-tonights-arkansas-vs-nebraska-regional-championship-baseball-game | ESPN 2 will televise tonightâ€™s Arkansas vs. Nebraska Regional championship baseball gan |
| http://www.enterprise-journal.com/news/article_20894118-c177-11ea-8ab8-c309bfb6e6aa.html | Magnolia mask rule takes effect July 15 |
| https://www.yazooherald.net/front-page-slideshow/high-temperatures-ahead | High temperatures ahead |
| https://www.hubcityspokes.com/news-hattiesburg-crime/wade-walters-pleads-guilty-two-new-charges-cream-scheme | Wade Walters pleads guilty to two new charges in â€˜cream schemeâ€™ |
| https://www.enterprise-tocsin.com/news/domestic-violence-still-issue | Domestic violence still an issue |
| https://www.enterprise-tocsin.com/news/moorhead-chief-says-keep-atvs-where-they-belong-road | Moorhead chief says keep ATVs where they belong, off-road |
| https://www.redhillsmsnews.com/news/msu-foundation-fills-two-key-fundraising-positions | MSU Foundation fills two key fundraising positions |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/was-fraud-just-about-money | Was fraud just about money? |
| https://www.gwcommonwealth.com/news/article_68fa282e-6053-11eb-bad0-fbf80088f9ff.html | County posts 110th virus death |
| https://www.gwcommonwealth.com/news/police_courts/article_242e1ef2-604a-11eb-83be-7bcbc2bad07b.html | Crime report for 1/25-1/26 |
| https://www.newtoncountyappeal.com/union-chamber-offers-contest-raise-money-community | UNION: Chamber offers contest to raise money for community |
| https://www.newtoncountyappeal.com/soccer-cougars-ready-begin-playoffs | SOCCER: Cougars ready to begin playoffs |
| https://www.newtoncountyappeal.com/union-germany-announces-run-mayor | UNION: Germany announces run for mayor |
| https://www.gwcommonwealth.com/news/police_courts/article_a4d79be0-5d35-11eb-bd40-b7e065624ef4.html | Crime report for 1/21 |
| https://www.pressregister.com/most-recent/jenkins-packers-one-game-super-bow | Jenkins, Packers one game from Super Bowl |
| https://www.enterprise-tocsin.com/wilson-moorman-wed-march-6 | Wilson, Moorman to wed March 6 |
| https://www.sctonline.net/news/kenna-elected-treasurer-young-bankers | Kenna elected treasurer of Young Bankers |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-covid-19-deaths-top-800?most_read_source=week | State COVID-19 deaths top 800 |
| https://www.northsidesun.com/news-breaking-news-columns/wrong-choice-mdoc-head | Wrong choice for MDOC head |
| https://www.pressregister.com/most-recent-news-1 | Most Recent News |
| https://www.hubcityspokes.com/node/25271 | Lumberton attempts to seal region title |
| https://www.hubcityspokes.com/public-safety-complex-more-halfway-complete | Public safety complex more than halfway complete |
| https://www.pressregister.com/taxonomy/term/16757 | Geoff Pender - Mississippi Today |
| https://www.gwcommonwealth.com/obituaries/article_f8bbe634-4b11-11eb-aaa7-03a02d4c961c.html | Frederick A. â€˜Fredâ€™ Belk |
| https://www.gwcommonwealth.com/obituaries/article_1c413a4e-4b14-11eb-bcfd-73572215c2e4.html | Cesar A. Hooper |
| https://www.yazooherald.net/news-lifestyles/stevens-earns-mtaf-scholarship | Stevens earns MTAF Scholarship |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/golden-eagle-arms-help-team-crim-secure | Golden Eagle arms help Team Crim secure sweep over Team Parker |
| https://www.pressregister.com/front-page-slideshow/indian-summit-held-courthouse-parking-lot | Indian summit held on Courthouse parking lot |
| https://www.gwcommonwealth.com/public_notices/article_2d6bd8f2-777d-11eb-b1f3-c360a5bdab17.html | Public Notices for Thursday, February 25, 2021 |
| https://www.enterprise-tocsin.com/news/usm-program-distributes-masks-delta-residents-during-covid-19-pandemic | USM program distributes masks to Delta residents during COVID-19 pandemic |
| https://www.yazooherald.net/front-page-slideshow-news/heroes-martha-coker-greenhouses | The heroes at Martha Coker Greenhouses |
| https://www.gwcommonwealth.com/news/police_courts/article_4798206a-e8d9-11ea-981c-efeb90be90fd.html | Crime report for 8/26-8/27 |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports/football-sebastopol-44-salem-6-bobcats-get-back-track | FOOTBALL: Sebastopol 44, Salem 6 \| Bobcats get back on track with dominant win |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news/cougar-news-published-under-direction-newton-county-school | The Cougar News: Published under the direction of the Newton County School District |
| https://www.redhillsmsnews.com/sports/lady-chargers-clinch-mhsaa-playoff-spot | Lady Chargers clinch MHSAA playoff spot |
| https://www.starherald.net/taxonomy/term/2388 | Press Release - Mississippi Republican Party |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/church-bulletin-021821 | The Church Bulletin 021821 |
| https://www.redhillsmsnews.com/social/%E2%80%98-snowy-day%E2%80%99-storytime | â€˜A Snowy Dayâ€™ at storytime |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-reelect-board-president-vp | Supervisors reelect board president, VP |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/mayor-we-do-expect-more-water | Mayor: "We do expect more water" |
| https://www.newtoncountyappeal.com/schools/lunch-menus-jan-13-18 | Lunch Menus for Jan. 13 - 18 |
| https://www.yazooherald.net/news/county-schools-begin-erosion-and-building-projects | County schools begin erosion and building projects |
| http://www.enterprise-journal.com/news/article_33722690-5d0e-11eb-9e81-43f4d87cf66b.html | Cross with care |
| https://www.columbianprogress.com/news/burn-ban-lifted | Burn ban lifted |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-05th-2020 | Mississippi Covid-19 Update : January 05th, 2020 |
| https://www.starherald.net/most-recent-obits/wallace-lavern-ables | Wallace Lavern Ables |
| https://www.tallahatchienews.ms/news/local-mdot-projects-progressing | Local MDOT projects progressing |
| https://www.gwcommonwealth.com/lifestyle/features/article_35b03452-79fb-11ea-afa4-43ec5c7745c2.html | United Way agenciesâ€™ response, needs during pandemic |
| https://www.pressregister.com/sports/lady-red-panthers-finish-season-runner | Lady Red Panthers finish season runner-up |
| https://www.columbianprogress.com/front-page-slideshow-news/officials-develop-response-plans | Officials develop response plans |
| https://www.gwcommonwealth.com/opinion/columns/article_e62ee7d6-8376-11ea-adda-afe8ee545fec.html | Home schooling is not for the majority |
| https://www.redhillsmsnews.com/news/shop-local-support-community-vitality | Shop local to support community vitality |
| https://www.redhillsmsnews.com/news/news-past-choctaw-042220 | News of the Past Choctaw 042220 |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/emergency-support-producers-available | Emergency support to producers in available |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_7f365e5a-b5c2-11ea-b6f0-bfd4e396f072.html | My Two Cents for Wednesday, June 24, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/11-covid-19-cases-now-confirmed-tallahatchie-county | 11 COVID-19 cases now confirmed in Tallahatchie County |
| https://www.gwcommonwealth.com/news/police_courts/article_29c6354e-86a6-11ea-a1e7-cb7d93ee1d06.html | For the Record for 4/25 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_6d1552e4-86a6-11ea-83bb-4f76abec4255.html | God wants us to call on him all the time |
| https://www.pressregister.com/clarksdale-public-utilities-hears-insurance-engineering-concerns | Clarksdale Public Utilities hears insurance, engineering concerns |
| http://www.enterprise-journal.com/news/article_a8f34e20-9064-11ea-8c1c-eb408dae5549.html | Restaurants reopen |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars/football-newton-county-30-florence-13 | FOOTBALL: NEWTON COUNTY 30, FLORENCE 13 \| Cougars rally after dismal first half |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nca-generals/basketball-lady-generals-good-start-hoops | BASKETBALL: Lady Generals off to good start in hoops |
| https://www.redhillsmsnews.com/news/mac-announces-2021-governors-arts-awards-recipients-and-2021-broadcast-only-event | MAC Announces 2021 Governorâ€™s Arts Awards Recipients and 2021 Broadcast-Only Even |
| https://www.northsidesun.com/madison-county-christmas-parade-2020-covid-plan | Madison County Christmas Parade 2020 Covid plan |
| http://www.enterprise-journal.com/obituaries/article_6e0ec0cc-9957-11ea-945a-f3c60069f1aa.html | Henretter C. McGhee |
| http://www.enterprise-journal.com/news/article_2cc4ba2e-c69b-11ea-8a7f-a3753cff737a.html | Civil service hearing for ex-chief still in dispute |
| https://www.northsidesun.com/breaking-news/mississippi-census-you-represent-significant-impact-our-state | Mississippi Census: You Represent a Significant Impact on Our State |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county-public-records-crime/man-shot-while-driving?most_read_sourc | Man shot while driving on 489 |
| https://www.gwcommonwealth.com/news/article_e8647750-39a7-11ea-9cb7-83367ec2a7b4.html | Thief foiled when car runs out of gas |
| https://www.northsidesun.com/breaking-news/martin-luther-kings-letter-jail | Martin Luther King's letter from jail |
| https://www.yazooherald.net/lifestyles/why-try-program-comes-yazoo-county-school-district | Why Try program comes to the Yazoo County School District |
| https://www.northsidesun.com/most-recent/madison-police-issue-weather-alert | Madison Police Issue Weather Alert |
| https://www.redhillsmsnews.com/news/manual-helps-poultry-producers-hurricane-prep-recovery | Manual helps poultry producers with hurricane prep, recovery |
| https://www.columbianprogress.com/news/columbia-shelters-evacuees-hurricane-laura-hits-louisiana | Columbia shelters evacuees as Hurricane Laura hits Louisiana |
| https://www.gwcommonwealth.com/news/police_courts/article_bac8fc00-417a-11ea-8bbd-eba34711b5ee.html | Crime report for 1/24-1/26 |
| http://www.enterprise-journal.com/obituaries/article_10e72332-415d-11ea-9941-f75991a4a2e7.html | Linda A. Washington |
| https://www.redhillsmsnews.com/letters/letters-editor-webster-012920 | Letters to editor Webster 012920 |
| https://www.redhillsmsnews.com/schools/hinds-cc-names-fall-2019-deans-scholars | Hinds CC Names Fall 2019 Deans' Scholars |
| https://www.redhillsmsnews.com/news/winston-women-learning-farm-home-personal-defense-strategies | Winston women learning farm, home, personal defense strategies |
| https://www.redhillsmsnews.com/sports/freeze-leads-liberty-bowl-game-first-season | Freeze leads Liberty to bowl game in first season |
| https://www.redhillsmsnews.com/sports/grace-christian-boys-split-two-games | Grace Christian boys split two games |
| https://www.tallahatchienews.ms/front-page-slideshow-news/another-204-covid-19-cases-reported | Another 204 COVID-19 cases reported |
| https://www.gwcommonwealth.com/obituaries/article_c2fe27e4-22f5-11eb-b863-c3f50e96d7c8.html | Walter Stanley Taylor Jr. |
| https://www.gwcommonwealth.com/news/article_3b021be8-230e-11eb-bf8f-43e33e5cb108.html | County has stateâ€™s 2nd most bloated voter rolls |
| http://www.enterprise-journal.com/obituaries/article_b62a1f4a-22e2-11eb-9c80-132bda178382.html | Willie L. Roberts |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-social/nguyens-become-us-citizens | Nguyens to become U.S. citizens |
| http://www.enterprise-journal.com/sports/article_bfd4de4a-e22e-11e9-81f1-278fb8ef7a3e.html | North Pike gets 34-6 homecoming win over Amite County |
| https://www.pressregister.com/mission-mississippi-march-05-2021-livestream-1 | Mission Mississippi - March 05, 2021 Livestream |
| https://www.gwcommonwealth.com/obituaries/article_bbb0540c-7e2c-11eb-82ae-075ff8d6b68c.html | Wille Mae Ambers |
| https://www.gwcommonwealth.com/news/article_7e3bd30a-7e2f-11eb-a20d-ebf97f3f81b5.html | Studentâ€™s insights on pandemic are featured in book |
| https://www.gwcommonwealth.com/news/article_680bc38e-7e2e-11eb-a092-f78492de0685.html | Chamber events moving forward |
| https://www.newtoncountyappeal.com/most-recent-news-videos-decatur-newton-newton-county-union-public-records-politics-front-page/video | VIDEO: Newton County Board of Supervisors meeting for Feb. 22, 2021 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-accepts-pump-bid | City accepts pump bid |
| https://www.columbianprogress.com/community-calendar/community-calendar-november-26-2020 | Community Calendar: November 26, 2020 |
| https://www.columbianprogress.com/features/looking-back-electors-vote-raise-city-sales-tax | Looking Back:â€ˆElectors vote to raise city sales tax |
| https://www.newtoncountyappeal.com/dont-be-turkey-remain-alert-thanksgiving | Donâ€™t be a turkey, remain alert this Thanksgiving |
| https://www.redhillsmsnews.com/news/how-cook-turkey | How to Cook a Turkey |
| https://www.redhillsmsnews.com/schools/thankful-veterans | Thankful for the veterans |
| https://www.redhillsmsnews.com/schools/fce-students-study-chemical-process | FCE students study chemical process |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county/acsd-and-trace-rangers-make-drug-arrests | ACSD and Trace Rangers make drug arrests |
| https://www.northsidesun.com/news-breaking-news/newsworthy-diabetes-foundation-mississippi | Newsworthy: Diabetes Foundation of Mississippi |
| https://www.starherald.net/most-recent-sports-kosciusko/lady-whippets-roll-past-morton-soccer-action | Lady Whippets roll past Morton in soccer action |
| https://www.enterprise-tocsin.com/most-recent/hyde-smith-announces-861-million-defense-logistics-contract-mississippi-company-0 | Hyde-Smith announces $86.1 million defense logistics contract to Mississippi company |
| https://www.northsidesun.com/social-schools/spirit-finale-0 | Spirit of Finale |
| https://www.pressregister.com/sports/red-panthers-squeak-past-choctaws-8-6 | Red Panthers squeak past Choctaws 8-6 |
| https://www.pressregister.com/front-page-slideshow-sports/clarksdale-improves-2-0 | Clarksdale improves to 2-0 |
| https://www.gwcommonwealth.com/sports/article_f1c6c7d4-6400-11ea-9f44-779541667e39.html | Ole Miss loses; SEC tourney closes fans out after first day |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/lady-bobcats-rally-monday-loss | Lady Bobcats rally from Monday loss |
| https://www.hubcityspokes.com/news-lamar-county/lamar-co-officials-remain-vigilant-coronavirus-safety | Lamar Co. officials remain vigilant on Coronavirus safety |
| http://www.enterprise-journal.com/obituaries/article_2da88f30-6465-11ea-b6fb-03a113879a4f.html | Elizabeth A. Barnes |
| http://www.enterprise-journal.com/obituaries/article_909b00ec-6464-11ea-a17b-434336cbb70e.html | Deborah R. Hester |
| http://www.enterprise-journal.com/obituaries/article_9faa1042-6463-11ea-8273-1f71e76526df.html | Betty A. Varnado |
| http://www.enterprise-journal.com/obituaries/article_68195eb0-6465-11ea-a0ec-47cb3d4a1936.html | Georgia L. Aych |
| https://www.gwcommonwealth.com/news/image_85f4ae5c-15a0-11eb-849d-a347f718c63c.html | The power of pink |
| https://www.gwcommonwealth.com/sports/article_8279e9aa-15ae-11eb-b4fd-3351db58260a.html | Carroll completes first undefeated regular season in program history |
| https://www.hubcityspokes.com/node/25272 | ABADIE: High school basketball is quickly approaching |
| https://www.starherald.net/news-attala-county-front-page-slideshow/self-help-co-op-holds-founders%E2%80%99-day-celebration | Self-Help Co-Op holds Foundersâ€™ Day celebration |
| https://www.enterprise-tocsin.com/news/trash-pickup-still-issue-some | Trash pickup still an issue for some |
| http://www.enterprise-journal.com/news/article_8f3aaf7c-cadf-11ea-9ded-8788d845153c.html | Officials sound alarm on ICUs, hospitals |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-7-23-2020 | Community Calendar 7-23-2020 |
| https://www.simpsoncounty.ms/obituaries/billy-james-mcphail | Billy James McPhail |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-aug-24-30 | Arrests for Aug. 24-30 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/trojan-teacher-excellence-honored | TROJAN teacher excellence honored |
| https://www.newtoncountyappeal.com/hickory-native-joins-cc-sports-hall-fame | Hickory native joins CC Sports Hall of Fame |
| https://www.redhillsmsnews.com/sports/edwards-hopes-losing-workouts-spring-practice-will-re-focus-eagles | Edwards hopes losing workouts, spring practice will re-focus Eagles |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/sweet-sixteen-social-distancing-style | Sweet Sixteen social-distancing style |
| https://www.columbianprogress.com/front-page-slideshow-social-features/hospitals-swing-bed-offers-time-place-truly-recover | Hospital's swing bed offers time, place to truly recover |
| https://www.redhillsmsnews.com/news/united-we-feed-gains-success | United We Feed gains success |
| https://www.redhillsmsnews.com/news/zeta-phi-beta-sorority-annual-debutante-pageant-set | Zeta Phi Beta Sorority Annual Debutante Pageant set |
| http://www.enterprise-journal.com/news/article_b326e25e-ff22-11e9-97ce-dfa301136186.html | GOPâ€ˆlegislators talk about upcoming session in Jackson |
| http://www.enterprise-journal.com/obituaries/article_88d97d5e-ff22-11e9-b218-9373831a3991.html | J. B. Bridges |
| https://www.northsidesun.com/news-breaking-news-social-features/tennis-slowly-reopening-across-state | Tennis Is Slowly Reopening Across The State |
| https://www.pressregister.com/news-social-obituaries/shirley-gordon | Shirley Gordon |
| https://www.pressregister.com/node/5467 | Ethel Johnson |
| https://www.gwcommonwealth.com/news/article_cde3b770-e743-11ea-9d48-5383f42138b2.html | Magnolia vs. shield |
| https://www.gwcommonwealth.com/news/article_1252aae8-e743-11ea-9599-f795b8e0dbc5.html | Randle: More test results may have led to spike |
| https://www.columbianprogress.com/obituaries/obituaries-bonnie-jean-pittman | Obituaries: Bonnie Jean Pittman |
| https://www.simpsoncounty.ms/sports/simpson-softball-roundup-0 | Simpson Softball Roundup |
| https://www.simpsoncounty.ms/sports/simpson-defeats-columbia-39-12 | Simpson defeats Columbia 39-12 |
| https://www.redhillsmsnews.com/news/governors-park-sign-unveiling-planned | Governors Park Sign unveiling planned |
| https://www.sctonline.net/features/ringgold-news-94 | Ringgold News |
| https://www.sctonline.net/front-page-slideshow-sports/scott-central-offense-comes-life-49-0-blowout-win-over-morton | Scott Central offense comes to life in 49-0 blowout win over Morton |
| https://www.sctonline.net/sports/hornets-defeat-3a-kemper-county-38-32-move-2-0 | Hornets defeat 3A Kemper County 38-32 to move to 2-0 |
| https://www.sctonline.net/crime/arrest-report-september-4 | Arrest Report September 4 |
| https://www.columbianprogress.com/sports/key-injury-results-cougars%E2%80%99-1st-shutout-2013 | Key injury results in Cougarsâ€™ 1st shutout since 2013 |
| https://www.columbianprogress.com/sports/trojans-dominate-2-0-start | Trojans dominate for 2-0 start |
| https://www.columbianprogress.com/opinion-columns/important-heed-tornado-warnings | Important to heed tornado warnings |
| https://www.sctonline.net/community-calendar/community-calendar-58 | Community Calendar |
| https://www.redhillsmsnews.com/us-supreme-court-denies-fitch-motion-halt-education-lawsuit-over-jim-crow-era-language-0 | U.S. Supreme Court denies Fitch motion to halt education lawsuit over Jim Crow-era languag |
| https://www.redhillsmsnews.com/court-appeals-decisions-april-13-2021-0 | Court of Appeals Decisions - April 13, 2021 |
| https://www.gwcommonwealth.com/news/article_97a22c10-1b27-11eb-81af-2751de7bfcbb.html | Safety precautions stressed for election |
| https://www.gwcommonwealth.com/sports/article_ebcd9638-1b2e-11eb-8b1c-6b9219554088.html | Leflore, J.Z. George in same football region after MHSAA reclassification |
| https://www.pressregister.com/front-page-slideshow/police-make-arrest-marion-homicide | Police make arrest in Marion homicide |
| https://www.hubcityspokes.com/smith-deer-hunting-and-bedtime-stories | SMITH: Deer hunting and bedtime stories |
| http://www.enterprise-journal.com/news/article_07809958-1b01-11eb-a0c0-7f3d1ad2a00b.html | Residents wanted Mallette Circle public |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-citizens-have-right-hear-discussion | Our Opinion: Citizens have a right to hear discussion |
| https://www.gwcommonwealth.com/news/article_afa801f6-b5c7-11ea-bf2c-c39af8191e8b.html | County turnout in House runoff is light |
| http://www.enterprise-journal.com/news/article_7b4b3d78-b59b-11ea-8ee7-ff4183fdb6a8.html | Walthall schools chart out fall reopening, get pre-K grant |
| https://www.redhillsmsnews.com/most-recent/delta-state-seeks-fill-two-vp-positions-names-search-committee-members | Delta State seeks to fill two VP positions, names search committee members |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-videos-most-recent/prime-time-mark-bryan-episode-1 | Prime Time With Mark & Bryan: Episode 1 |

| | |
|---|---|
| https://www.northsidesun.com/columns/trump-backs-tommy-tuberville-alabama-senate-race | Trump backs Tommy Tuberville in Alabama senate race |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-breaking-news/governor-extends-mask-mandate-eases-some-business | Governor extends mask mandate but eases some business restrictions |
| https://www.redhillsmsnews.com/public-notices/webster-legals-091620 | Webster Legals 091620 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/scarecrows-needed-scarecrow-trail | Scarecrows needed for Scarecrow Trail |
| https://www.redhillsmsnews.com/crime/epd-report-091620 | EPD Report 091620 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/alphabet-time | Alphabet time |
| https://www.redhillsmsnews.com/taxonomy/term/3295 | From Staff |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-declares-civil-emergency-orders-covid-19-measures-businesses | Charleston declares civil emergency, orders COVID-19 measures for businesses and individu |
| https://www.gwcommonwealth.com/news/police_courts/article_020dc182-6d67-11ea-8050-7f1dab90e871.html | Crime report for 3/19-3/23 |
| http://www.enterprise-journal.com/obituaries/article_107ddf94-6d54-11ea-90ca-3b8754e8803b.html | Edna Earl Varnado |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-032520 | Choctaw County Legals 032520 |
| https://www.simpsoncounty.ms/breaking-news/school-board-holds-meeting-explore-consolidation | School Board holds meeting to explore consolidation |
| https://www.newtoncountyappeal.com/cross-country-newton-county-gets-one-final-meet-its-division-meet | CROSS COUNTRY: Newton County gets one final meet before its Division meet |
| https://www.columbianprogress.com/front-page-slideshow-news/professional-profile-eve-wellons | Professional Profile: Eve Wellons |
| https://www.simpsoncounty.ms/news/city-receives-donation-animal-shelter | City receives donation for animal shelter |
| https://www.winonatimes.com/sports/wcs-gets-win-over-indianola | WCS gets win over Indianola |
| http://www.enterprise-journal.com/editorial/article_8e6549fe-dfdf-11e9-a6d2-27cfbd7950f1.html | 2020: the AARP election |
| http://www.enterprise-journal.com/editorial/article_ff49f77e-dfde-11e9-9816-875cecf4be53.html | Hosemann, Hughes and the state flag |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C776 | THE YAZOO HERALD |
| https://www.yazooherald.net/news/yazoo-city-awarded-blight-elimination-grant | Yazoo City awarded blight elimination grant |
| https://www.yazooherald.net/news/officer-accused-using-unnecessary-force-resigns | Officer accused of using unnecessary force resigns |
| https://www.winonatimes.com/news/carroll-county-now-under-governors-mask-order | Carroll County now under governorâ€™s mask order |
| https://www.redhillsmsnews.com/weddings/smith-mcminn | Smith - McMinn |
| https://www.redhillsmsnews.com/front-page-slideshow-news/eupora-voters-approve-resort-status | Eupora voters approve resort status |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-102820 | Obituaries Webster 102820 |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/carroll-halloween-activites | Carroll Halloween activites |
| https://www.tallahatchienews.ms/front-page-slideshow-news/visitation-room-work-continues | Visitation room work continues |
| https://www.tallahatchienews.ms/front-page-slideshow-news/get-your-vote-saturday | Get your vote on â€" Saturday |
| https://www.northsidesun.com/news-most-recent-letters/letter-editor | Letter to the Editor |
| https://www.gwcommonwealth.com/news/article_e8bcfad4-9978-11ea-9a8b-7f7be3537051.html | Bikes, Blues to go on Aug. 1 |
| https://www.gwcommonwealth.com/news/article_9b2dc566-9976-11ea-be1a-4b67dc2bde03.html | Taking down bricks |
| https://www.redhillsmsnews.com/news/pandemic-creates-challenges-marking-major-milestones | Pandemic creates challenges in marking major milestones |
| https://www.gwcommonwealth.com/news/article_b1126124-4016-11eb-8c26-8363118e32f1.html | Many in county ignored pleas not to travel |
| https://www.gwcommonwealth.com/obituaries/article_9c533200-4015-11eb-add3-b3b98bf3deda.html | Sarah Narciss Sellers |
| https://www.gwcommonwealth.com/news/article_ee2087ae-4015-11eb-94fc-cbb4891aec2e.html | Hospital's safety grade improves |
| https://www.hubcityspokes.com/christmas-pandemic-year | Christmas in a pandemic year |
| https://www.hubcityspokes.com/most-recent/another-racial-inequity-lawsuit-continues-mississippi | Another racial inequity lawsuit continues in Mississippi |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/questions-remain-temeka-lacey-murder-case | Questions remain in Temeka Lacey murder case |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-schools-features/video | VIDEO: Martin Luther King Jr. Program |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/entergy-offer-tax-prep-gentry | Entergy to offer tax prep at Gentry |
| https://www.redhillsmsnews.com/social/storytime-%E2%80%98here-comes-snow%E2%80%99 | Storytime: â€˜Here Comes the Snowâ€™ |
| https://www.redhillsmsnews.com/front-page-slideshow-news/teen-wounded-local-shooting | Teen wounded in local shooting |
| https://www.gwcommonwealth.com/obituaries/article_9f0f6ffa-2881-11eb-9302-7f0931a94441.html | Catherine Louise â€˜Cissyâ€™ Pearson Carpenter |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/mississippians-overwhelmingly-approve-new-state-flag | Mississippians overwhelmingly approve new state flag |
| https://www.yazooherald.net/news-most-recent/yazooans-supporting-medical-marijuana | Yazooans supporting medical marijuana |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/medical-marijuana-approved-mississippi | Medical marijuana approved in Mississippi |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/sunflower-county-unofficial-election-results | Sunflower County unofficial election results |
| https://www.columbianprogress.com/obituaries/obituaries-donald-allen | Obituaries: Donald Allen |
| https://www.gwcommonwealth.com/sports/article_7c6103ea-5d30-11eb-a0ae-63f24cb28232.html | Brown's career night powers Elzy girls past Coahoma |
| https://www.redhillsmsnews.com/news/mdac-distribute-third-round-farmers-families-food-boxes-mississippi-state-fairgrounds | MDAC to Distribute Third Round of Farmers to Families Food Boxes at the Mississippi State I |
| https://www.northsidesun.com/news-breaking-news/county-budget-could-increase-20-million | County budget could increase by $20 million |
| https://www.gwcommonwealth.com/public_notices/article_4095c27a-2d92-11ea-a6c5-6f3af7420f0a.html | Public Notices For Thursday, January 2, 2020 |
| https://www.gwcommonwealth.com/news/article_1145d6fa-2dd2-11ea-b5eb-176120127d6f.html | City workers on lookout for flooding |
| https://www.gwcommonwealth.com/opinion/editorials/article_4079113e-2dd8-11ea-858b-1f47d2985bb2.html | Too much secrecy is MDOC problem |
| https://www.gwcommonwealth.com/news/religion_news/article_5ab5a49a-2dd3-11ea-b248-37482ddccd90.html | Church Happenings for 1/3 |
| https://www.hubcityspokes.com/news-petal/petal-school-district-accepts-former-mcdonald%E2%80%99s-buildings | Petal School District accepts former McDonaldâ€™s buildings |
| http://www.enterprise-journal.com/news/article_5f44df88-f29c-11ea-b6e4-b3e75d1aaab2.html | Jail critic reports on meeting with sheriff |
| https://www.redhillsmsnews.com/front-page-slideshow-news/person-extension-events-resume-reduced-capacities | In-person Extension events resume at reduced capacities |
| https://www.redhillsmsnews.com/front-page-slideshow-news/license-new-world | License to a new world |
| https://www.sctonline.net/news/fmsd-graduation-rate-one-worst-mississippi?most_read_source=week | FMSD graduation rate one of the worst in Mississippi |
| https://www.pressregister.com/front-page-slideshow/lights-camera-action-clarksdale | Lights, camera, action in Clarksdale |
| https://www.hubcityspokes.com/news-hattiesburg/controversial-cigar-bar-open-business | Controversial cigar bar open for business |
| https://www.pressregister.com/front-page-slideshow-sports/coahoma-county-boys-girls-state-semifinals | Coahoma County boys, girls in state semifinals |
| https://www.sctonline.net/front-page-slideshow-news/mississippi-senate-weekly-report | Mississippi Senate Weekly Report |
| https://www.columbianprogress.com/front-page-slideshow-columns/mississippi-plants-provide-edible-feasts | Mississippi plants provide edible feasts |
| https://www.simpsoncounty.ms/obituaries/billy-e-pinkham | Billy E. Pinkham |
| https://www.simpsoncounty.ms/obituaries/sara-shows-hankins | Sara Shows Hankins |
| https://www.simpsoncounty.ms/obituaries/thomas-b-stubbs | Thomas B.â€˜Stubbs |
| http://www.enterprise-journal.com/news/article_7d82ffa0-8f98-11ea-8a15-dfed9c109e8d.html | MHS to hold virtual graduation ceremony |
| https://www.hubcityspokes.com/news-hattiesburg/barker-delays-restaurant-openings-until-least-week | Barker delays restaurant openings until at least week |
| https://www.redhillsmsnews.com/choctaw-county-remains-undefeated-region-baseball-play | Choctaw County remains undefeated in region baseball play |
| https://www.redhillsmsnews.com/supervisors-approve-advertising-fire-truck | Supervisors approve advertising for fire truck |
| http://www.enterprise-journal.com/news/article_abb67a80-689e-11ea-b5e3-f301325f7df2.html | Churches adjust amid virus |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-decision-cancel-events-was-right-decision | Our Opinion: Decision to cancel events was right decision |
| http://www.enterprise-journal.com/editorial/article_04c21d70-61c1-11eb-9050-1757c3f1e309.html | Questions for Witherspoon |
| http://www.enterprise-journal.com/news/article_5e8671b0-623b-11eb-b0d3-6b41addcd814.html | Vaccine trickling in |
| https://www.redhillsmsnews.com/news/mac-grants-open-agency-host-%E2%80%9Cmeet-mac%E2%80%9D-workshops | MAC Grants Open, Agency to Host â€œMeet the MACâ€ Workshops |
| https://www.sctonline.net/crime/arrest-report-jan-22 | Arrest Report Jan. 22 |
| https://www.redhillsmsnews.com/obituaries/mrs-willa-dean-watkins | Mrs. Willa Dean Watkins |
| https://www.winonatimes.com/sports/tigers-tied-second-league-play-2-2 | Tigers tied for second in league play at 2-2 |
| https://www.gwcommonwealth.com/news/article_a382dfee-d3a0-11ea-8743-a7ac86e55668.html | 2 charged in shooting |
| https://www.northsidesun.com/news-most-recent-schools/queen-crowned | QUEEN CROWNED |
| https://www.redhillsmsnews.com/news/ewhs-rotary-student-month | EWHS Rotary Student of the Month |
| https://www.redhillsmsnews.com/schools/ees-kindness-week | EES Kindness Week |
| https://www.redhillsmsnews.com/schools/ees-honors-veterans | EES honors veterans |
| https://www.newtoncountyappeal.com/obituaries/alex-keith-reynolds-iii | Alex Keith Reynolds III |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-july-8 | Community Calendar for July 8 |
| https://www.newtoncountyappeal.com/submitted-photos | Submitted Photos |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/phil-williams-elected-mississippi-bankers-association-board | Phil Williams elected to Mississippi Bankers Association Board of Directors |
| https://www.newtoncountyappeal.com/playoff-roundup-lake-lose-heartbreaker-first-round-playoffs | PLAYOFF ROUNDUP: Lake lose heartbreaker in first round of playoffs |
| https://www.newtoncountyappeal.com/newton-county-supervisors-eye-emergency-declaration | NEWTON COUNTY: Supervisors eye emergency declaration |
| https://www.sctonline.net/news/bradford-asks-support-district-78-race | Bradford asks for support in District 78 race |
| https://www.sctonline.net/news/mcgee-seeks-votes-dist-2-supervisor | McGee seeks votes for Dist. 2 Supervisor |
| http://www.enterprise-journal.com/sports/article_ff9fc722-1632-11eb-8766-c3af7302c219.html | North Pike gets past scrappy Raymond squad |
| https://www.hubcityspokes.com/news-lamar-county/drainage-project-underway-sumrall%E2%80%99s-oaks-neighborhood-see-work-about-two-months | Drainage Project Underway: Sumrallâ€™s Oaks neighborhood to see work for about two mc |
| https://www.starherald.net/news-attala-county/boil-water-order-issued-zama | Boil water order issued for Zama |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/fred%E2%80%99s-closes-remaining-stores-it-files-bankruptcy | Fredâ€™s closes remaining stores as it files bankruptcy |
| https://www.hubcityspokes.com/news-petal/shop-cop-car-show-benefit-annual-fundraiser-petal-police-dept | Shop with a cop: Car show to benefit annual fundraiser for Petal Police Dept. |
| https://www.winonatimes.com/front-page-slideshow-news/reeves-extends-mask-mandate | Reeves extends mask mandate |
| https://www.winonatimes.com/front-page-slideshow-news/county-mulls-garbage-bids | County mulls garbage bids |
| https://www.columbianprogress.com/sports/trojans-streaking-toward-playoffs | Trojans streaking toward playoffs |
| https://www.columbianprogress.com/sports/lady-cougars-rolling-postseason-nears | Lady Cougars rolling as postseason nears |
| https://www.columbianprogress.com/social-obituaries/obituary-judy-bingham-cooper-bryant | Obituary: Judy Bingham Cooper Bryant |
| https://www.northsidesun.com/news-breaking-news/confidentiality-agreements-keep-officials-talking-about-amazon-purchase | Confidentiality agreements keep officials from talking about Amazon purchase |
| http://www.enterprise-journal.com/sports/article_3c240a6e-fab3-11ea-b843-772418f9c1ae.html | Amite County gets edged by Franklin County on the road |
| https://www.redhillsmsnews.com/weddings/hardin-watson | Hardin - Watson |
| https://www.newtoncountyappeal.com/social-community-calendar/church-news-march-4 | Church News for March 4 |

| | |
|---|---|
| https://www.starherald.net/news-kosciusko/curtains-second-act | Curtains up on second act |
| https://www.simpsoncounty.ms/columns/criminal-justice-reform-tops-list-needs | Criminal justice reform tops list of needs |
| https://www.simpsoncounty.ms/obituaries/charles-mitchell-mize?most_read_source=week | Charles Mitchell Mize |
| https://www.simpsoncounty.ms/editorials/watching-those-children-grow-my-it-sure-fun | Watching those children grow, my, it sure is fun |
| http://www.enterprise-journal.com/news/article_5b00a470-260e-11eb-8993-cf658e57831f.html | Fundraiser set up for Walthall dispatcher |
| https://www.sctonline.net/crime/arrest-report-8 | Arrest Report |
| http://www.enterprise-journal.com/news/article_3a2a695e-260c-11eb-9599-ebc65301b65e.html | Bank robbery appeal denied |
| http://www.enterprise-journal.com/news/article_5c778a78-260c-11eb-a401-e300d0ff0d94.html | Virus case averages double in a week for Pike |
| https://www.hubcityspokes.com/wishing-away-time-also-cherishing-it | Wishing away time, but also cherishing it |
| https://www.columbianprogress.com/front-page-slideshow-news/river-floods-banks | River floods banks |
| https://www.columbianprogress.com/front-page-slideshow-news/school-board-chief-returns-after-strokes | School board chief returns after strokes |
| https://www.columbianprogress.com/public-notices/fire-report-january-16-2020 | Fire Report: January 16, 2020 |
| https://www.gwcommonwealth.com/news/article_19d62f3c-0cd9-11ea-8aac-27e80d32425c.html | Pastor urges churches to help raise money for community center |
| http://www.enterprise-journal.com/news/article_7b90f5ee-0d2f-11ea-94a6-8f438e1fffb9.html | Inmates tweeting about prison conditions |
| https://www.gwcommonwealth.com/obituaries/article_f807c8da-38fa-11eb-9f0b-87ea93077ca3.html | Larry L. Bennett |
| https://www.gwcommonwealth.com/news/article_16f275ec-3900-11eb-9d4d-37f4675aa518.html | County records 93rd COVID death |
| https://www.hubcityspokes.com/most-read-this-week | Most Read This Week |
| https://www.pressregister.com/msu-extension-host-fun-food | MSU Extension to host Fun With Food |
| https://www.era-leader.com/node/56679 | Watch Chicago Bears vs Jacksonville Jaguars 2020 Live Stream Free NFL Football Game Onlir |
| https://www.pressregister.com/front-page-slideshow/mdoc-searching-parchman-escapee | MDOC Searching for Parchman escapee |
| https://www.newtoncountyappeal.com/brent-maze | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/public-records-politics-newton-county-news-front-page-slideshow/local-representatives-vote-no-flag | Local representatives vote no on flag bill |
| https://www.columbianprogress.com/most-read-1 | Most Read |
| https://www.redhillsmsnews.com/news/mdac-distribute-farmers-families-food-boxes-mississippi-state-fairgrounds | MDAC to Distribute Farmers to Families Food Boxes at the Mississippi State Fairgrounds |
| https://www.redhillsmsnews.com/news/groundbreaking-evolutionary-plant-study-msu-biological-sciences-faculty-reverses-previous | Groundbreaking, evolutionary plant study by MSU biological sciences faculty reverses previc |
| https://www.gwcommonwealth.com/obituaries/article_cccec158-4cac-11eb-b9c6-37518fe7418b.html | Willie D. Johnson |
| https://www.gwcommonwealth.com/news/article_606c4ec2-4cb1-11eb-939a-57577917a6bc.html | WWII vet lived long life, was 'great dad' |
| https://www.redhillsmsnews.com/nfib-survey-states-one-four-small-business-owners-will-close-doors-if-economic-conditions-dont-0 | NFIB Survey States That One in Four Small Business Owners Will Close Doors If Economic Co |
| https://www.enterprise-tocsin.com/nfib-survey-states-one-four-small-business-owners-will-close-doors-if-economic-conditions-dont-0 | NFIB Survey States That One in Four Small Business Owners Will Close Doors If Economic Co |
| https://www.hubcityspokes.com/usm-professor-collaborates-tool-promote-physical-activity | USM professor collaborates on tool to promote physical activity |
| https://www.newtoncountyappeal.com/most-recent-obituaries/callie-mae-amos | Callie Mae Amos |
| https://www.redhillsmsnews.com/news/mississippi-hills-aids-main-street-communities-recovery-funds | MISSISSIPPI HILLS AIDS MAIN STREET COMMUNITIES WITH RECOVERY FUNDS |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/magees-homecoming-set-friday-night | Mageeâ€™s Homecoming set for Friday night |
| https://www.gwcommonwealth.com/public_notices/article_bc14c0b2-08a3-11eb-b232-9f8d481a1f7f.html | Public Notices for Wednesday, October 7, 2020 |
| https://www.redhillsmsnews.com/sports/tigers-face-two-potential-roadblocks-path-playoffs | Tigers face two potential roadblocks in path to playoffs |
| https://www.columbianprogress.com/front-page-slideshow-news/prayers-spread-throughout-marion-county | Prayers spread throughout Marion County |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/thunder-has-strong-2019-waiting-return-diamond | Thunder has strong 2019; waiting to return to diamond |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/simmons-offers-legislative-update | Simmons offers legislative update |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/mdccs-fears-hauls-signing-class-2020-21 | MDCC's Fears hauls in signing class for 2020-21 |
| https://www.northsidesun.com/news-breaking-news/reeves-and-legislative-leaders-bitter-odds-last-week-pat-each-other-back-over | Reeves and legislative leaders, at bitter odds last week, pat each other on the back over sma |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/lindsay-pushes-move-new-gating-ordinance-through-process | Lindsay pushes to move new gating ordinance through process |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/cody-hall-custody | Cody Hall In Custody |
| https://www.gwcommonwealth.com/news/religion_news/article_cd25c36a-d2cf-11ea-9218-c7745a166c5e.html | Church Happenings for 7/31 |
| https://www.northsidesun.com/news-breaking-news/jackson-curfew-order-updated-lumumba | Jackson curfew order updated by Lumumba |
| https://www.pressregister.com/front-page-slideshow/care-station-hosts-second-food-pantry | Care Station hosts second food pantry |
| https://www.redhillsmsnews.com/features/go-simple-salmon | Go Simple with Salmon |
| https://www.redhillsmsnews.com/schools/when-they-were-classroom | When they were in classroom |
| https://www.columbianprogress.com/news/chief-proposes-changes | Chief proposes changes |
| http://www.enterprise-journal.com/sports/article_5f854db2-2da2-11ea-a4b5-b7d0a343ef76.html | McComb teams battle hard at Christmas Tourney |
| https://www.gwcommonwealth.com/news/article_fcbeb94e-2dd2-11ea-9ef2-b3c07a1792f3.html | Country club GM excited about new job |
| https://www.gwcommonwealth.com/opinion/columns/article_fd544696-2dd5-11ea-b8be-97534f5f867c.html | Shooting hits home |
| https://www.gwcommonwealth.com/opinion/columns/article_87348560-2dd6-11ea-ab02-8baf40776099.html | Forever bonded to the Brocks |
| https://www.gwcommonwealth.com/obituaries/article_16ab44ba-2dd0-11ea-81e7-db0ee58c11a1.html | Henry Donald â€˜Donnieâ€™ Brock |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-012920 | Calendar of Events Webster 012920 |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/lady-cougars-stay-big-roll-district | Lady Cougars stay on big roll in district |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-dad-taught-me-lot-what-i-know | Thomas Howard: Dad taught me a lot of what I know |
| https://www.yazooherald.net/front-page-slideshow-sports/panthers-secure-no-2-spot-district | Panthers secure No. 2 spot in the district |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-january-29 | Community Calendar for January 29 |
| https://www.enterprise-tocsin.com/front-page-slideshow/warm-weekend-active-weather-pattern-returns-next-week | Warm Weekend Before an Active Weather Pattern Returns Next Week |
| https://www.pressregister.com/arson-suspected-school-street-fire | Arson suspected in School Street fire |
| https://www.columbianprogress.com/news/supervisor-pastor-friend-newsom-plays-many-leadership-roles-marion-county?most_read_source=week | Supervisor, pastor, friend: Newsom plays many leadership roles in Marion County |
| http://www.enterprise-journal.com/news/article_0abd4cb8-fb65-11e9-a62d-1b592643e929.html | Voters to elect 4 of 5 supervisors in Amite |
| https://www.newtoncountyappeal.com/news-breaking-news-decatur-newton-newton-county/former-newton-officer-hurt-duty-crash | Former Newton officer hurt in on-duty crash |
| https://www.redhillsmsnews.com/news/endangered-gopher-tortoises-released-camp-shelby-nature-conservancy | Endangered Gopher Tortoises released at Camp Shelby--The Nature Conservancy |
| https://www.enterprise-tocsin.com/news/county-wont-raise-millage-mdcc | County wonâ€™t raise millage for MDCC |
| https://www.enterprise-tocsin.com/sports/nsa-headed-belzoni | NSAâ€˜headed to Belzoni |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-lumberton-panthers/lumberton-teams-cruise-district | Lumberton teams cruise to district championship games |
| https://www.gwcommonwealth.com/news/article_32021c6c-4ed6-11ea-835a-b31078a0f9ff.html | Donâ€™t fall for scam with fake Suddenlink caller |
| https://www.redhillsmsnews.com/sports/eccc-basketball-teams-sweep-visiting-meridian | ECCC Basketball Teams Sweep Visiting Meridian |
| https://www.yazooherald.net/front-page-slideshow-news/county-work-through-saturday-open-terrell-road | County to work through Saturday to open Terrell Road |
| https://www.redhillsmsnews.com/news/msu-biochemistry-program-earns-prestigious-accreditation | MSU biochemistry program earns prestigious accreditation |
| https://www.northsidesun.com/news-breaking-news-schools/epiphany-celebration | Epiphany celebration |
| https://www.northsidesun.com/news-breaking-news/flood-waters-creeping | Flood waters creeping up |
| https://www.newtoncountyappeal.com/decatur-community-news-hope-2021 | Decatur Community News: Hope for 2021 |
| https://www.pressregister.com/biden-espy-win-locally-lose-state | Biden, Espy win locally, lose state |
| https://www.winonatimes.com/obituaries/james-l-overstreet-jr | James L. Overstreet, Jr. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-extends-orders-some-relief | Reeves extends orders with some relief |
| https://www.pressregister.com/women-business-dr-brittany-kasprack | Women in Business: Dr. Brittany Kasprack |
| https://www.pressregister.com/women-business-kim-whitworth | Women in Business: Kim Whitworth |
| https://www.newtoncountyappeal.com/getting-message-acts-419-20 | Getting the Message: Acts 4:19-20 |
| https://www.redhillsmsnews.com/winston-legals-042121 | Winston Legals 042121 |
| https://www.redhillsmsnews.com/town-ackerman-political-rally-planned-april-29 | Town of Ackerman Political Rally planned for April 29 |
| https://www.redhillsmsnews.com/state-looking-increase-county-covid-vaccinations-rates | State looking to increase County COVID vaccinations rates |
| https://www.gwcommonwealth.com/public_notices/article_bf1f7e50-12df-11eb-bdcf-3fc1cf48dc37.html | Public Notices for Tuesday, October 20, 2020 |
| https://www.gwcommonwealth.com/news/article_2be7011e-134b-11eb-bf32-4bc820eb3b29.html | Lights may go out in Itta Bena |
| https://www.newtoncountyappeal.com/volleyball-unions-inaugural-season-ends-second-round | VOLLEYBALL: Unionâ€™s inaugural season ends in second round |
| https://www.redhillsmsnews.com/columns/highways-hedges-102120 | Highways & Hedges 102120 |
| https://www.redhillsmsnews.com/opinion/returning-sweet-home-mississippi | Returning to Sweet Home Mississippi |
| https://www.redhillsmsnews.com/news/new-members-appointed-landfill-board | New members appointed to landfill board |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4-county-members-pave-way-broadband | 4-County members pave way for broadband |
| https://www.redhillsmsnews.com/news/hurricane-relief-drive-participants-thanked | Hurricane relief drive participants thanked |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-091620 | Calendar of Events Webster 091620 |
| https://www.redhillsmsnews.com/taxonomy/term/3292 | By Laurence Hilliard Choctaw Plandealer |
| https://www.northsidesun.com/breaking-news/decision-gunn-lawsuit-over-line-item-vetoes-could-be-coming-soon-september-28 | Decision in Gunn lawsuit over line-item vetoes could be coming as soon as September 28 |
| https://www.sctonline.net/columns/everyday-great-day-be-free-american | Everyday is a great day to be a free American |
| https://www.redhillsmsnews.com/news/vardaman-man-arrested-child-pornography-sexual-battery | Vardaman man arrested for child pornography, sexual battery |
| https://www.pressregister.com/front-page-slideshow/juvenile-shot-pecan-street | Juvenile shot on Pecan Street |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/trick-or-treat-cities-neighborhoods-adjusting-halloween | Trick-or-Treat? Cities, neighborhoods adjusting Halloween during pandemic |
| http://www.enterprise-journal.com/news/article_962d5c20-19e6-11eb-8964-e7c488d8ab40.html | Zeta comes ashore |
| http://www.enterprise-journal.com/news/article_da0aa738-19e4-11eb-8310-f3d44f2b6af5.html | Road, bridge projects ongoing in Amite |
| http://www.enterprise-journal.com/news/article_2aaa15c0-19e5-11eb-aa4b-cb936bd0f93b.html | Berger faces Etheridge for District 4 commissioner |
| http://www.enterprise-journal.com/news/article_f8634bf4-19e4-11eb-9738-63cd0b931afb.html | Officer asks city board for speed bumps |
| https://www.northsidesun.com/most-recent/jpd-investigates-shooting | JPD Investigates Shooting |
| https://www.winonatimes.com/news/jackson-man-charged-shooting?most_read_source=week | Jackson man charged in shooting |
| https://www.starherald.net/sports-kosciusko/inaugural-volleyball-team-keeps-winning | Inaugural volleyball team keeps on winning |
| https://www.gwcommonwealth.com/news/article_398a5874-0ffb-11ea-9dd5-3b30868f1702.html | Retired teacher enjoys decorating for Christmas |
| https://www.gwcommonwealth.com/opinion/columns/article_44c8a5bc-0ff4-11ea-982c-7b34901b1a3c.html | Hell raisers & apologists |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_b1a7b1c2-0ffa-11ea-82af-0be75d4e2d33.html | Self challenging defeat in District 4 race |
| https://www.simpsoncounty.ms/front-page-slideshow-news/martinas-rankin-play-super-bowl-54 | Martinas Rankin to play in Super Bowl 54 |
| https://www.northsidesun.com/most-recent/larger-worship-center-built-chapel-cross-features-seating-360-congregants | Larger worship center built at Chapel of Cross; features seating for 360 congregants |
| https://www.gwcommonwealth.com/news/police_courts/article_56732d94-bfd7-11ea-a9bf-57ccd73dd32b.html | Breaking: Firefighter killed in accident |
| https://www.pressregister.com/front-page-slideshow/soybean-peanuts-growing-cotton-and-corn-below-average | Soybean, peanuts growing, cotton and corn below average |
| https://www.northsidesun.com/news-breaking-news-columns/proper-watering-key-healthy-yard | Proper watering key to healthy yard |
| https://www.gwcommonwealth.com/news/article_16820280-90d1-11ea-9e0d-0306762629ae.html | Census Bureau pushing for more responses |
| https://www.gwcommonwealth.com/obituaries/article_177a6be2-90c6-11ea-839e-9beb70290bbb.html | Willie B. Rose |
| https://www.gwcommonwealth.com/obituaries/article_a36cb926-90c5-11ea-859b-df2a7765b55c.html | Minnie Lee Cherry |
| https://www.newtoncountyappeal.com/columns-social/special-graduation-class-2020 | The special graduation of the Class of 2020 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_08a38f86-90cb-11ea-ac92-bb28fadb9899.html | My Two Cents for Friday, May 8, 2020 |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-lambert-other-researchers-awarded-nsf-grant-create-safe-inclusive-archaeological-field | MSUâ€™s Lambert, other researchers awarded NSF grant to create safe, inclusive archaeolc |
| https://www.redhillsmsnews.com/news/give-us-ballot-why-martin-luther-king%E2%80%99s-word-still-hold-true | Give us the Ballot: Why Martin Luther Kingâ€™s word still hold true |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/delta-council-hold-virtual-meeting-highlighted-former | DELTA COUNCIL TO HOLD VIRTUAL MEETING HIGHLIGHTED BY FORMER SENATORS TRENT I |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/pleasant-fall-weekend | Pleasant Fall Weekend |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/mdcc-baseball-host-fall-showcase-oct-25 | MDCC Baseball to host fall showcase on Oct. 25 |
| https://www.northsidesun.com/news-breaking-news/rland-focusing-making-west-jackson-street-citys-new-downtown-area | Râ€™land focusing on making West Jackson Street cityâ€™s new downtown area |
| https://www.yazooherald.net/news/suspects-charged-stephen-matorys-murder | Suspects charged with Stephen Matoryâ€™s murder |
| https://www.redhillsmsnews.com/sports/ball-delivers-game-winning-hit-east-central-warriors | Ball delivers game-winning hit for East Central Warriors |
| https://www.redhillsmsnews.com/sports/nance-looking-lead-young-lady-warriors | Nance looking to lead young Lady Warriors |
| https://www.columbianprogress.com/front-page-slideshow-news/miss-hospitality-raising-funds | Miss Hospitality raising funds |
| https://www.simpsoncounty.ms/social-features/embracing-life-dr-brien-chef-brien | Embracing life from Dr. Brien to Chef Brien |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-girls-go-winless-week | Lake girls go winless on week |
| https://www.era-leader.com/front-page-slideshow/fhs-homecoming-queen-selected | FHS Homecoming Queen Selected |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_be757f11-0600-5b4d-b047-f67a38ea4de1.html | Ole Miss plays CSUB |
| https://www.hubcityspokes.com/news-hattiesburg/virus-rages-funeral-homes-adjust-new-way-doing-business | As virus rages, funeral homes adjust to a new way of doing business |
| https://www.gwcommonwealth.com/obituaries/article_b0062aea-6f06-11ea-b60d-ebdd9f8703ca.html | Ann Marie Deâ€˜Wolfe Ferguson |
| https://www.hubcityspokes.com/opinion-editorials/stay-home-%E2%80%98your-grandparents-were-called-war-you%E2%80%99re-being-called-sit-your-couch%E2 | Stay at Home: â€˜Your grandparents were called to war. Youâ€™re being called to sit on you |
| https://www.hubcityspokes.com/opinion-columns/are-there-any-positives-post-pandemic-world | Are there any positives in a post-pandemic world? |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/forrest-co-supes-give-update-virus-order | Forrest Co. supes give update on virus order |
| https://www.hubcityspokes.com/opinion-columns/hub-city-music-scene-reimagined-online-concert-series | Hub City music scene reimagined with online concert series |
| https://www.yazooherald.net/news/entergy-awards-4500-grant-yazoo-county-economic-development-district | Entergy awards $4,500 grant to Yazoo County Economic Development District |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/lady-jackets-get-victories-have-winning-record | Lady Jackets get victories to have winning record |
| https://www.starherald.net/sports-kosciusko/kosciusko%E2%80%99s-hood-chosen-all-star-competition | Kosciuskoâ€™s Hood chosen for All-Star competition |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/whippets-head-break-6-5-record | Whippets head into break with 6-5 record |
| https://www.redhillsmsnews.com/news/medical-center-experts-offer-advice-dealing-covid-19-stressors | Medical Center experts offer advice on dealing with COVID-19 stressors |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/local-schools-implement-home-learning-feeding-plans-current | Local schools implement at-home learning, feeding plans for current closures |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-charged-five-offenses-after-discharging-firearm-city | Hattiesburg man charged with five offenses after discharging firearm in city |
| https://www.columbianprogress.com/social-obituaries/obituary-bert-lydell-davis | Obituary: Bert Lydell Davis |
| https://www.enterprise-tocsin.com/news/davis-appointed-task-force-re-opening-schools | Davis appointed to task force for re-opening schools |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/2020-could-be-banner-year | 2020 could be a banner year |
| https://www.enterprise-tocsin.com/news/eight-sunflower-county-honored-delta-council | Eight from Sunflower County honored by Delta Council |
| https://www.gwcommonwealth.com/obituaries/article_2d1fc096-ab6f-11ea-96c4-b7f9fc8b651d.html | Willie James Price |
| https://www.redhillsmsnews.com/sports/lady-warriors-set-host-winston-county-tournament | Lady Warriors set to host Winston County Tournament |
| https://www.hubcityspokes.com/taxonomy/term/3083 | From Staff and Press Reports |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/major-construction-project-hoy-road-improve-traffic | Major construction project on Hoy Road to improve traffic congestion |
| http://www.enterprise-journal.com/news/article_3c1ef8ba-f86c-11ea-9f61-afc3bba1c836.html | South Pike to earn $58K from timber sales |
| https://www.enterprise-tocsin.com/19-year-old-fighting-his-life-after-being-shot-eight-times | 19-year-old fighting for his life after being shot eight times |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-social-community-calendar/hub-city-jeep-jam-local-enthusiasts | Hub City Jeep Jam: Local enthusiasts to raise money for Arc |
| https://www.hubcityspokes.com/news-lamar-county/donate-lamar-co-pre-k-get-tax-credits | Donate to Lamar Co. Pre-K, get tax credits |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/halloween-fun-chilling-adventures-await-you | Halloween Fun: Chilling adventures await you in Pine Belt |
| https://www.hubcityspokes.com/news-hattiesburg/board-allows-data-transfer-new-damage-assessment-app | Board allows data transfer for new damage assessment app |
| https://www.hubcityspokes.com/opinion-columns/don%E2%80%99t-worry-about-me-defying-gravity | Donâ€™t worry about me defying gravity |
| https://www.hubcityspokes.com/news-hattiesburg/fire-department-raises-2500k-child-fighting-cancer | Fire department raises $2,500K for child fighting cancer |
| http://www.enterprise-journal.com/news/article_fb79cd1a-1b55-11ea-bbad-c327f616bbf8.html | Engine problems |
| https://www.redhillsmsnews.com/social/christmas-parade-fun | Christmas parade fun |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-forrest-county-ahs-aggies/three-fcahs-baseball-players-sign | Three FCAHSâ€˜baseball players sign with college programs |
| https://www.winonatimes.com/front-page-slideshow-news/ca-start-school-face-face-instruction | CA to start school with face-to-face instruction |
| https://www.hubcityspokes.com/public-notices/hattiesburg-notice-adoption-ordinance-no-3275-072320 | Hattiesburg Notice of Adoption of Ordinance NO. 3275 - 072320 |
| https://www.hubcityspokes.com/public-notices/griffin-summons-072320 | GRIFFIN - SUMMONS - 072320 |
| https://www.hubcityspokes.com/public-notices/beasley-summons-072320 | BEASLEY - SUMMONS - 072320 |
| https://www.winonatimes.com/front-page-slideshow-news/heritage-award | Heritage Award |
| https://www.redhillsmsnews.com/news/woodward-hines-education-foundation-msu-partner-provide-400000-grant-supporting-student-degree | Woodward Hines Education Foundation, MSU partner to provide $400,000 grant supporting |
| https://www.redhillsmsnews.com/news/mississippi-supreme-court-orders-masks-be-worn-all-courtrooms | Mississippi Supreme Court orders masks to be worn in all courtrooms |
| https://www.gwcommonwealth.com/obituaries/article_64c6ce5c-a086-11ea-bcc6-4fb7624d4b44.html | Jessie Mae Johnson |
| https://www.gwcommonwealth.com/obituaries/article_f373f37e-a085-11ea-8094-6b093f2d0970.html | James S. Cobbs |
| https://www.gwcommonwealth.com/obituaries/article_b019fc44-a086-11ea-b715-a7d84d336f95.html | Teresa Michelle Thompson |
| https://www.gwcommonwealth.com/news/article_d2db8c88-a08c-11ea-9f2e-3f0cba807165.html | Sisters to be saluted |
| https://www.gwcommonwealth.com/obituaries/article_73074460-a086-11ea-890f-5b8fdf8ea928.html | The Rev. George P. Jones |
| https://www.gwcommonwealth.com/news/article_8a20ccd2-a08d-11ea-9c38-83fca9af4e31.html | Vaiden man arrested in shooting probe |
| http://www.enterprise-journal.com/obituaries/article_3b8d1616-a0e7-11ea-acf0-33ba4b5e5d55.html | Shirley J. Wall |
| https://www.redhillsmsnews.com/news/three-columbus-tupelo-west-point-area-tv-stations-changing-frequencies | Three Columbus-Tupelo-West Point Area TV Stations Changing Frequencies |
| https://www.redhillsmsnews.com/news/catfish-producers-can-make-case-relief-funds | Catfish producers can make case for relief funds |
| http://www.enterprise-journal.com/news/article_ef7ba52e-79ec-11ea-b885-33a86ef0aa89.html | Face it: Must wear masks |
| https://www.pressregister.com/node/4998 | Ronald Johnson |
| https://www.northsidesun.com/news-breaking-news-social-features/chef-kistler | Chef Kistler |
| http://www.enterprise-journal.com/news/article_c2485096-79e9-11ea-b55c-17f95f2beb21.html | Tylertown ratifies emergency declaration, curfew |
| https://www.redhillsmsnews.com/news/emotions-come-home-roost-we-shelter-place | Emotions come home to roost as we shelter in place |
| https://www.northsidesun.com/news-breaking-news-social-features/order-eliot | Order of Eliot |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_e73111ae-76e1-5699-811e-a13b502655a0.html | Blackshear Jr., Florida host Miss. St. |
| https://www.redhillsmsnews.com/news/eccc-hold-orientations-adult-education-programs | ECCC to Hold Orientations for Adult Education Programs |
| https://www.pressregister.com/news-social-obituaries/mary-louise-hicks | Mary Louise Hicks |
| https://www.era-leader.com/front-page-slideshow/harrisons-are-king-and-queen | Harrisons are king and queen |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/county-boys-earn-two-more-district-wins | County boys earn two more district wins |
| https://www.northsidesun.com/most-recent/auditors-office-arrests-former-pearl-river-county-crimestoppers-board-member | Auditorâ€™s Office Arrests Former Pearl River County Crimestoppers Board Member |
| https://www.winonatimes.com/most-recent/auditors-office-arrests-former-pearl-river-county-crimestoppers-board-member-1 | Auditorâ€™s Office Arrests Former Pearl River County Crimestoppers Board Member |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/conehatta-20-counties-host-mobile-covid-19-testing | Conehatta, 20 counties to host mobile Covid-19 testing |
| https://www.winonatimes.com/sports/ca-sweeps-pair-rival-stars | CA sweeps pair from rival Stars |
| https://www.enterprise-tocsin.com/opinion-columns/rushing-winter-setting | Rushing: Winter is setting in |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mdoc-tells-why-tutwiler-prison-was-chosen-house-state-inmates | MDOC tells why Tutwiler prison was chosen to house state inmates |
| https://www.starherald.net/most-recent-obits/dave-m-ballard-jr | Dave M. Ballard, Jr. |
| https://www.simpsoncounty.ms/columns/deadlines-new-bills-rapidly-passing | Deadlines for new bills is rapidly passing |
| https://www.columbianprogress.com/front-page-slideshow-news/4-h%E2%80%99ers-compete-dixie-national-sale-champions | 4-Hâ€™ers compete in Dixie National Sale of Champions |
| https://www.gwcommonwealth.com/news/article_347b543e-51fd-11ea-822f-eb8f09c8eb0f.html | History professor wins humanities honor at MVSU |
| https://www.gwcommonwealth.com/sports/article_a14d2a98-51f2-11ea-9012-2fa37a3c23e1.html | Lady Dogs moving on; Elzy, George girls eliminated |
| https://www.pressregister.com/news-social-obituaries/curtis-d-morton-0 | Curtis D. Morton |
| https://www.northsidesun.com/most-recent/jpd-investigates-two-shootings | JPD Investigates Two Shootings with Victims |
| http://www.enterprise-journal.com/opinion/article_fee2f226-5f5e-11eb-a6df-abd5a4de279a.html | An effective, respected leader |
| http://www.enterprise-journal.com/news/article_3e31c514-b024-11ea-82db-972d61ea1710.html | Gov.: â€˜Rampantâ€™ fraud threatens unemployment |
| https://www.yazooherald.net/lifestyles/mississippi-museum-art-reopens-major-art-exhibition-van-gogh-monet-degas-and-their-times | MISSISSIPPI MUSEUM OF ART REOPENS WITH MAJOR ART EXHIBITION VAN GOGH, MONET, |
| https://www.columbianprogress.com/news/city-settles-police-lawsuit | City settles police lawsuit |
| https://www.columbianprogress.com/news/fire-report-june-18-2020 | Fire Report: June 18, 2020 |
| https://www.gwcommonwealth.com/news/article_20852e7c-b108-11ea-9f2a-0f51481c3b49.html | School district providing online instruction in language arts, math |
| http://www.enterprise-journal.com/news/article_ce32d928-b0f1-11ea-9953-170940cb1bdf.html | S. Pike missed less, but still a lot |
| http://www.enterprise-journal.com/news/article_55686224-b0f1-11ea-aa87-4394a23d4701.html | Some circuit proceedings canceled by COVID-19 |
| http://www.enterprise-journal.com/news/article_229c8b04-5ef8-11ea-8ecb-539d41f7baf5.html | BREAKING: McComb mayor offers, rescinds resignation |
| https://www.winonatimes.com/obituaries/sammie-lee-crain-devine | Sammie Lee Crain Devine |

| | |
|---|---|
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/west-tally-choctaws-successful-season-ends | West Tally Choctaws' successful season ends |
| https://www.enterprise-tocsin.com/news-sports/nsa-hires-new-football-coach | NSA hires new football coach |
| http://www.enterprise-journal.com/news/article_23283d74-5fb2-11ea-b869-93074777f04b.html | Mayor threatens to quit |
| https://www.redhillsmsnews.com/news/body-found-canal-stewart | Body found in canal in Stewart |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union-girls-get-20th-win-season-last-week | Union girls get 20th win of season last week |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-ghost-cow-makes-his-mark | Thomas Howard: The ghost cow makes his mark |
| https://www.newtoncountyappeal.com/social-schools/robinson-receives-scholarship | Robinson Receives Scholarship |
| https://www.newtoncountyappeal.com/obituaries/carl-lee-hollingsworth | Carl Lee Hollingsworth |
| https://www.gwcommonwealth.com/lifestyle/article_721d1c36-46e6-11ea-8960-3fc03c0b1a62.html | Panic disorder is often misunderstood |
| https://www.columbianprogress.com/front-page-slideshow-sports/chs-wins-battle-trenches | CHS wins battle in trenches |
| https://www.columbianprogress.com/sports/ca-cant-keep-silliman | CA can't keep up with Silliman |
| https://www.pressregister.com/front-page-slideshow-news/carl-keen-cte-ambassadors-inducted | Carl Keen CTE Ambassadors inducted |
| https://www.redhillsmsnews.com/news/%E2%80%98wonders-winter-stars%E2%80%99-set-rainwater | â€˜Wonders of the winter starsâ€™ set for Rainwater |
| https://www.redhillsmsnews.com/schools/aes-field-trip | AES field trip |
| https://www.northsidesun.com/most-recent/conversation-moore-society-st-andrew-work | A conversation with Moore on Society of St. Andrew work |
| https://www.enterprise-tocsin.com/christmas-services-planned-around-pandemic | Christmas services planned around pandemic |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-122320 | Choctaw County Legals 122320 |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/2-case-confirmed-winston-county | 2 case confirmed in Winston County |
| https://www.yazooherald.net/front-page-slideshow-news/coffee-cop | Coffee With A Cop |
| https://www.northsidesun.com/news-breaking-news-columns/greenwood-loses-lion-citizen | Greenwood loses a lion of a citizen |
| https://www.northsidesun.com/news-breaking-news-sports-columns/rest-peace-hamp-cook | Rest in Peace Hamp Cook |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/management-search-under-way-struggling-convention-center | Management search under way for struggling convention center |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records/eccc-braces-covid-19-fallout | ECCC braces for Covid-19 fallout |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-pcs-bobcats/pcs-looking-take-mens-basketball-next-level | PCS looking to take mens basketball to next level |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes/lady-tornadoes-hot-start | Lady Tornadoes off to a hot start |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_8f7ad598-c70b-11ea-88a8-c7a343374914.html | My Two Cents for Thursday, July 16, 2020 |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/shalendra-lux-finding-happiness-through-employment-family | Shalendra lux: Finding happiness through employment, family and gratitude |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/joe-carlisle-finding-happiness-through-absurdity-and-comedy | Joe Carlisle: Finding happiness through absurdity and comedy |
| https://www.hubcityspokes.com/signature-neighbors-signature-qa/signature-qa-glenda-funchess | Signature Q&A: Glenda Funchess |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/dr-beverly-ann-smallwood-finding-happiness-through-quiet | Dr. Beverly Ann Smallwood: Finding happiness through quiet time and purpose |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/jay-and-callison-richardson-finding-happiness-through | Jay and callison richardson: Finding happiness through community, faith and relationships |
| https://www.starherald.net/sports-ethel/tigers-looking-ahead-new-season-smith | Tigers looking ahead to new season with Smith |
| https://www.enterprise-tocsin.com/news/aldermen-figure-out-how-storm-out-zoom-meeting | Aldermen figure out how to storm out of Zoom meeting |
| https://www.yazooherald.net/front-page-slideshow-sports/raider-run | Raider Run |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/morris-named-new-superintendent-parchman | Morris named new superintendent at Parchman |
| https://www.redhillsmsnews.com/obituaries/sterling-pryor-doolittle | Sterling Pryor Doolittle |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/tailgating-fall-football-ritual-tailgating-could-become | Tailgating: Fall football ritual of tailgating could become another victim of pandemic |
| https://www.columbianprogress.com/news/memorial-service-honors-rep-lewis | Memorial service honors Rep. Lewis |
| https://www.northsidesun.com/federal-court-overrules-jackson-ban-against-open-carry | Federal court overrules Jackson ban against open carry |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/drainage-work-stalls-memorial-park-construction | Drainage work stalls Memorial Park construction |
| https://www.starherald.net/kosciusko?page=0 | Kosciusko |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_d3023f8e-f3c2-11ea-93b8-6faf0ce2b347.html | Hurricane evacuees got help in Greenwood |
| https://www.columbianprogress.com/public-notices/land-transactions-september-12-2020 | Land Transactions: September 12, 2020 |
| https://www.columbianprogress.com/sports/hot-bats-carrying-lady-cougars-softball | Hot bats carrying Lady Cougars softball |
| https://www.columbianprogress.com/news/prvepa-meeting-be-held-columbia-water-park | PRVEPA meeting to be held at Columbia Water Park |
| https://www.starherald.net/obits/margaret-ann-glaze-irving | Margaret Ann Glaze Irving |
| https://www.pressregister.com/sports/cchs-girls-facing-calhoun-city-tipoff-set-1-pm-friday-ole-miss | CCHS girls facing Calhoun City with tipoff set for 1 p.m. Friday at Ole Miss |
| https://www.pressregister.com/front-page-slideshow/coahoma-wins-state-2a-basketball-championship | Coahoma wins State 2A Basketball Championship |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-coroner-releases-statement-parchman-death | Sunflower County coroner releases statement on Parchman death |
| https://www.northsidesun.com/taxonomy/term/1291 | Bryan Davis Publisher |
| https://www.redhillsmsnews.com/schools/fce-6th-grade-visit-nursing-home | FCE 6th Grade Visit to Nursing Home |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-supervisors-make-effort-transparency | Thomas Howard: Supervisors make effort for transparency |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county/taylor-resigns-e-911-director | Taylor resigns as E-911 Director |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-end-season-loss-10-time-champs | Cougars end season with loss to 10-time champs |
| https://www.newtoncountyappeal.com/social-community-calendar/community-calendar-week-feb-12 | Community calendar for the week of Feb. 12 |
| https://www.pressregister.com/front-page-slideshow-news/tunica-authorities-seek-shooting-suspect | Tunica authorities seek shooting suspect |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-020620 | Community calendar 020620 |
| http://www.enterprise-journal.com/news/article_5109de4a-6ade-11eb-b723-fbb97cd31163.html | Hospital clinic treats high-risk patients |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal/three-nursing-homes-forrest-county-have-active-covid-19 | Three nursing homes in Forrest County have active COVID-19 outbreaks |
| https://www.winonatimes.com/front-page-slideshow-news/school-board-make-bill-passes-house | School board make up bill passes House |
| https://www.gwcommonwealth.com/lifestyle/article_c699c1a6-4498-11ea-a4da-8f86dd72000a.html | Mardi Gras Celebration |
| https://www.pressregister.com/front-page-slideshow/msu-names-fall-graduates-scholars | MSU names fall graduates, scholars |
| https://www.redhillsmsnews.com/taxonomy/term/3303 | By Lawrence Hilliard For Choctaw Plaindealer |
| https://www.simpsoncounty.ms/columns/were-taking-good-care-number-1 | Weâ€™re taking good care of Number 1 |
| https://www.simpsoncounty.ms/sports-schools/hartfield-grinds-down-sca-potent-ground-attack-56-14 | Hartfield grinds down SCA with potent ground attack 56-14 |
| https://www.redhillsmsnews.com/schools/wordy-wise | Wordy Wise |
| http://www.enterprise-journal.com/news/article_c33f69a6-fd99-11ea-ae6d-4b90b1050fca.html | Alford to replace Richmond as hospital board chair |
| https://www.starherald.net/breaking-news/thegac-conduct-voter-registration-seminar | #theGAC to conduct Voter Registration Seminar |
| https://www.redhillsmsnews.com/features/recipe-corner-7 | Recipe Corner |
| http://www.enterprise-journal.com/opinion/article_155c344a-fd21-11ea-b53a-5fe71ac86177.html | The tale of a double agent |
| https://www.hubcityspokes.com/mayor-toby-barker | Mayor Toby Barker |
| https://www.pressregister.com/court-appeals-decisions-march-02-2021-1 | Court of Appeals Decisions - March 02, 2021 |
| https://www.pressregister.com/coahoma-county-faces-newton-championship-game-coliseum | Coahoma County faces Newton in Championship Game at Coliseum |
| https://www.pressregister.com/most-recent-news-social-obituaries/charles-cheap-charlie-hughey-wilson | Charles Hughey Wilson |
| https://www.hubcityspokes.com/opinion-columns/plant%E2%80%88dreaming%E2%80%88deep | PLANTâ€ˆDREAMINGâ€ˆDEEP |
| https://www.gwcommonwealth.com/news/police_courts/article_99590834-697b-11ea-a09c-c7ab34fe3f7c.html | Crime report for 3/17-3/18 |
| https://www.hubcityspokes.com/opinion-columns/try-keep-things-perspective | Try to keep things in perspective |
| https://www.redhillsmsnews.com/public-notices/winston-legals-031820 | Winston Legals 031820 |
| https://www.gwcommonwealth.com/obituaries/article_243730c6-697b-11ea-acdc-f36febe93baa.html | Kennon Bailey Turner Sr. |
| http://www.enterprise-journal.com/editorial/article_e249cd28-6965-11ea-a89b-5be9797dd99e.html | Conspiracy theory isnâ€™t even half-baked |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/hickory-closes-buildings-due-covid-19 | Hickory closes buildings due to Covid-19 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-rotary-honors-methodist-women | Profile 2020: Rotary Honors Methodist Women |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/dixie-electric-offer-high-speed-internet | Dixie Electric to offer high-speed Internet |
| https://www.simpsoncounty.ms/obituaries/john-thomas-lowery | John Thomas Lowery |
| https://www.yazooherald.net/letters-editor/letter-editor-mississippis-largest-banks-support-adopting-new-official-state-flag | Letter to the Editor: Mississippiâ€™s largest banks support adopting a new official state flag |
| https://www.hubcityspokes.com/front-page-slideshow-news/judge-rules-favor-newspaper-public-records-case | Judge rules in favor of newspaper in Public Records case |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/reeves-extends-safer-home-june-1 | Reeves extends Safer At Home to June 1 |
| http://www.enterprise-journal.com/news/article_f081ca4e-e9c7-11e9-b767-8bac5d508b65.html | Pike road supt. resigns |
| https://www.newtoncountyappeal.com/news-decatur-public-records-politics/decatur-court-clerk-hired-police-department | Decatur Court clerk hired by police department |
| http://www.enterprise-journal.com/editorial/article_ab9e6564-d350-11e9-b676-2fbfc203c260.html | Biden, Warren and Sanders |
| https://www.simpsoncounty.ms/front-page-slideshow-news/school-board-says-bond-issue-required?most_read_source=week | School board says bond issue required |
| https://www.tallahatchienews.ms/opinion-columnists/its-easy-get-published-paper | It's easy to get published in the paper |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-schools/nces-upgrades-peavey-repairs-near-completion | NCES upgrades, Peavey repairs near completion |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/anthony-rosebud-serve-corrections-committee?most_read_source=week | Anthony, Rosebud to serve on Corrections committee |
| https://www.enterprise-tocsin.com/news/mdaa-announces-cast-production-dates-kill-mockingbird | MDAA announces cast, production dates for To Kill a Mockingbird |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-6 | JMGâ€ˆStudent of the Week |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news/body-found-canal-stewart | Body found in canal in Stewart |
| https://www.gwcommonwealth.com/news/article_c113ed42-cbc5-11ea-b6b6-3bf20a1ecb19.html | Surgical suite to be named after Lucas |
| https://www.redhillsmsnews.com/news/msu-faculty-conducting-covid-19-survey-mississippi-adults-habits-coping-during-pandemic | MSU faculty conducting COVID-19 survey of Mississippi adults on habits, coping during panc |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-public-records/city-newton-issue-curfew-beginning | City of Newton to issue curfew beginning Thursday |
| https://www.redhillsmsnews.com/auditors-office-arrests-alcorn-county-tax-collector-embezzlement-and-fraud-0 | Auditorâ€™s Office Arrests Alcorn County Tax Collector for Embezzlement and Fraud |
| https://www.gwcommonwealth.com/news/article_e5d794a6-a47b-11ea-9ff6-672330091502.html | Teacher enjoys photography, woodworking |
| https://www.gwcommonwealth.com/news/article_477f191e-a47b-11ea-a0d3-432c21ac6326.html | Surgeon made many feel better over long career |
| https://www.gwcommonwealth.com/news/article_cfc44c0a-a47a-11ea-9839-93410cb91df8.html | Retirement is 'peace' |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/c-spire-offers-free-public-safety-data-priority-service-emergency-first | C Spire offers free public safety data priority service for emergency first respondersâ€™ criti |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-where-do-we-go-here | Brent Maze: Where do we go from here? |
| https://www.pressregister.com/node/5216 | Billy John Byrd |

| | |
|---|---|
| https://www.redhillsmsnews.com/sports/east-webster-returns-basketball-action | East Webster returns to basketball action |
| http://www.enterprise-journal.com/obituaries/article_e2b721aa-ede2-11ea-97d2-5305eade2c19.html | Edith Mae Hamilton |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/reject-violence-all-sides | Reject the violence on all sides |
| https://www.northsidesun.com/breaking-news/former-department-education-director-and-three-mde-contractors-charged-bid-rigging | Former Department of Education director and three MDE contractors charged in bid-rigging |
| https://www.tallahatchienews.ms/front-page-slideshow-news/school-board-incumbent-draws-challenger | School board incumbent draws challenger |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers-most-recent/lady-tigers-use | Lady Tigers use big third quarter to defeat Pearl River Central 50-27 |
| http://www.enterprise-journal.com/news/article_12bc4d7a-1530-11eb-a55d-d31ab9e908e7.html | Lockley supports petition effort to change city board structure |
| https://www.gwcommonwealth.com/opinion/columns/article_9a5f7e32-159e-11eb-b1e7-87b3a71f67d0.html | Itta Benaâ€™s beyond self-repair |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/covid-boosting-voter-turnout | COVID is boosting voter turnout |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-102820 | Calendar of Events Winston 102820 |
| https://www.enterprise-tocsin.com/news/opponent-initiative-65-speaks-rotary-club | Opponent to Initiative 65 speaks to Rotary Club |
| https://www.starherald.net/news-kosciusko-attala-county/attala-county-library-receives-book-donations | Attala County Library receives book donations |
| https://www.yazooherald.net/front-page-slideshow-sports/raiders-overcome-14-point-halftime-deficit-earn-second-straight-win | Raiders overcome 14-point halftime deficit to earn second straight win |
| https://www.tallahatchienews.ms/opinion-columnists/state-auditor-brings-echoes-ray-mabus | State auditor brings echoes of Ray Mabus |
| http://www.enterprise-journal.com/obituaries/article_88d9c2de-e7f0-11ea-8a29-dfe0415ccd93.html | Cirby D. Collins |
| http://www.enterprise-journal.com/obituaries/article_e9bb77aa-e7f0-11ea-be08-d348f58b0344.html | Larry J. Arnold |
| https://www.sctonline.net/breaking-news/area-students-honored-circle-excellence-meridian-cc | Area students honored in Circle of Excellence at Meridian CC |
| https://www.redhillsmsnews.com/news/maccc-announces-maccc-sports-smartphone-app | MACCC announces â€˜MACCC Sportsâ€™ SmartPhone App |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/wr-tyron-henderson | WR: Tyron Henderson |
| https://www.simpsoncounty.ms/obituaries/alton-e-craft | Alton E.â€˜Craft |
| https://www.gwcommonwealth.com/news/article_83b08de8-724b-11eb-b139-9bb24eee7f04.html | Many in South left in dark |
| https://www.gwcommonwealth.com/news/article_6b4918c0-724a-11eb-a4fb-eb987e29fa92.html | Family asks for help finding teen; reward offered |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/kicker-lee-hill | Kicker: Lee Hill |
| https://www.newtoncountyappeal.com/sports-lake-hornets-most-recent/athlete-brady-mcgee | Athlete: Brady McGee |
| https://www.newtoncountyappeal.com/msu-meridian-military-veteran-recognized-outstanding-undergraduate-student | MSU-MERIDIAN: Military veteran recognized as Outstanding Undergraduate student |
| https://www.enterprise-tocsin.com/letter-reader-has-concerns-about-indianolas-law-enforcement | Letter: Reader has concerns about Indianolaâ€™s law enforcement |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/whippets-soccer-season-ends-opening-round | Whippets' soccer season ends in opening round of playoffs |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_6147e514-604c-11eb-9cac-c313256ff333.html | My Two Cents for Wednesday, Jan. 27, 2021 |
| https://www.gwcommonwealth.com/opinion/columns/article_3d48528e-604c-11eb-8423-f7acc6391e43.html | Remembering Dr. Frye |
| https://www.gwcommonwealth.com/obituaries/article_920f13d6-604a-11eb-96c6-7356702bb8c8.html | Addie Ola Barrentine Hurst |
| https://www.gwcommonwealth.com/obituaries/article_80c52514-70b4-11eb-b511-53a71f24fa7a.html | Pastor Eddie Jordan |
| https://www.pressregister.com/news-most-recent-social-obituaries/betty-jean-rayburn | Betty Jean Rayburn |
| https://www.newtoncountyappeal.com/district-5-4a-tournament-lady-cougars-advances-playoffs | DISTRICT 5-4A TOURNAMENT: Lady Cougars advances to playoffs |
| https://www.newtoncountyappeal.com/mais-class-2a-boys-north-state-tournament-generals-qualify-state-tournament | MAIS CLASS 2A BOYS NORTH STATE TOURNAMENT: Generals qualify for state tournament |
| https://www.columbianprogress.com/front-page-slideshow-news/county-finally-declared-disaster-area-april-19-tornado | County finally declared disaster area from April 19 tornado |
| https://www.yazooherald.net/news-most-recent/crime-spree-ends-arrest-three-juveniles | Crime spree ends with the arrest of three juveniles |
| https://www.northsidesun.com/most-recent/jps-announces-smart-restart-plan-spring-2021 | JPS Announces 'Smart Restart Plan' for Spring 2021 |
| https://www.redhillsmsnews.com/news/new-fund-aims-create-opportunities-engineering-upperclassmen-young-alumni-pay-it-forward | New Fund Aims to Create Opportunities for Engineering Upperclassmen Young alumni 'pay |
| https://www.hubcityspokes.com/usm-homecoming-be-giant-%E2%80%98golden-family-reunion%E2%80%99 | USM Homecoming to be a giant â€˜Golden Family Reunionâ€™ |
| https://www.pressregister.com/sports/reddix-jones-athletes-week | Reddix, Jones athletes of week |
| https://www.redhillsmsnews.com/front-page-slideshow-news/city-tax-levy-budget-adopted | City tax levy, budget adopted |
| https://www.gwcommonwealth.com/news/article_459b7fb2-278e-11ea-9d43-17b46520a429.html | 1,500 pounds of pet food donated to shelter |
| http://www.enterprise-journal.com/news/article_76cbc2d8-6a30-11ea-8bb1-3f9dd516ddda.html | City mulls legal action vs. supervisors, airport board |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bb-king-tribute-concert-available-today-online | B.B. King tribute concert available today online |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ssch-sets-covid-19-hotline-implements-stricter-visitor-guidelines | SSCH sets up COVID-19 hotline, implements stricter visitor guidelines |
| https://www.gwcommonwealth.com/obituaries/article_479e8a3a-2cf1-11ea-ab94-87fabdad1349.html | LaRoy Rena Booker Falkner |
| https://www.gwcommonwealth.com/obituaries/article_e642a266-2cf1-11ea-86b1-5f42be416baa.html | Alma Lee Dorris Pittman |
| https://www.gwcommonwealth.com/obituaries/article_fa18124e-2cf1-11ea-9627-1776f4c2c483.html | Donald C. Smith |
| https://www.gwcommonwealth.com/obituaries/article_f32f7cb6-2cf0-11ea-92a0-83bae9322c82.html | Catherine Roberts Bennett |
| https://www.gwcommonwealth.com/news/article_ca3c5538-2d11-11ea-8a91-df470e612322.html | DC songwriter maintains ties with Greenwood |
| https://www.gwcommonwealth.com/news/article_12ba0298-2d11-11ea-aa32-4b95a9785e1d.html | Attorney was 'a fan of Greenwood' |
| https://www.gwcommonwealth.com/image_8e4ec384-2d12-11ea-94bd-1388c32bb6ad.html | New Year's Eve |
| https://www.redhillsmsnews.com/news/msus-vahedifard-discusses-proactive-dam-removal-decisions-science | MSUâ€™s Vahedifard discusses proactive dam removal decisions in Science |
| http://www.enterprise-journal.com/news/article_8b9365a4-d33a-11ea-bcf7-9b1b3991fd66.html | Night shift |
| https://www.newtoncountyappeal.com/decatur?page=0 | Domain menu for Newtoncountyappeal (main) |
| https://www.enterprise-tocsin.com/news/denial-donation-raises-concerns-drew | Denial of donation raises concerns in Drew |
| https://www.gwcommonwealth.com/obituaries/article_819be09e-e8d9-11ea-be13-573a2e97339a.html | Josephine Hughes Lang |
| http://www.enterprise-journal.com/opinion/article_56cf1886-e8b1-11ea-95c3-9be4664507e5.html | Plenty of prison stories |
| https://www.yazooherald.net/front-page-slideshow-sports/yazoo-county-stuns-winona-41-35-win | Yazoo County stuns Winona with 41-35 win |
| https://www.northsidesun.com/social-obituaries/henrietta-minor-burnham | Henrietta Minor Burnham |
| https://www.redhillsmsnews.com/news/mbci-2019-pearl-river-clean-held-winston-county | MBCI 2019 Pearl River Clean-Up held in Winston County |
| https://www.redhillsmsnews.com/news/eccc-offering-4-week-online-term-starting-october | ECCC offering 4-Week Online Term starting in October |
| https://www.redhillsmsnews.com/features/traveling-good-soul-and-stomach | Traveling is good for the soul and stomach |
| https://www.sctonline.net/crime/arrest-report-september-25 | Arrest Report September 25 |
| https://www.sctonline.net/features/message-81 | The Message |
| https://www.gwcommonwealth.com/obituaries/article_e3e3b506-ddcb-11ea-bd65-5789e338de19.html | Tommie L. Anderson Sr. |
| https://www.gwcommonwealth.com/obituaries/article_3281673e-ddcd-11ea-b31a-f36f0ca45b0e.html | Hattie Mae Smith |
| https://www.columbianprogress.com/public-notices/land-transactions-august-15-2020 | Land Transactions: August 15, 2020 |
| http://www.enterprise-journal.com/news/article_a19c2b0e-ec74-11e9-a09a-83e64fd15a89.html | Amite addresses cyber security |
| https://www.newtoncountyappeal.com/front-page-slideshow-schools/ole-miss-announces-spring-2020-dean%E2%80%99s-honor-roll | Ole Miss announces Spring 2020 Deanâ€™s honor roll |
| https://www.gwcommonwealth.com/news/article_569ee04a-9fbd-11ea-a327-03754f631e97.html | Golden Age: 24 residents, 8 employees test positive for virus |
| https://www.winonatimes.com/news-breaking-news/runoff-tuesday-senate-seat | Runoff Tuesday for Senate seat |
| https://www.gwcommonwealth.com/obituaries/article_d6631fbc-0da4-11eb-9dd7-6f52d83796f8.html | Chelsea Raine Winters Harris |
| https://www.gwcommonwealth.com/lifestyle/article_7b8212ae-f488-11ea-ab9e-07349410a4dd.html | Fennell, Raines to exchange vows in Oct. |
| https://www.gwcommonwealth.com/sports/article_dd7f82f2-1545-11ea-8440-8757c669b448.html | Burrus: Ole Miss makes tough, but right call on Luke while MSU makes mistake by keeping M |
| https://www.gwcommonwealth.com/state_news/article_c03b5c58-c660-52ef-a0f0-f62acb2cce50.html | Wanted Mississippi murder suspect captured in California |
| https://www.redhillsmsnews.com/front-page-slideshow-news/army-rotc-egg-bowl-run-tradition-continues | Army ROTC Egg Bowl Run tradition continues |
| https://www.redhillsmsnews.com/schools/fame-church-god | Fame Church of God |
| https://www.simpsoncounty.ms/sports/trojan-players-recognized?most_read_source=week | Trojan Players Recognized |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/sal-mookies-coming-madison | Sal & Mookie's coming to Madison |
| http://www.enterprise-journal.com/news/article_cac79992-46dc-11ea-909f-4708ef968260.html | Airport debate revived |
| https://www.redhillsmsnews.com/schools/fce-pre-k-students-enjoyed-reading | FCE Pre-K students enjoyed reading |
| https://www.redhillsmsnews.com/news/carroll-isthe-speaker-french-camps-feb-11-historical-highlight-luncheon%C2%A0 | Carroll isthe speaker for French Camp's Feb. 11 Historical Highlight Luncheon. |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-020520 | Calendar of Events Choctaw 020520 |
| https://www.gwcommonwealth.com/public_notices/article_9f1317fe-478b-11ea-bc89-8399c313e422.html | Public Notices For Tuesday, February 4, 2020 |
| https://www.gwcommonwealth.com/news/police_courts/article_b79cbe9c-5d1f-11eb-a8da-d7735542c3e1.html | For the Record for 1/23 |
| https://www.northsidesun.com/news-breaking-news-columns/outdoors-sun-coffee-part-hunt | Outdoors in the Sun: Coffee part of the hunt |
| https://www.starherald.net/news-state-front-page-slideshow/charges-against-curtis-flowers-dismissed | Charges against Curtis Flowers dismissed |
| https://www.starherald.net/obits/patricia-%E2%80%98pat%E2%80%99-ray | Patricia â€˜Patâ€™ Ray |
| https://www.redhillsmsnews.com/front-page-slideshow-news/spring-beautification-day-dean-park-buffalo-soldiers-planned | Spring Beautification Day at Dean Park with Buffalo Soldiers planned |
| https://www.columbianprogress.com/front-page-slideshow-news/fire-marshal-completes-investigation-fatal-home-explosion?most_read_source=week | Fire marshal completes investigation into fatal home explosion |
| https://www.redhillsmsnews.com/news/update-covid-19-precautions-mississippi-state-department-health | Update on COVID-19 Precautions from the Mississippi State Department of Health |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-county-schools/ncsd-releases-statement | NCSD releases statement on coronavirus |
| https://www.era-leader.com/most-recent-news | Most Recent News |
| https://www.tallahatchienews.ms/most-recent-news | Most Recent News |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/turnovers-hurt-whippets-three-overtime-loss | Turnovers hurt Whippets in three overtime loss |
| https://www.sctonline.net/features/pleasant-hill-news-158 | Pleasant Hill News |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hargett-named-ceo-planters-bank | Hargett named CEO of Planters Bank |
| https://www.newtoncountyappeal.com/deadline-register-vote-nears | Deadline to register to vote nears |
| https://www.redhillsmsnews.com/news/governor-reeves-issues-new-comprehensive-safe-recovery-order-ongoing-effort-flatten-curve | Governor Reeves Issues New Comprehensive Safe Recovery Order in Ongoing Effort to Flatt |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-093020 | Webster County Legals 093020 |
| https://www.redhillsmsnews.com/most-recent/letter-editor-webster-031021 | Letter to the editor Webster 031021 |
| http://www.enterprise-journal.com/news/article_e9ef2bf6-ba5d-11ea-aafa-c7668ce6fd66.html | Lawmakers weigh in on flag vote |
| https://www.hubcityspokes.com/news-hattiesburg-crime/man-killed-shooting-mccall-street | Man killed in shooting on McCall Street |
| http://www.enterprise-journal.com/news/article_b0950076-bace-11ea-8c50-53e93a3f13e0.html | Rally urges unity between races, police |
| https://www.northsidesun.com/reeves-signs-learn-earn-apprenticeship-bill-law | Reeves signs 'Learn to Earn' apprenticeship bill into law |
| http://www.enterprise-journal.com/opinion/article_612472c0-ba55-11ea-b571-7f55e8df0084.html | A brotherâ€™s funeral |

| | |
|---|---|
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_075864b6-1f23-5346-814e-dcad4d24c1cb.html | Middle Tenn. visits Ole Miss |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/whippets-lady-whippets-earn-two-wins-each | Whippets, Lady Whippets earn two wins each |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C398 | Sports |
| https://www.starherald.net/news-kosciusko/city-arrests-121219 | City arrests 121219 |
| https://www.gwcommonwealth.com/news/police_courts/article_a5fa137a-7877-11ea-8b1d-af7b58f97480.html | Crime report for 4/3-4/5 |
| https://www.gwcommonwealth.com/news/article_38072254-7877-11ea-a17a-579ddaad5327.html | Market manager is a familiar face to many |
| https://www.gwcommonwealth.com/sports/article_15fc4e96-784a-11ea-85d3-9bbfbf6087f9.html | Burrus: Thankfully, high school hoops got to finish up |
| https://www.gwcommonwealth.com/opinion/columns/article_ff47c0c0-7878-11ea-847c-afe94f8e9d7f.html | A song for the season |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-040820 | Choctaw County Legals 040820 |
| https://www.starherald.net/news-state/service-humanity | Service for Humanity |
| https://www.starherald.net/news-kosciusko-attala-county/msdh-releases-nursing-home-covid-19-testing-info | MSDH releases nursing home COVID-19 testing info |
| https://www.redhillsmsnews.com/news/msu-extension-offers-free-water-well-testing-training | MSU Extension offers free water well testing, training |
| https://www.redhillsmsnews.com/news/fraud-investigation-leads-arrest-lowndes-county | Fraud Investigation Leads to Arrest in Lowndes County |
| https://www.northsidesun.com/news-breaking-news/new-center-management | New Center Management |
| https://www.redhillsmsnews.com/news/news-past-webster-082620 | News of the Past Webster 082620 |
| https://www.redhillsmsnews.com/news/local-architecture-alumnus-leaves-legacy-msu | Local architecture alumnus leaves legacy at MSU |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/may-20-covid-19-msdh-update | May 20 COVID-19 MSDH update |
| https://www.sctonline.net/features/forest-news-133 | Forest News |
| https://www.sctonline.net/features/morton-news-135 | Morton News |
| https://www.hubcityspokes.com/news-hattiesburg/officials-break-ground-fire-station-no-9 | Officials break ground on Fire Station No. 9 |
| https://www.gwcommonwealth.com/public_notices/article_fc9c0182-3bc4-11eb-941f-3f47650a299d.html | Public Notices for Friday, December 11, 2020 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/pecoraro-excited-return | Pecoraro excited to return, has high expectation for linebackers |
| https://www.gwcommonwealth.com/news/article_55aa370e-8508-11ea-9cbe-d3baeef5cbb8.html | Gift cards for local businesses available |
| https://www.yazooherald.net/news/inmate-yazoo-county-dies-parchman | Inmate from Yazoo County dies at Parchman |
| https://www.gwcommonwealth.com/state_news/article_49149e43-93e5-5faa-bc42-64bf23e7d19e.html | Inmate dies in hospital of Mississippi's Parchman prison |
| https://www.tallahatchienews.ms/front-page-slideshow-news/farmer-directs-2500-school | Farmer directs $2,500 to school |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/halloween-movie-series-bpac | Halloween Movie Series at the BPAC |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/madison-county-department-heads-present-proposals-2021 | Madison County department heads present proposals for 2021 budget budget |
| https://www.tallahatchienews.ms/news/mdoc-ramps-hiring-probation-parole-and-correctional-officers | MDOC ramps up hiring for probation, parole and correctional officers |
| https://www.northsidesun.com/news-breaking-news/jackson-public-schools-expands-free-meal-programs | Jackson Public Schools Expands Free Meal Programs |
| https://www.redhillsmsnews.com/news/operation-immunization-brings-flu-shots-ole-miss-community | Operation Immunization Brings Flu Shots to Ole Miss Community |
| https://www.redhillsmsnews.com/news/plant-crotons-fall-foliage-color | Plant crotons for fall foliage color |
| https://www.northsidesun.com/news-breaking-news/smith-steps-down-gop-chair-special-election-be-called | Smith steps down as GOP chair, special election to be called |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/all-county-schools-now-virtual | County schools all virtual through Nov. 20; holiday week follows |
| https://www.newtoncountyappeal.com/basketball-lady-hornets-fall-county-finals | BASKETBALL: Lady Hornets fall in county finals |
| https://www.newtoncountyappeal.com/best-all-around-football-player-kenyon-clay-named-player-year | â€˜Best all-around football playerâ€™: Kenyon Clay named Player of the Year |
| https://www.columbianprogress.com/front-page-slideshow-news/pearl-river-expected-crest-today | Pearl River expected to crest today |
| https://www.winonatimes.com/obituaries/jimmie-donald-orr | Jimmie Donald Orr |
| https://www.pressregister.com/news-sports/broomfield-leads-way-lady-wildcats-win-district | Broomfield leads way as Lady Wildcats win district |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/abadie-things-are-about-get-busy-pine-belt-makes-it | ABADIE: Things are about to get busy but the Pine Belt makes it easy |
| https://www.pressregister.com/front-page-slideshow-sports/cechs-boys-beat-belmont-now-27-1 | CECHS boys beat Belmont, now 27-1 |
| https://www.columbianprogress.com/sports/lady-wildcats-fall-opening-round | Lady Wildcats fall in opening round |
| https://www.simpsoncounty.ms/front-page-slideshow-news/man-sought-shooting | Man sought in shooting |
| http://www.enterprise-journal.com/news/article_7f2ae5de-bb9e-11ea-9941-63ec816b0a26.html | Masks given away Friday at City Hall |
| https://www.northsidesun.com/delta-health-alliance-receive-earmark-legislature-adds-transparency-measures | Delta Health Alliance to receive earmark, but Legislature adds transparency measures |
| http://www.enterprise-journal.com/news/article_5055b4dc-bb21-11ea-800f-4bf5b3b82e19.html | â€˜City Groveâ€™ housing development planned |
| http://www.enterprise-journal.com/news/article_0e7b1444-bb9e-11ea-bec7-6f182cdb2f71.html | Road crew tested for virus |
| https://www.redhillsmsnews.com/news/smart-passengers-must-wear-face-coverings-beginning-july-6 | S.M.A.R.T. passengers must wear face coverings beginning July 6 |
| https://www.redhillsmsnews.com/staff-press-reports | From Staff & Press Reports |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-070120 | Webster County Legals 070120 |
| https://www.gwcommonwealth.com/public_notices/article_c6566f7a-0fbb-11eb-ac08-9f8ab9bc7f83.html | Public Notices for Friday, October 16, 2020 |
| https://www.columbianprogress.com/news/coronavirus-still-hangs-around | Coronavirus still hangs around |
| https://www.columbianprogress.com/news/foxworth-resident-uneasy | Foxworth resident uneasy |
| http://www.enterprise-journal.com/news/article_7fff2ad8-108f-11eb-a4b6-6b9cefc6a804.html | Amite puts 7th, 8th grades in quarantine |
| https://www.simpsoncounty.ms/editorials/trip-memphis-turns-out-be-real-fun | Trip to Memphis turns out to be real fun |
| https://www.redhillsmsnews.com/schools/cloud-lab | Cloud lab |
| https://www.gwcommonwealth.com/obituaries/article_9ff11086-3b64-11eb-b78e-934f67ac2942.html | Scarlett Jo Mitchell Devine |
| https://www.gwcommonwealth.com/obituaries/article_b2ffa94e-3b64-11eb-8a5e-4b304cee895e.html | Vanessa Lorraine Miller |
| https://www.columbianprogress.com/opinion-columns/finding-perspective-midst-panic | Finding perspective in midst of panic |
| http://www.enterprise-journal.com/sports/article_a6a444e6-67a4-11ea-a981-d3c23342dfae.html | Hoping for an end to sports cancelations |
| https://www.redhillsmsnews.com/news/winston-medical-center-implementing-following-precautions | Winston Medical Center is implementing the following precautions |
| https://www.hubcityspokes.com/news-health/governor-signs-executive-orders-related-covid-19-pandemic | Governor signs executive orders related to COVID-19 pandemic |
| https://www.northsidesun.com/news-breaking-news/dobbs-seven-icu-beds-available-jackson-area-hospitals | Dobbs: seven ICU beds available at Jackson area hospitals |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/death-counts-and-mistrust | Death counts and mistrust |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mississippi-rural-health-centers-receive-92-million-covid-19-testing | Mississippi rural health centers to receive $9.2 million for COVID-19 testing |
| https://www.redhillsmsnews.com/news/governor-reeves-announces-his-appointments-mdoc-and-dps-commissioners-ensure-safety | Governor Reeves Announces His Appointments for MDOC and DPS Commissioners to Ensur |
| https://www.gwcommonwealth.com/news/top_stories/article_affdedc8-9b0a-11ea-99a6-7b5412ef581a.html | Vaiden to use grant to buy truck |
| https://www.gwcommonwealth.com/obituaries/article_9a30c606-9b04-11ea-b728-07af0e1d2a3a.html | Willie G. Ward |
| https://www.gwcommonwealth.com/public_notices/article_bdc6096a-617d-11eb-979c-778c665d03af.html | Public Notices for Thursday, January 28, 2021 |
| https://www.gwcommonwealth.com/obituaries/article_3a3a0002-61e0-11eb-b0cb-ab928c2ac0c1.html | R.H. Hicks III |
| https://www.gwcommonwealth.com/news/religion_news/article_5a532cc6-61de-11eb-99a6-a7dbbacdf6b6.html | Church Happenings for 1/29 |
| https://www.yazooherald.net/taxonomy/term/960 | Daniel Gardner |
| https://www.redhillsmsnews.com/node/27872 | Watch WJC 2021 USA vs. Austria Live Streams FREE : IIHF ICE Hockey Game Online TV Cover |
| https://www.gwcommonwealth.com/news/article_4653be04-56e2-11eb-a0cc-0b95438a9f7b.html | New sawmill to bring 150 jobs to Winona |
| http://www.enterprise-journal.com/obituaries/article_13049eec-4571-11eb-94e8-471f3c505a19.html | Shirley Ann Kizer |
| https://www.winonatimes.com/front-page-slideshow-news/coronavirus-cases-continue-rapid-rise-area-counties | Coronavirus cases continue rapid rise in area counties |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C797 | Crime |
| https://www.gwcommonwealth.com/obituaries/article_f61f2dae-4e0b-11ea-acb5-7330b0dfbc71.html | Mary Llewellyn Dunn |
| https://www.gwcommonwealth.com/obituaries/article_4b578d20-4e0c-11ea-9ae5-1b2991f018a7.html | Lamarcus Cantrell â€˜Hemphill |
| http://www.enterprise-journal.com/editorial/article_68c21bb0-4ded-11ea-b1d5-a7c0937d781f.html | Good, bad and worse news |
| https://www.newtoncountyappeal.com/front-page-slideshow-union-social/laird-asks-help-finding-photo-owners | Laird asks for help finding photo owners |
| https://www.enterprise-tocsin.com/politics/poll-mississippi-voters-approve-reeves-disapprove-biden-dont-want-trump-convicted-0 | Poll: Mississippi voters approve of Reeves, disapprove of Biden, donâ€™t want Trump convi |
| http://www.enterprise-journal.com/news/article_06f4b260-1e28-11eb-a5cd-c3641fd7ea06.html | Berger awarded top election status |
| https://www.columbianprogress.com/community-calendar/community-calendar-november-5-2020 | Community Calendar: November 5, 2020 |
| https://www.hubcityspokes.com/taxonomy/term/3520 | Staff and AP Reports |
| https://www.redhillsmsnews.com/most-recent/4-county-tva-give-schools-covid-19-grants | 4-County, TVA give schools COVID-19 grants |
| https://www.gwcommonwealth.com/news/top_stories/article_9cfeeb90-3f52-11eb-943b-a36ae312814b.html | County virus toll up to 97 |
| https://www.gwcommonwealth.com/obituaries/article_7a003246-3f4f-11eb-b918-fb7e3ca8fe82.html | Mae Willie Williams Baggett |
| http://www.enterprise-journal.com/opinion/article_c398f520-0898-11eb-a861-8fa9eafa30b5.html | Thoughts on the flag vote |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-100720 | Calendar of Events Winston 100720 |
| https://www.pressregister.com/clarksdale-beats-shaw | Clarksdale beats Shaw |
| https://www.redhillsmsnews.com/wolverines-post-perfect-week-baseball-diamond | Wolverines post perfect week on baseball diamond |
| https://www.columbianprogress.com/front-page-slideshow-news/candlelight-christmas-tour-set-nov-1 | Candlelight Christmas tour set for Nov. 1 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/joker-shows-crime-pays-movies | Joker shows crime pays in movies |
| https://www.pressregister.com/node/47891 | EDITORIAL: Let's Clean Up Clarksdale |
| http://www.enterprise-journal.com/news/article_fe89959a-de2c-11ea-9324-234d07ab089d.html | 3 new principals welcomed |
| http://www.enterprise-journal.com/news/article_808b7292-de60-11ea-a894-fbb8e8bd02a8.html | Zen-master cats, heat lightning, heroic volunteers |
| https://www.newtoncountyappeal.com/public-notices-news-most-recent-decatur-newton-newton-county-union-front-page-slideshow/congressman | Congressman Michael Guest issues statement on Capitol incident |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-010621 | Jail Docket Choctaw 010621 |
| https://www.winonatimes.com/most-recent/outdoors-sun-kitchen-jeff-1 | Outdoors in the Sun: â€˜In the kitchen with Jeffâ€™ |
| https://www.pressregister.com/news-social-obituaries/john-stanford-rea-mcgregor | John Stanford Rea McGregor |
| https://www.gwcommonwealth.com/opinion/editorials/article_3ae4e6a0-43fb-11eb-9679-4f25c9214c91.html | William Winter made state better |
| https://www.gwcommonwealth.com/news/article_088190c6-4407-11eb-b6b7-1bd3e5eec4ec.html | Jolly old elf is busy |
| https://www.northsidesun.com/front-page-slideshow-news/task-force-develop-guidelines-opening-campus-fall-safe-effective-manner | Task Force to develop guidelines for opening campus this fall in a safe, effective manner |
| https://www.redhillsmsnews.com/news/winston-plywood-employee-dies-accident | Winston Plywood Employee dies in accident |
| https://www.yazooherald.net/front-page-slideshow-news/city-begins-process-cleaning-fourth-block-main-street | City begins process of cleaning up fourth block of Main Street |
| http://www.enterprise-journal.com/sports/article_ae0b70a2-f2e5-11ea-8bf8-df3daa71bfc9.html | Player of the Week: N. Pike's McDowell makes moves |

| | |
|---|---|
| https://www.hubcityspokes.com/laughs-4-life-mural-progress-mobile-street | Laughs 4 Life mural in progress on Mobile Street |
| https://www.hubcityspokes.com/grassroots-effort-needed-beat-marijuana-initiative | Grassroots effort needed to beat marijuana initiative |
| https://www.hubcityspokes.com/reaching-past-find-our-present-place | Reaching into the past to find our present place |
| https://www.northsidesun.com/news-breaking-news/cardiovascular-surgeon-joins-st-dominic-hospital | Cardiovascular Surgeon Joins St. Dominic Hospital |
| https://www.newtoncountyappeal.com/breaking-news-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets/prep-stats | PREP STATS |
| https://www.northsidesun.com/news-breaking-news-columns/tags-and-flags-good-bad-and-ugly | Tags and flags: The good, the bad and the ugly |
| https://www.sctonline.net/front-page-slideshow-sports/morton-scott-central-claim-homecoming-victories | Morton, Scott Central claim Homecoming victories |
| https://www.sctonline.net/features/pleasant-hill-news-147 | Pleasant Hill News |
| https://www.sctonline.net/features/morton-news-151 | Morton News |
| https://www.northsidesun.com/news-breaking-news/council-consider-name-change-parham-bridges-park | Council to consider name change for Parham Bridges Park |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mayor-hill-updates-aldermen-capital-projects | Mayor Hill updates Aldermen on capital projects |
| https://www.pressregister.com/sports/tigers-have-long-night-against-eagles | Tigers have long night against Eagles |
| https://www.northsidesun.com/news-breaking-news/mississippi-museum-present-nick-cave-feat-october-26-february-16 | MISSISSIPPI MUSEUM TO PRESENT NICK CAVE: FEAT. OCTOBER 26-FEBRUARY 16 |
| https://www.hubcityspokes.com/holiday-drive-movie-night-feature-three-films | Holiday Drive-In Movie Night to feature three films |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats-most-recent/sumrall-makes | Sumrall makes unlikely playoff run, hosts Mendenhall |
| https://www.northsidesun.com/national-guard-member-killed-stray-bullet-laid-rest | National guard member killed by stray bullet laid to rest |
| https://www.pressregister.com/front-page-slideshow/two-men-shot-car-stolen-shots-fired?most_read_source=month | Two men shot, car stolen, shots fired |
| https://www.sctonline.net/front-page-slideshow-news/county-schools-announce-re-opening-schedule?most_read_source=week | County schools announce re-opening schedule |
| https://www.sctonline.net/front-page-slideshow-news/county-schools-announce-re-opening-schedule | County schools announce re-opening schedule |
| https://www.hubcityspokes.com/charlie-smith | Charlie Smith |
| https://www.gwcommonwealth.com/state_news/article_e1cff30a-f7af-5fdc-bc6a-407b9ad8e9b9.html | Train hits SUV on Louisiana tracks; Mississippi woman killed |
| https://www.newtoncountyappeal.com/sports-newton-tigers/newton-teams-suffer-heartbreaking-defeats | Newton teams suffer heartbreaking defeats |
| https://www.newtoncountyappeal.com/newton-county-public-records-crime/arrests-dec-7-12 | Arrests for Dec. 7-12 |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-crime/december-circuit-court-yields-plea-agreements | December Circuit Court yields plea agreements |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/judge-approves-intervention | Judge approves intervention |
| https://www.newtoncountyappeal.com/news/wcu-offers-tuition-free-class-k-12-teachers | WCU offers tuition-free class to K-12 teachers |
| https://www.enterprise-tocsin.com/news/ia-science-students-back-lab | IA science students back in the lab |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mississippi-covid-19-update-136-new-cases-7-new-deaths | Mississippi COVID-19 Update: 136 new cases, 7 new deaths |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/jeff-hardy-building-%E2%80%9Cperfect%E2%80%99-hvac-business | Jeff Hardy is building the â€œperfectâ€™ HVAC business |
| https://www.northsidesun.com/news-breaking-news/landfill-stalled | Landfill stalled |
| https://www.northsidesun.com/news-breaking-news/5-things-you-didnt-know-about-erik-kegler | 5 things you didnâ€™t know about Erik Kegler |
| https://www.starherald.net/taxonomy/term/2313 | Senator Roger Wicker |
| https://www.gwcommonwealth.com/news/article_721b5d28-7ec3-11ea-939e-db079e693712.html | Recycling to resume Monday |
| https://www.gwcommonwealth.com/news/article_dc2f5d96-7ec2-11ea-8633-f75d9966f774.html | Heartland employee tests positive for coronavirus |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/upsd-appoints-new-high-school-principal | UPSD appoints new high school principal |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mathiston-vfd-obtains-class-6-fire-rating | Mathiston VFD obtains Class 6 fire rating |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-native-wins-tourism-award | Columbia native wins tourism award |
| https://www.yazooherald.net/news/its-getting-dangerous-be-out-there-county-jail-employees-plead-more-staff-raises | "It's getting dangerous to be out there." County jail employees plead for more staff, raises |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/front-line-dr-jones-and-dr-wilson-leading-university | On the Front Line: Dr. Jones and Dr. Wilson leading the University of Mississippi Medical Cer |
| https://www.sctonline.net/news/local-named-eccc-hall-famer | Local named ECCC Hall of Famer |
| https://www.pressregister.com/clarksdale-girls-fall-south-pontotoc-playoffs | Clarksdale girls fall to South Pontotoc in playoffs |
| http://www.enterprise-journal.com/news/article_627ec5ce-89a1-11ea-8fa6-a74117034bf3.html | Pike sees 2 new deaths |
| https://www.newtoncountyappeal.com/social-obituaries/oney-james-robinson | Oney James Robinson |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-announces-2020-2021-cheer-squad | ECCC announces 2020-2021 cheer squad |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/accounting-veteran-and-dsu-alumnus-david-l-gladden-returns-alma-mater-cfo | Accounting Veteran and DSU Alumnus David L. Gladden Returns to Alma Mater as CFO of th |
| https://www.pressregister.com/node/5190 | Eddie Bee Jr. |
| https://www.newtoncountyappeal.com/obituaries/polly-matthews-gordon | Polly Matthews Gordon |
| https://www.enterprise-tocsin.com/sports/basketball-practice-starts-nsa | Basketball practice starts at NSA |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/college-bound-mississippi-state-ole-miss-top-choices | College Bound: Mississippi State, Ole Miss top choices for Northside graduates |
| https://www.enterprise-tocsin.com/news/tackett-promoted-elementary-principal-north-sunflower | Tackett promoted to elementary principal at North Sunflower |
| https://www.tallahatchienews.ms/front-page-slideshow-news/happy-memorial-day?most_read_source=week | Happy Memorial Day |
| https://www.gwcommonwealth.com/public_notices/article_8db8b0b0-656a-11eb-9cdc-f342c1d19ef9.html | Public Notices for Tuesday, February 2, 2021 |
| https://www.redhillsmsnews.com/taxonomy/term/3198 | Guest Editorial by Former State Senator Giles Ward Chairman of the Mississippi Census Com |
| https://www.hubcityspokes.com/news-hattiesburg/laser-mania-hattiesburg-reopens-under-new-ownership | Laser Mania in Hattiesburg reopens under new ownership |
| https://www.hubcityspokes.com/news-hattiesburg/delgado-suggests-city-hire-human-resources-director | Delgado suggests city hire human resources director |
| https://www.sctonline.net/columns/searching-comfort-pair-red-shoes | Searching for the comfort of a pair of red shoes |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools/football-coaches-welcome-changed-season-schedule | Football coaches welcome changed season schedule |
| https://www.starherald.net/lifestyles/standing-promises | Standing on promises |
| https://www.sctonline.net/features/forest-news-136 | Forest News |
| https://www.sctonline.net/features/morton-news-138 | Morton News |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-offering-free-covid-19-testing-tuesday | Charleston offering free COVID-19 testing on Tuesday |
| https://www.gwcommonwealth.com/public_notices/article_0b800fe2-1f7b-11eb-b5e1-c3ade8af5a3f.html | Public Notices for Thursday, November 5, 2020 |
| https://www.gwcommonwealth.com/news/article_51d546b2-1fe2-11eb-9bcc-0faaa6a89840.html | Ex-officer offers help fighting crime |
| https://www.gwcommonwealth.com/news/article_ae56317a-1fe3-11eb-b322-8f4ee48178e5.html | Board exchanges ideas for use of possible bond issue |
| https://www.redhillsmsnews.com/ole-miss-wins-southeastern-conference-mba-case-competition | Ole Miss Wins Southeastern Conference MBA Case Competition |
| https://www.redhillsmsnews.com/lady-wolverines-claim-region-2-2a-softball-title | Lady Wolverines claim region 2-2A softball title |
| https://www.redhillsmsnews.com/county-reports-5-new-virus-cases | County reports 5 new virus cases |
| https://www.simpsoncounty.ms/columns/state-will-have-many-flag-choices | The state will have many flag choices |
| https://www.yazooherald.net/lifestyles/ycswcd-announces-call-scholarship-applications | YCSWCD announces call for scholarship applications |
| https://www.winonatimes.com/front-page-slideshow-news/wmcsd-ask-same-revenue-last-year | WMCSD to ask for same revenue as last year |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-police-receive-new-bulletproof-vests | Charleston police receive new bulletproof vests |
| https://www.tallahatchienews.ms/news/expiration-dates-some-drivers-licenses-firearm-permits-extended | Expiration dates of some driver's licenses, firearm permits extended |
| https://www.gwcommonwealth.com/state_news/article_9d02939e-a3e9-59f0-af6f-a7594f1415ed.html | Man pleads guilty to killing his own mother on Motherâ€™s Day |
| https://www.gwcommonwealth.com/public_notices/article_a1cb6a8e-5ef4-11ea-a278-1fc12dfaec22.html | Public Notices For Thursday, March 6, 2020 |
| https://www.northsidesun.com/news-breaking-news-columns/when-great-pass-we-need-thank-god-creation | When the great pass, we need to thank God for creation |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-cindy-yelverton | 5 things you didn't know about Cindy Yelverton |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/gallery-photos-west-tally-semifinals-match | GALLERY: Photos from West Tally semifinals match |
| https://www.redhillsmsnews.com/news/moody-featured | Moody featured |
| https://www.sctonline.net/news/veterans-day-events-set-monday-0 | Veterans Day events set for Monday |
| https://www.enterprise-tocsin.com/news/platinum-plus-enjoys-thanksgiving-dinner | Platinum Plus enjoys Thanksgiving dinner |
| https://www.redhillsmsnews.com/schools/center-work | Center work |
| https://www.redhillsmsnews.com/schools/september-2019-students-month | September 2019 Students of the Month |
| https://www.redhillsmsnews.com/letters/letters-editor-choctaw-112019 | Letters to the editor Choctaw 112019 |
| https://www.sctonline.net/crime/arrest-report-november-20 | Arrest Report November 20 |
| https://www.redhillsmsnews.com/lady-panthers-roll-district-5-1a-track-title | Lady Panthers roll to District 5-1A track title |
| https://www.redhillsmsnews.com/cchs-boys-girls-finish-second-region-track-meet | CCHS boys, girls finish second in region track meet |
| https://www.redhillsmsnews.com/taxonomy/term/4337 | By Erin Ulerich Submitted |
| https://www.columbianprogress.com/sports/junior-colleges-pushing-football-spring | Junior colleges pushing football to spring |
| http://www.enterprise-journal.com/obituaries/article_bb2754fe-c699-11ea-ac89-3be531c874bd.html | Hugh E. Tucker |
| https://www.redhillsmsnews.com/news/lt-governor-hosemann-names-flag-commission-appointees | Lt. Governor Hosemann Names Flag Commission Appointees |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/photos-nchs-soccer-scores-big | PHOTOS: NCHS soccer scores big |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-teams-finish-season-national-rankings | ECCC teams finish season with national Rankings |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-parade-honors-memory-dr-martin-luther-king-jr | Charleston parade honors memory of Dr. Martin Luther King Jr. |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-012220 | Calendar of Events Choctaw 012220 |
| https://www.pressregister.com/three-inches-snow-blankets-clarksdale-mississippi-delta | Three-inches of snow blankets Clarksdale, Mississippi Delta |
| https://www.winonatimes.com/news/two-arrested-during-traffic-stop | Two arrested during traffic stop |
| https://www.dumasclarion.com/public-notices/dumas-city-council-meeting-postponed | Dumas City Council Meeting postponed |
| https://www.newtoncountyappeal.com/basketball-jackets-get-sweep-lake | BASKETBALL: â€˜Jackets get sweep of Lake |
| https://www.newtoncountyappeal.com/basketball-lady-hornets-win-two-after-loss | BASKETBALL: Lady Hornets win two after loss |
| https://www.newtoncountyappeal.com/union-city-says-goodbye-mayor | UNION: City says goodbye to â€˜The Mayorâ€™ |
| https://www.simpsoncounty.ms/news/school-board-calls-director-finances-bond | School Board calls director of financeâ€™s bond |
| https://www.simpsoncounty.ms/letters/we-all-need-work-together-good-all | We all need to work together for good of all |
| https://www.simpsoncounty.ms/news/school-superintendent-announces-retirement | School Superintendent announces retirement |
| https://www.hubcityspokes.com/officials-urge-residents-vote-mississippi-power-election | Officials urge residents to vote in Mississippi Power election |
| https://www.columbianprogress.com/front-page-slideshow/pop-covid-testing | Pop-up COVID testing |
| https://www.columbianprogress.com/news/fire-report-august-20-2020 | Fire Report: August 20, 2020 |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/county-reallocates-funds-mcelhenney-road | County reallocates funds to McElhenney Road |

| | |
|---|---|
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-lifestyles-front-page-slideshow/lions-club-seeks-donations | Lions Club seeks donations for food baskets |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-social-schools/pierce-scholarship-set-help-county%E2%80%99s-students | Pierce scholarship set up to help countyâ€™s students |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-county-public-records-politics/county-doesn%E2%80%99t-budge-decatur | County doesnâ€™t budge on Decatur dispatch fee |
| https://www.columbianprogress.com/news/previewing-county%E2%80%99s-2020-elections | Previewing countyâ€™s 2020 elections |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/mdccs-second-football-slate-starts-homecoming-saturday | MDCC's second football slate starts with Homecoming Saturday |
| https://www.hubcityspokes.com/news-petal/trest-takes-over-petal-public-works-post | Trest takes over Petal Public Works post |
| https://www.yazooherald.net/attempted-murder-suspect-arrested | Attempted murder suspect arrested |
| https://www.pressregister.com/node/47890 | City launches massive home demolition campaign |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county/two-hurt-crash-i-20 | Two hurt in crash on I-20 |
| https://www.era-leader.com/front-page-slideshow/vastly-different-school-year-will-begin-soon?most_read_source=week | Vastly different school year will begin soon |
| https://www.redhillsmsnews.com/most-recent/emccs-jamia-hollings-tabbed-maccc-womens-basketball-player-week | EMCCâ€™s Jaâ€™Mia Hollings tabbed MACCC Womenâ€™s Basketball Player of the Week |
| https://www.starherald.net/news-kosciusko-attala-county/head-start-center-opens | Head Start Center opens |
| https://www.enterprise-tocsin.com/news/law-enforcement-heads-hear-hosemann | Law enforcement heads hear from Hosemann |
| https://www.northsidesun.com/news-breaking-news/first-lady-reeves-lead-cleanup-effort-pearl-river-flood | First Lady Reeves to lead cleanup effort from Pearl River flood |
| https://www.newtoncountyappeal.com/decatur?page=0%2C0%2C15 | Decatur |
| http://www.enterprise-journal.com/news/article_0d81e552-59b7-11ea-b270-33ad1792428c.html | Godbolt rambles on stand |
| http://www.enterprise-journal.com/news/article_107a3eca-59cc-11ea-87f8-4b60008658f4.html | BREAKING: Godbolt gets death |
| https://www.tallahatchienews.ms/front-page-slideshow-news/donor-providing-storm-relief-tutwiler-area-residents | Donor providing storm relief for Tutwiler-area residents |
| https://www.tallahatchienews.ms/news/paynes-school-reunion-canceled | Paynes School reunion canceled |
| https://www.gwcommonwealth.com/news/police_courts/article_85d128a8-d5f7-11ea-9d11-574e6f3c75e7.html | Crime report for 7/31-8/02 |
| https://www.northsidesun.com/news-breaking-news-social-features/family-affair | A Family Affair |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers/petal-rely-cherry-and-harris | Petal to rely on Cherry and Harrisâ€™ leadership, experience for upcoming season |
| http://www.enterprise-journal.com/opinion/article_ca04a1a8-d5d9-11ea-9821-63e4ab6581f3.html | No monument arguing here |
| https://www.gwcommonwealth.com/news/article_06e57868-73bf-11ea-b61c-d760d6538f5a.html | Man charged in fatal shootings |
| https://www.gwcommonwealth.com/news/article_8b39b1e4-73c2-11ea-bc34-3f62c96f7ef8.html | County, state jobless rates fall; big reversal expected in March report |
| https://www.gwcommonwealth.com/news/article_77e2a746-73c1-11ea-b5b4-b3a26c821a16.html | Nurse got COVID-19 and beat it |
| https://www.gwcommonwealth.com/news/police_courts/article_dbc89f68-2947-11eb-bfed-5ff367193b65.html | Coming up for 11/16-11/17 |
| https://www.gwcommonwealth.com/news/article_e342e5d0-72f6-11ea-8e66-ff543293487c.html | Courthouse reopens; same restrictions |
| https://www.gwcommonwealth.com/news/police_courts/article_3eac198e-72eb-11ea-8aff-77d8ab34dbb6.html | Crime report for 3/27-3/30 |
| http://www.enterprise-journal.com/article_57135222-72e0-11ea-92c9-0f66945c8a7a.html | Schools trying to meet special needs for special education kids |
| https://www.gwcommonwealth.com/public_notices/article_af5003aa-fcf5-11ea-bf0f-7b34ff099819.html | Public Notices for Tuesday, September 22, 2020 |
| https://www.newtoncountyappeal.com/football-sebastopol-40-mcadams-6-bobcats-win-big-again | FOOTBALL: SEBASTOPOL 40, MCADAMS 6: Bobcats win big again |
| https://www.newtoncountyappeal.com/education-newton-person-learning-going-well | EDUCATION: Newton in-person learning going well |
| https://www.newtoncountyappeal.com/football-preview-union-looks-rebound | FOOTBALL PREVIEW: Union looks to rebound |
| https://www.gwcommonwealth.com/state_news/article_9351f92e-f946-5fb7-bc9f-4ab13805164d.html | Editorial Roundup: Mississippi |
| https://www.winonatimes.com/freedom-cause-demands-end-mississippi-covid-19-mandates-1 | Freedom Cause demands end to Mississippi Covid-19 mandates |
| https://www.redhillsmsnews.com/schools/ees-students-month-9 | EES Students of the Month |
| https://www.redhillsmsnews.com/social/supporting-good-cause | Supporting a good cause |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C806 | THE YAZOO HERALD |
| https://www.sctonline.net/front-page-slideshow-sports/no-2-scott-central-v-no-1-taylorsville-2a-south-state | No. 2 Scott Central v No. 1 Taylorsville for 2A South State |
| https://www.sctonline.net/front-page-slideshow-features/baking-contest-winners-announced | Baking Contest Winners Announced |
| https://www.gwcommonwealth.com/state_news/article_efef14ba-5f26-58bb-b828-48a8e53707d2.html | Mississippi editorial roundup |
| http://www.enterprise-journal.com/news/article_8a57b954-6289-11eb-b372-5b2b721f66af.html | Donations sought for boy, 6, badly hurt in vehicle accident |
| http://www.enterprise-journal.com/news/article_54a16eca-631c-11eb-8c0b-9b0dd42446be.html | Pike road plan gets bumpy reception |
| http://www.enterprise-journal.com/news/article_e9a7711a-6289-11eb-8827-e7f3c41ae506.html | Virus cases down slightly; officials say keep guard up |
| https://www.hubcityspokes.com/hattiesburg-most-recent/hattiesburg-boil-water-notice-lifted | Hattiesburg boil water notice lifted |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-covid-19-cases-hit-470 | Sunflower County COVID-19 cases hit 470 |
| https://www.columbianprogress.com/crime/man-charged-hit-and-run | Man charged in hit and run |
| https://www.gwcommonwealth.com/obituaries/article_c6d36804-b688-11ea-badb-afa01b246e60.html | Jake Grayer Jr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/treacherous-schedule-awaits-union | Treacherous schedule awaits Union |
| https://www.redhillsmsnews.com/obituaries/curtiss-l-walker | Curtiss L. Walker |
| https://www.gwcommonwealth.com/lifestyle/columns/article_72ae804e-3124-11eb-89cd-17aae62b9629.html | Nobody ever turns down a pimiento cheese sandwich |
| https://www.gwcommonwealth.com/public_notices/article_ff1f1468-3579-11eb-afcd-37e425f92ec7.html | Public Notices for Thursday, December 3, 2020 |
| https://www.pressregister.com/liz-basha-scores-twice-lee-academy | Liz Basha scores twice for Lee Academy |
| https://www.yazooherald.net/news-most-recent/missing-car-tag-leads-drug-arrest | Missing car tag leads to drug arrest |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor-lifestyle/lens-gratitude-grateful-family-found-arc | Lens of Gratitude: Grateful for family found at The Arc in Hattiesburg |
| https://www.columbianprogress.com/front-page-slideshow-news/marion-county-makes-choices-clear | Marion County makes choices clear |
| https://www.newtoncountyappeal.com/taxonomy/term/8841 | Special to The Sun-Sentinel |
| https://www.pressregister.com/front-page-slideshow/msu-extension-collecting-unsolicited-chinese-seeds | MSU Extension Collecting Unsolicited Chinese Seeds |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-020520 | Editorial roundup Choctaw 020520 |
| https://www.northsidesun.com/c-spire-pushing-legislation-bring-computer-training-schools | C Spire pushing legislation to bring computer training into schools |
| https://www.hubcityspokes.com/news-hattiesburg-crime/two-suspects-face-additional-charges-%E2%80%98drake%E2%80%99-edwards-murder | Two suspects face additional charges in â€˜Drakeâ€™ Edwards murder |
| https://www.winonatimes.com/obituaries/blake-%E2%80%9Cbutch%E2%80%9D-klemme-ii | Blake â€œButchâ€Klemme II |
| https://www.winonatimes.com/most-recent-carrollton-news-carrollton-slideshow-front-page-slideshow-news-crime/state-pay-curtis | State to pay Curtis Flowers $500,000 |
| https://www.northsidesun.com/most-recent/jackson-mayor-extends-curfew-order-minors-0 | Jackson Mayor Extends Curfew Order for Minors Younger Than 18 |
| https://www.gwcommonwealth.com/state_news/article_fb892a0f-c001-56ac-9f8f-927035750b42.html | Toddler killed in accidental shooting in Miss. by 4-year-old |
| https://www.pressregister.com/mississippi-gets-32-million-grant-distribute-covid-19-vaccine | Mississippi gets $32 million grant to distribute COVID-19 vaccine |
| https://www.pressregister.com/floyd-ingram-we-need-wise-leadership | FLOYD INGRAM: We need wise leadership |
| https://www.gwcommonwealth.com/news/article_1d2e57fc-62b1-11eb-a139-bbe9706bc267.html | Delta Fiber gets $47M to expand broadband |
| https://www.gwcommonwealth.com/public_notices/article_0a070b7c-59a3-11eb-a153-ebb8eacb68e1.html | Public Notice for Sunday, January 17, 2021 |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-040820 | Webster County Legals 040820 |
| https://www.redhillsmsnews.com/news/united-we-feed-finds-great-success-choctaw | United We Feed finds great success in Choctaw |
| https://www.redhillsmsnews.com/news/ribbon-cutting-planned-pretty-tee%E2%80%99s-and-dsp-media | Ribbon Cutting planned for Pretty In Teeâ€™s and DSP Media |
| https://www.redhillsmsnews.com/social/highways-hedges-0 | Highways & Hedges |
| https://www.winonatimes.com/front-page-slideshow-news/company-coming-yall | Company is coming, yâ€™all! |
| https://www.winonatimes.com/front-page-slideshow-news/football-family | Football Family |
| https://www.tallahatchienews.ms/opinion-letters-editor/instead-abandoning-unwanted-animals-contact-share-grenada-help | Instead of abandoning unwanted animals, contact SHARE-Grenada for help |
| https://www.hubcityspokes.com/node/24055 | Walden: 'There is no excuse' - Tulane thrashes Southern Miss 66-24 |
| https://www.pressregister.com/front-page-slideshow/editorial-absentee-voting | EDITORIAL: Absentee Voting |
| https://www.yazooherald.net/opinion-columnists/wisdom-mouths-children | Wisdom from the mouths of children |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-politics/aldermen-discuss-country-club-lease | Aldermen discuss country club lease |
| https://www.sctonline.net/features/ringgold-news-124 | Ringgold News |
| http://www.enterprise-journal.com/news/article_c946c880-7f22-11ea-a4d2-cfb67add7f8b.html | BREAKING: McComb votes to fire police chief |
| https://www.pressregister.com/node/5023 | Derlene Davis Patterson |
| https://www.redhillsmsnews.com/front-page-slideshow-news/sunday-storms-cause-damage | Sunday storms cause damage |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/three-arrested-one-sought-friday-night-shooting-death | Three arrested, one sought in Friday night shooting death |
| https://www.northsidesun.com/news-breaking-news/mema-purchases-building-new-state-emergency-logistical-operations-center | MEMA Purchases Building for New State Emergency Logistical Operations Center |
| http://www.enterprise-journal.com/news/article_7cff889a-fc5e-11ea-b26e-671a334bbbe4.html | City appeals chief ruling |
| https://www.redhillsmsnews.com/sports/holmes-drops-homecoming-decision-northwest-41-13 | Holmes drops homecoming decision to Northwest, 41-13 |
| https://www.redhillsmsnews.com/sports/east-central-concludes-2020-football-season | East Central concludes 2020 football season |
| https://www.redhillsmsnews.com/schools/weir-learning-2nd-grade | Weir Learning 2nd Grade |
| https://www.redhillsmsnews.com/taxonomy/term/3548 | By Amanda McBride, Freelance Journalist |
| https://www.pressregister.com/supervisors-hire-new-vso | Supervisors hire new VSO |
| https://www.pressregister.com/editorial-raise-your-hand-and-volunteer | EDITORIAL: Raise your hand and volunteer |
| https://www.newtoncountyappeal.com/harrison-qualifies-national-merit-semifinalist | Harrison qualifies as National Merit semifinalist |
| http://www.enterprise-journal.com/news/article_68913f66-f86c-11ea-a6ae-e7848bbef417.html | Walthall schools add new honor for bilingual graduates |
| https://www.tallahatchienews.ms/news/charleston-municipal-court-aug-3-and-aug-17-2020 | Charleston Municipal Court, Aug. 3 and Aug. 17, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow/um-researchers-working-nasal-spray-block-covid-19 | UM researchers working on nasal spray to block COVID-19 |
| https://www.gwcommonwealth.com/obituaries/article_f1e2468a-af73-11ea-8f6e-23dc94138da4.html | Jessie L. McCoy |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/brown-and-russell-exchange-wedding-vows-december-service | Brown and Russell exchange wedding vows in December service |
| https://www.northsidesun.com/cuts-k-12-education-likely-legislators-work-compromise | Cuts to K-12 education likely as legislators work on compromise |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-sports/breaking-news-fall-sports-pushed-back-two-weeks | BREAKING NEWS: Fall sports pushed back by two weeks |
| https://www.yazooherald.net/front-page-slideshow-news/how-keep-your-summer-energy-bills-soaring | How to keep your summer energy bills from soaring |
| https://www.era-leader.com/front-page-slideshow/will-we-have-high-school-football-fall?most_read_source=week | Will we have high school football this fall? |
| https://www.yazooherald.net/wolf-lake-open-boating-again | Wolf Lake is open to boating again |
| https://www.hubcityspokes.com/news-hattiesburg/new-principal-sought-hpsd%E2%80%99s-rowan-elementary | New principal sought for HPSDâ€™s Rowan Elementary |
| https://www.columbianprogress.com/news/columbia-schools-make-plans-likely-closure-official-decision-expected-governor-thursday?most_read_source=week | Columbia schools make plans for likely closure; official decision expected from governor Thu |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_ce2d1ac2-696d-11ea-b115-1b7a602d8363.html | Heightened precautions |
| https://www.sctonline.net/crime/arrest-report-march-18 | Arrest Report March 18 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-academy-extends-closure-another-week | Indianola Academy extends closure another week |
| https://www.redhillsmsnews.com/news/ummc-leaders-detail-preparations-care-covid-19-patients | UMMC LEADERS DETAIL PREPARATIONS FOR CARE OF COVID-19 PATIENTS |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-panthers-second-half-surge-too-much-yazoo-city | Lady Panthers second half surge too much for Yazoo City |
| https://www.yazooherald.net/most-recent-editorials/editorial-earned-income-tax-credit-vs-minimum-wage | Editorial: Earned Income Tax Credit vs. Minimum Wage |
| http://www.enterprise-journal.com/obituaries/article_a24e48ba-1000-11eb-8ef0-f70fe238e9f2.html | Mary Ella Caston |
| http://www.enterprise-journal.com/sports/article_071e12d8-10a2-11eb-80ea-43d9f1aa4e1c.html | Kobe Johnson-less Amite County falls to Wesson |
| https://www.columbianprogress.com/community-calendar/community-calendar-november-14-2020 | Community Calendar: November 14, 2020 |
| https://www.columbianprogress.com/obituaries/obituaries-michael-vance-price | Obituaries: Michael Vance Price |
| https://www.newtoncountyappeal.com/getting-message-acts-237-38 | Getting the Message: Acts 2:37-38 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/njcaa-moves-falls-sports-macc-yet-make | NJCAA moves falls sports, MACC yet to make decisionâ€ˆ |
| https://www.yazooherald.net/front-page-slideshow-news/dangerous-heat-conditions-continue | Dangerous heat conditions continue |
| http://www.enterprise-journal.com/sports/outdoors/article_8542b2b0-9175-11ea-b784-e7b886bdc0a0.html | Readers add to flower story |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/county-trying-shut-party-down | County trying to shut party down |
| https://www.northsidesun.com/breaking-news/sanderson-farms-championship-launches-all-children-mask-campaign | Sanderson Farms Championship launches "All in for Children" mask campaign |
| https://www.pressregister.com/front-page-slideshow/rush-shelter | Rush to shelter |
| https://www.pressregister.com/front-page-slideshow/jonestown-enacts-curfew | Jonestown enacts curfew |
| https://www.redhillsmsnews.com/news/mississippi-college-reports-one-coronavirus-case | Mississippi College Reports One Coronavirus Case |
| https://www.winonatimes.com/sports/jaguars-fought-and-never-gave-loss | Jaguars â€˜fought and never gave upâ€™ in loss |
| https://www.enterprise-tocsin.com/sports/ia-softball-honors | IA softball honors |
| https://www.northsidesun.com/6-pumpkin-patches-greater-jackson-ms-area | 6 Pumpkin Patches in the Greater Jackson, MS Area |
| https://www.winonatimes.com/news-breaking-news/county-buys-property-economic-development | County buys property for economic development |
| https://www.winonatimes.com/news-breaking-news/pilgrimage-festival-draw-despite-covid | Pilgrimage, festival a draw despite COVID |
| https://www.redhillsmsnews.com/news/natural-gas-customers-urged-act-safely-preparation-hurricane-delta | Natural Gas Customers Urged to Act Safely in Preparation for Hurricane Delta |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-state-emergency-preparation-hurricane-delta | Governor Tate Reeves Announces State of Emergency in Preparation for Hurricane Delta |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/rise-panhandling-thrives-mental-health-cuts-and-covid-19 | On the Rise: Panhandling thrives with mental health cuts and COVID-19 |
| http://www.enterprise-journal.com/news/article_570892c2-08ec-11eb-bd72-c7fbe972bd6b.html | No trick-or-treating in Gloster this year |
| http://www.enterprise-journal.com/news/article_757c854c-08ec-11eb-9b99-43f4ac57941b.html | S. Pike supt. sounds alarm on student proficiency |
| https://www.winonatimes.com/news-breaking-news/supervisors-still-mulling-office-merger | Supervisors still mulling office merger |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/triangle-cultural-center-trouble-aldermen-question-repair | Is the Triangle Cultural Center in trouble? Aldermen question repair project, while inside co |
| https://www.redhillsmsnews.com/schools/ehs-homecoming-court-0 | EHS Homecoming Court |
| https://www.era-leader.com/front-page-slideshow/wst-sends-2nd-group-linemen-sw-louisiana | WST sends 2nd group of linemen to SW Louisiana |
| https://www.gwcommonwealth.com/news/article_2ae54b54-39cf-11eb-acc6-27b5f4a98521.html | Trucking school's founder was very giving |
| https://www.gwcommonwealth.com/news/article_ea9cd0e4-39ce-11eb-b7d3-dfd9d9f67c3b.html | Virus deaths in state top 4,000 |
| https://www.newtoncountyappeal.com/basketball-eccc-womens-basketball-announces-2-signees-fall | BASKETBALL: ECCC Womenâ€™s Basketball announces 2 signees for fall |
| https://www.newtoncountyappeal.com/softball-eccc-lady-warrior-softball-adds-9-new-players | SOFTBALL: ECCC Lady Warrior Softball Adds 9 New Players |
| https://www.newtoncountyappeal.com/basketball-newton-county-earns-three-wins-court | BASKETBALL: Newton County earns three wins on court |
| https://www.newtoncountyappeal.com/newton-new-restaurant-opens-downtown | NEWTON: New restaurant opens in downtown |
| https://www.pressregister.com/front-page-slideshow/sportsplex-land-rezoned-residential | Sportsplex land rezoned to residential |
| https://www.northsidesun.com/news-breaking-news/future-tisdale-library-still-unresolved-after-closure-black-mold | Future of Tisdale library still unresolved after closure from black mold |
| https://www.northsidesun.com/news-breaking-news/officers-wounded-during-madison-county-arrest | Officers wounded during Madison County arrest |
| https://www.sctonline.net/features/ringgold-news-120 | Ringgold News |
| https://www.tallahatchienews.ms/front-page-slideshow-news/medical-center-experts-offer-advice-dealing-covid-19-stressors | Medical center experts offer advice on dealing with COVID-19 stressors |
| https://www.tallahatchienews.ms/front-page-slideshow-news/locals-scramble-over-covid-19 | Locals scramble over COVID-19 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/food-pantries-announce-changes-schedule-procedures | Food pantries announce changes in schedule, procedures |
| https://www.gwcommonwealth.com/public_notices/article_ac1f55f0-69e8-11ea-b6e0-47cacbfb8a6d.html | Public Notices for Thursday, March 19, 2020 |
| https://www.sctonline.net/news/mississippi-senate-weekly-report-1 | Mississippi Senate Weekly Report |
| https://www.sctonline.net/news/another-busy-week-mississippi-house | Another busy week in the Mississippi House |
| https://www.redhillsmsnews.com/most-recent/msu-kinesiology-students-faculty-bring-increased-exercise-mississippi-nursing-home | MSU kinesiology students, faculty bring increased exercise to Mississippi nursing home resic |
| https://www.redhillsmsnews.com/social/our-community-choctaw-101420 | In our community Choctaw 101420 |
| https://www.redhillsmsnews.com/sports/cchs-rolls-662-yards-explosive-59-36-win-over-houston | CCHS rolls up 662 yards in explosive 59-36 win over Houston |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-101420 | Calendar of Events Webster 101420 |
| https://www.redhillsmsnews.com/opinion/highways-hedges-101420 | Highways & Hedges 101420 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/scout-builds-outdoor-classroom-ewes | Scout builds outdoor classroom at EWES |
| https://www.redhillsmsnews.com/front-page-slideshow-news/city-resort-area-election-upcoming | City resort area election upcoming |
| https://www.yazooherald.net/front-page-slideshow-sports/manchester-soccer-season-ends-playoffs | Manchester soccer season ends in playoffs |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-raiders-finish-second-canton | Lady Raiders finish second at Canton |
| https://www.winonatimes.com/presley-asks-att-audit-mississippi-internet-claims-1 | Presley asks for AT&T audit on Mississippi internet claims |
| https://www.redhillsmsnews.com/sports/nanih-waiya-volleyball-leads-region-2-0-mark | Nanih Waiya Volleyball leads region with 2-0 mark |
| https://www.redhillsmsnews.com/sports/tigers-hope-improve-tackling-against-nw | Tigers hope to improve on tackling against NW |
| https://www.northsidesun.com/news-breaking-news/construction-underway-hoy-road-work-includes-more-lanes | Construction underway on Hoy Road; work includes more lanes |
| https://www.gwcommonwealth.com/state_news/article_42762221-169e-50d9-8b7b-f91b2bb7ef7d.html | Mississippi absentee voting continues to increase |
| https://www.gwcommonwealth.com/obituaries/article_00f59b5a-17f1-11eb-a60f-5b00dfe69de3.html | Pauletta Joyce Beal Richard |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mcmillian-assumes-duties-mendenhall-public-defender | McMillian assumes duties as Mendenhall public defender |
| https://www.yazooherald.net/front-page-slideshow-sports/hardy-and-edwards-cheer-dsu | Hardy and Edwards to cheer for DSU |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-community-calendar/church-calendar-july-22-2020 | Church Calendar for July 22, 2020 |
| http://www.enterprise-journal.com/obituaries/article_e5d53512-58a9-11ea-a189-3f07a05d3aea.html | Charles E. Beam |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/eccc-football-tryouts-rescheduled-thursday | ECCC Football Tryouts Rescheduled for Thursday |
| https://www.gwcommonwealth.com/state_news/article_ca1d9ead-c318-5605-a822-a5d1fa5b015a.html | Editorial Roundup: Mississippi |
| https://www.redhillsmsnews.com/schools/wlctc-senior-spotlight-15 | WLCTC Senior Spotlight |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/ward-returns-looking-make-playoffs-again | Ward returns, looking to make playoffs again |
| https://www.sctonline.net/news/risher-recognized-united-way?most_read_source=week | Risher recognized by United Way |
| https://www.sctonline.net/front-page-slideshow-news/morgan-recreates-kennedy-assassination?most_read_source=week | Morgan recreates Kennedy Assassination |
| https://www.gwcommonwealth.com/news/article_54b32ab4-0c0d-11ea-8c0b-37627cbdac79.html | BB King Museum expanding to add space for his vehicles |
| https://www.enterprise-tocsin.com/news/morgan-speaks-lions-about-pageant-play | Morgan speaks to Lions about Pageant play |
| https://www.enterprise-tocsin.com/opinion-columns/are-garden-lines-decision-or-default | Are garden lines by decision or default? |
| https://www.gwcommonwealth.com/news/article_a9d52744-8b11-11ea-8f6f-0fc055254d00.html | Leflore County sees 17th death from COVID-19 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities/podcast-125-jason-munz | PODCAST: 125 - Jason Munz Interview |
| https://www.northsidesun.com/news-breaking-news/reeves-extends-safer-home-order-provides-guidelines-opening-salons | Reeves extends safer at home order, provides guidelines for opening salons |
| https://www.pressregister.com/front-page-slideshow/shooting-burglaries-reported-clarksdale?most_read_source=month | Shooting, burglaries reported in Clarksdale |
| https://www.enterprise-tocsin.com/news/ambassadors-travel-dallas | Ambassadors travel to Dallas |
| https://www.northsidesun.com/news-breaking-news/lumumba-declare-emergency-ban-gatherings-more-50-people | Lumumba to declare emergency, ban gatherings of more than 50 people |
| https://www.sctonline.net/front-page-slideshow-news/governor-issues-order-limit-attendance-extracurricular-events | Governor issues order to limit attendance at extracurricular events |
| http://www.enterprise-journal.com/news/article_942f89ba-e3af-11ea-854f-57a7bea2e2b8.html | State seeks jobless aid |
| http://www.enterprise-journal.com/news/article_7c6034b8-e3b1-11ea-ac9a-07f75d380215.html | In need of support |
| https://www.enterprise-tocsin.com/news/board-appoints-new-election-commissioners-following-resignations | Board appoints new election commissioners following resignations |
| https://www.enterprise-tocsin.com/obituaries/jereald-nelson | Jereald Nelson |
| https://www.yazooherald.net/hattiesburg-tigers-opinion-columnists/church-has-leave-building-yazoo | The church has to leave the building, Yazoo |
| https://www.hubcityspokes.com/opinion-columns/rsj-archives-finger-lickin%E2%80%99-not%E2%80%88so-good | RSJ Archives: FINGER LICKINâ€™ NOTâ€ˆSO GOOD? |
| https://www.hubcityspokes.com/news-hattiesburg/residents-can-join-city-cleanup | Residents can join in city cleanup |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/defense-key-victory-north-forrest | Defense is key to victory for North Forrest |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-pcs-bobcats/pcs%E2%80%88hosts-parklane-bobcats-looking-spark | PCSâ€ˆhosts Parklane; Bobcats looking for spark |
| https://www.winonatimes.com/sports/lady-rebs-will-host-annual-tournament-sat?most_read_source=week | Lady Rebs will host annual tournament Sat. |
| https://www.pressregister.com/front-page-slideshow/coat-drive-jonestown-elementary | Coat drive at Jonestown Elementary |
| https://www.gwcommonwealth.com/opinion/editorials/article_da28128e-40d9-11eb-8944-6f6394910d65.html | Donâ€™t need weak charter schools |
| https://www.enterprise-tocsin.com/news/rotary-feeds-ipd | Rotary feeds IPD |
| https://www.enterprise-tocsin.com/news/no-agenda-aldermen-fail-meet-again | No agenda? Aldermen fail to meet again |
| https://www.hubcityspokes.com/news-hattiesburg/purple-parrot-cafe-close-its-doors-after-30-years | Purple Parrot CafÃ© to close its doors after 30 years |
| http://www.enterprise-journal.com/news/article_8a2319bc-d37b-11ea-bcf1-eb92c2ac024b.html | State supreme court puts end to Amite truck saga |
| https://www.gwcommonwealth.com/image_3b091a4e-d3a2-11ea-8802-07f002da469f.html | Riders welcome |
| https://www.redhillsmsnews.com/most-recent/um-pharmacy-school-forms-diversity-and-inclusion-committee | UM Pharmacy School Forms Diversity and Inclusion Committee |
| https://www.gwcommonwealth.com/lifestyle/article_32aa941a-8102-11ea-89cc-df647cdf88de.html | We still have music |
| https://www.redhillsmsnews.com/news/ummc-hospital-visitation-restricted-curb-covid-19-spread | UMMC HOSPITAL VISITATION RESTRICTED TO CURB COVID-19 SPREAD |
| https://www.redhillsmsnews.com/psc-prohibits-shutoffs-during-soe | PSC Prohibits Shutoffs During SOE |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bb-king-museum-closes-through-end-march | B.B. King Museum closes through end of March |
| https://www.starherald.net/news-kosciusko-attala-county/atwood-personal-care-homes-issue-restrictions | Atwood Personal Care Homes issue restrictions |

| | |
|---|---|
| https://www.tallahatchienews.ms/front-page-slideshow-news/united-nations-secretary-general-we-will-get-through-together | United Nations secretary-general: We will get through this together |
| https://www.pressregister.com/tunica-supervisors-honors-jerry-lee-gentry | Tunica Supervisors honors Jerry Lee Gentry |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-ethel-mcadams-front-page-slideshow/guidelines-%E2%80%98doable%E2%80%99-questions | Guidelines â€˜doable,â€™ but questions abound about school sports |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers/hattiesburg-looks-andrews | Hattiesburg looks to Andrews to become next stud running back |
| https://www.redhillsmsnews.com/news/suspects-taken-custody-shooting-death-duty-mississippi-state-trooper | Suspects Taken Into Custody In Shooting Death Of Off-Duty Mississippi State Trooper |
| https://www.pressregister.com/node/5493 | Joe Willie Stephens |
| http://www.enterprise-journal.com/news/article_f7e04d86-8357-11ea-b21d-031efc34870a.html | Walthall hit in Round 2 or storms |
| https://www.tallahatchienews.ms/front-page-slideshow-news/teen-dies-one-car-accident | Teen dies in one-car accident |
| https://www.tallahatchienews.ms/front-page-slideshow-news/librarys-donation-books-aids-local-elementary-school | Library's donation of books aids local elementary school |
| https://www.redhillsmsnews.com/front-page-slideshow-news/foster-elected-chancery-clerk | Foster elected Chancery Clerk |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-buster-jennings | Pages from the past: Update on Buster Jennings |
| https://www.redhillsmsnews.com/sports/eccc%E2%80%99s-doss-beauplan-named-njcaa-all-region-23-football-team | ECCCâ€™s Doss, Beauplan Named to NJCAA All-Region 23 Football Team |
| https://www.enterprise-tocsin.com/opinion-letters/letter-mayor-%E2%80%9Cembarassed%E2%80%9D-over-aldermen%E2%80%99s-actions | Letter: Mayor â€œembarassedâ€�over aldermenâ€™s actions |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state-front-page-slideshow/update-victim-families | UPDATE: Victim families respond to AG dropping Flowers case |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/city-too-nonchalant-about-taxes | City too nonchalant about taxes |
| https://www.gwcommonwealth.com/obituaries/article_797d664a-f3d2-11ea-88dd-03bbe6505308.html | Leroy Ison Lucas |
| https://www.gwcommonwealth.com/obituaries/article_a527fa12-f3d2-11ea-94b7-f7f43e82745c.html | Robert Roy Skelton Sr. |
| https://www.gwcommonwealth.com/obituaries/article_b5fe9f76-f3d2-11ea-b75c-97bbc6345ebb.html | Quadricka â€˜Drickaâ€™ Riley Townsend |
| https://www.gwcommonwealth.com/obituaries/article_5ca0ed6e-f43e-11ea-8e2e-b7e9c37d2192.html | Walter Joe Mitchell |
| https://www.tallahatchienews.ms/breaking-news/veteran-school-board-member-does-not-run | Veteran school board member does not run |
| http://www.enterprise-journal.com/news/article_1cd1ff9a-0fdb-11ea-9e0d-e78050cb083c.html | Alfordâ€™s feeling festive with flowers, gifts |
| https://www.simpsoncounty.ms/sports/simpson-basketball-roundup-1 | Simpson Basketball Roundup |
| http://www.enterprise-journal.com/editorial/article_3ddcfd04-0fd9-11ea-8afd-f72ed522fba2.html | An analysis of school spending |
| https://www.redhillsmsnews.com/news/ccctc-participates-100000-thank-yous-service-project | CCCTC participates in 100,000 Thank Yous Service Project |
| http://www.enterprise-journal.com/sports/article_f1d368ac-2068-11eb-aac5-e7dd73636eff.html | South Pike returns home to host Bay in playoff opener |
| https://www.columbianprogress.com/columns/gardeners-celebration-new-state-flag | A gardener's celebration of the new state flag |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-please-use-masks-much-possible | Our Opinion: Please use masks as much as possible |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/july-3-fireworks-planned-turkey-creek | July 3 Fireworks planned for Turkey Creek |
| https://www.newtoncountyappeal.com/news/service-agency-seeks-grant-applicants | Service agency seeks grant applicants |
| https://www.newtoncountyappeal.com/news-politics/may-announces-his-candidacy-8th-circuit-district-court-judge | May announces his candidacy for 8th Circuit District Court Judge |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/hwy-15-yard-sale-postponed-june-11-14 | Hwy. 15 yard sale postponed to June 11-14 |
| https://www.hubcityspokes.com/news-hattiesburg/mural-commemorating-100th-anniversary-19th-amendment-unveiled-hattiesburg | Mural commemorating 100th anniversary of the 19th Amendment unveiled in Hattiesburg |
| https://www.starherald.net/most-recent-news-0 | Most Recent News |
| http://www.enterprise-journal.com/news/article_498bdc10-14b5-11eb-a536-fb5198c658f2.html | McComb schools digitizing bus routes |
| https://www.pressregister.com/coahoma-prepares-novel-election | Coahoma prepares for novel election |
| https://www.pressregister.com/missing-person-sought-clarksdale | Missing Person Sought in Clarksdale |
| http://www.enterprise-journal.com/sports/article_94e5f674-163a-11eb-be5b-ffe11e497e64.html | Amite County comes up short at Enterprise |
| https://www.gwcommonwealth.com/image_391a0e34-748c-11ea-b8cf-a78edf422467.html | Pillow car parade |
| https://www.starherald.net/news-kosciusko-attala-county/lunchtime-treat | Lunchtime treat |
| https://www.tallahatchienews.ms/opinion-editorials/good-see-many-follow-virus-measures | Good to see many follow virus measures |
| https://www.winonatimes.com/sports/stars-were-expecting-strong-tennis-season | Stars were expecting strong tennis season |
| https://www.winonatimes.com/sports/burton-stays-touch-football-jaguars | Burton stays in touch with football Jaguars |
| https://www.columbianprogress.com/sports/west-annihilates-tylertown | West annihilates Tylertown |
| https://www.hubcityspokes.com/news-hattiesburg/rain-didn%E2%80%99t-stop-make-difference-day | Rain didnâ€™t stop Make a Difference Day |
| https://www.hubcityspokes.com/news-lamar-county/indoor-sports-facility-open-sumrall | Indoor sports facility to open in Sumrall |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/clerk-position-needs-reboot | Clerk position needs reboot |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/cather-named-inverness-citizen-year | Cather named Inverness Citizen of the Year |
| https://www.tallahatchienews.ms/front-page-slideshow-news/unemployment-rate-decreases | Unemployment rate decreases |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-man-killed-shooting | Charleston man killed in shooting |
| http://www.enterprise-journal.com/news/article_282941c4-753d-11ea-84f0-b7d7df913706.html | COVID family tells story |
| http://www.enterprise-journal.com/news/article_a80f74ee-753d-11ea-b9c8-afb5530cebde.html | Restaurants offer options |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-north-forrest-eagles/boys-basketball-coach-year | Boys Basketball Coach of the Year: Loving repeats results in â€˜rebuildâ€™ season |
| https://www.northsidesun.com/news-breaking-news-columns/drastic-pruning-pays | Drastic pruning pays off |
| https://www.northsidesun.com/news/flights-down-70-percent-jackson-evers | Flights down, jobs to be cut at Jackson-Evers |
| https://www.northsidesun.com/news-breaking-news/ballet-schools-continue-teaching-zoom | Ballet schools continue teaching via Zoom |
| https://www.northsidesun.com/news-breaking-news/birthday-parades-replace-parties-new-way-celebrate-day | Birthday parades replace parties as the new way to celebrate the day |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/pancake-day-%E2%80%98-success%E2%80%99 | Pancake day â€˜a successâ€™ |
| https://www.redhillsmsnews.com/news/msu-research-aiding-essential-wood-products-industry | MSU research aiding essential wood products industry |
| https://www.newtoncountyappeal.com/breaking-news-opinion-columns/unusual-election-2020 | The unusual election of 2020 |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-091620 | Vaughanâ€™s Vocabulary Choctaw 091620 |
| https://www.yazooherald.net/front-page-slideshow-news/19-year-old-charged-capital-murder | 19-year-old charged with capital murder |
| https://www.redhillsmsnews.com/obituaries/stevie-deline-love | Stevie Deline Love |
| https://www.winonatimes.com/most-recent/teacher-pay-raise-bill-passes-mississippi-senate-1 | Teacher pay raise bill passes Mississippi Senate |
| https://www.starherald.net/most-recent/mde-suspends-policies-f-grading-3rd-grade-reading-and-high-school-assessments-2020-21 | MDE Suspends Policies on A-F Grading, 3rd Grade Reading, and High School Assessments fo |
| https://www.gwcommonwealth.com/news/article_5f2c45a0-51e1-11eb-970a-2b6e22df9539.html | Fire destroys abandoned apartment complex |
| https://www.pressregister.com/news-social-obituaries/roosevelt-phillips-sr | Roosevelt Phillips Sr. |
| https://www.pressregister.com/new-year-celebrations-are-curtailed-covid | New Year celebrations are curtailed by COVID |
| https://www.pressregister.com/yazoo-pump-comment-deadline-nears | Yazoo Pump comment deadline nears |
| https://www.simpsoncounty.ms/front-page-slideshow-news/telemed-now-available | Telemed now available |
| http://www.enterprise-journal.com/news/article_be500214-f29c-11ea-a56d-53acea99ab10.html | Bank hit, 3 jailed |
| http://www.enterprise-journal.com/news/article_99ccde6c-f29c-11ea-a63e-0bf6698f5862.html | Pike OKâ€™s tax hike with no opposition |
| https://www.redhillsmsnews.com/sports/louisville-opens-2020-season-shutout-win | Louisville opens 2020 season with shutout win |
| https://www.columbianprogress.com/news/man-who-lost-wife-cancer-writes-book-her-honor | Man who lost wife to cancer writes book in her honor |
| https://www.columbianprogress.com/news/downtown-drainage-project-begins | Downtown drainage project begins |
| https://www.columbianprogress.com/news/homicide-county | Homicide in the county |
| https://www.winonatimes.com/front-page-slideshow-news/slocum-donates-book-dr-white%E2%80%99s-memory | Slocum donates book in Dr. Whiteâ€™s memory |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/generation-not-lost-yet | This generation is not lost yet |
| http://www.enterprise-journal.com/news/article_bff89b14-1f6d-11eb-93fb-935f114c7cb8.html | Amite County school board race remains unsettled as count continues |
| https://www.redhillsmsnews.com/sports-0?page=1 | Sports |
| https://www.yazooherald.net/breaking-news/county-cut-ties-city-rubbish-pit | County to cut ties with city rubbish pit |
| https://www.pressregister.com/joe-nelson-school-about-students-not-adults | Joe Nelson:â€ˆâ€˜School is about students, not adultsâ€™ |
| https://www.yazooherald.net/sports/ma-edged-out-soccer-showdown-indianola | MA edged out in soccer showdown at Indianola |
| https://www.redhillsmsnews.com/social/our-community-choctaw-050620 | In our community Choctaw 050620 |
| https://www.starherald.net/news-kosciusko-attala-county/governor-issues-additional-social-distancing-attala-county | Governor issues additional social distancing for Attala County |
| https://www.northsidesun.com/breaking-news-columns/economic-hardships-will-cost-30-times-more-life-years-covid-19-has | Economic hardships will cost 30 times more life years than Covid-19 has |
| https://www.northsidesun.com/new-study-shows-covid-19-herd-immunity-threshold-could-be-low-10-percent | New study shows Covid-19 herd immunity threshold could be as low as 10 percent |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-legislature-sets-bar-high-itself | Thomas Howard: Legislature sets the bar high for itself |
| https://www.hubcityspokes.com/breaking-news/smith-steps-down-gop-chairman-special-election-be-called | Smith steps down as GOP chairman, special election to be called |
| https://www.newtoncountyappeal.com/breaking-news-opinion/our-opinion-state-auditor-has-bigger-fish-fry | Our Opinion: State Auditor has bigger fish to fry |
| https://www.redhillsmsnews.com/news/being-twin-sisters-um-twice-nice | Being Twin Sisters at UM is 'Twice as Nice' |
| https://www.redhillsmsnews.com/front-page-slideshow-news/absentee-balloting-underway-choctaw-county | Absentee balloting underway in Choctaw County |
| https://www.gwcommonwealth.com/state_news/article_fb6ae6a1-0144-5865-bfdb-b64ab78fb1ac.html | Trump qualifies for March 10 primary ballot in Mississippi |
| http://www.enterprise-journal.com/editorial/article_445e8fd4-3721-11ea-8069-afcf5cc66a9f.html | Phil Bryantâ€™s eight years |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-unbeaten-district | Cougars unbeaten in district |
| https://www.sctonline.net/front-page-slideshow-sports/mhs-panthers-dominate-boys-bracket-scott-county-tournament | MHS Panthers dominate boys bracket of Scott County Tournament |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-announces-covid-19-preventive-measures | Charleston announces COVID-19 preventive measures |
| https://www.columbianprogress.com/opinion-editorials/columbia-will-overcome | Columbia will overcome this |
| https://www.redhillsmsnews.com/news/coronavirus-crisis-continues-affect-sports-world | Coronavirus crisis continues to affect sports world |
| https://www.redhillsmsnews.com/sports/nw-noxapater-begin-basketball-seasons | NW, Noxapater begin basketball seasons |
| https://www.gwcommonwealth.com/obituaries/article_0844b7e4-fed1-11ea-94b4-5bb0e67d1488.html | Josephâ€ˆWilliam Pearson |
| https://www.gwcommonwealth.com/news/article_989e4e8e-fed3-11ea-ae5c-bb6034380770.html | Auditor's Office to investigate utility bills in Itta Bena |
| https://www.redhillsmsnews.com/news/medical-marijuana-initiative-public-hearing-today-jackson | Medical Marijuana Initiative Public Hearing - TODAY in Jackson |
| https://www.redhillsmsnews.com/taxonomy/term/3949 | By Amy Stewart Cagle Freelance Journalist |
| https://www.yazooherald.net/front-page-slideshow-sports/mavericks-cruise-past-kemper-54-0-road | Mavericks cruise past Kemper 54-0 on the road |
| https://www.redhillsmsnews.com/news/msu-celebrates-wayne-weidie-establishes-internship-program-his-honor | MSU celebrates Wayne Weidie, establishes internship program in his honor |
| https://www.redhillsmsnews.com/news/primary-election-day-reminders-and-contact-information | Primary Election Day Reminders and Contact Information |
| https://www.pressregister.com/news-social-obituaries/davaline-taylor-walker | Davaline Taylor Walker |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_8d104dea-7875-11ea-a864-6b3c4b5e805d.html | Nurse 'put her life on the line' |
| https://www.gwcommonwealth.com/obituaries/article_02d2b288-7877-11ea-a066-0f8367714b73.html | Vernice T. Dunson |
| https://www.redhillsmsnews.com/news/doj-funds-available-public-safety-agencies | DOJ funds available to public safety agencies |
| https://www.redhillsmsnews.com/school-trip | School Trip |
| https://www.enterprise-tocsin.com/news/long-earns-eagle-scout-rank | Long earns Eagle Scout rank |
| https://www.winonatimes.com/front-page-slideshow-news/ray-updates-board-status | Ray updates board on status |
| https://www.winonatimes.com/sports/lady-stars-prepare-tourney | Lady Stars prepare for tourney |
| https://www.winonatimes.com/front-page-slideshow-news/man-pleads-guilty-2017-armed-robbery | Man pleads guilty in 2017 armed robbery |
| https://www.winonatimes.com/front-page-slideshow-news/skys-limit | â€˜The skyâ€™s the limitâ€™ |
| https://www.winonatimes.com/news/board-adopts-fy21-budget | Board adopts FY21 budget |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-why-must-we-be-last | Editorial: Why must we be the last? |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-questionable-testing-thresholds | Editorial: Questionable testing thresholds |
| https://www.pressregister.com/front-page-slideshow/josh-troy-taking-test-and-passing | JOSH TROY: Taking the Test and Passing |
| https://www.pressregister.com/front-page-slideshow/rash-burglaries-reported-clarksdale | Rash of burglaries reported in Clarksdale |
| https://www.redhillsmsnews.com/news/first-lady-elee-reeves-launches-christmas-mansion-competition-honor-mississippi-essential | First Lady Elee Reeves Launches 'Christmas at the Mansion' Competition to Honor Mississip |
| https://www.northsidesun.com/jackson-extend-stay-home-orders-two-weeks | Jackson to extend stay at home orders for two weeks |
| https://www.era-leader.com/front-page-slideshow/washington-parish-has-18-deaths | Washington Parish has 18 deaths |
| https://www.columbianprogress.com/baby-boom-or-bust-overlooked-coronavirus-side-effect | Baby boom or bust: the overlooked coronavirus side-effect? |
| https://www.northsidesun.com/news-breaking-news/more-filings-siemens-case | More filings in Siemens case |
| https://www.pressregister.com/aikee-matthews-gets-college-offer-mississippi-college | Aikee Matthews gets college offer from Mississippi College |
| https://www.starherald.net/columnists-local-columnist/what-says-%E2%80%98forever-mississippi%E2%80%99-you | What says â€˜forever Mississippiâ€™ to you? |
| https://www.starherald.net/lifestyles/church-bulletin-070920 | Church bulletin 070920 |
| https://www.yazooherald.net/opinion-columnists/letter-my-friend-my-brother-my-ace | A letter to my friend, my brother, my ace |
| https://www.northsidesun.com/most-recent/governor-tate-reeves-makes-statement-covid-19-vaccine | Governor Tate Reeves Makes Statement on COVID-19 Vaccine |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/fcas-centershot-archery-program-takes-flight-sept-5 | FCA's CenterShot Archery program takes flight Sept. 5 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/eupora-christmas-parade-saturday | Eupora Christmas Parade this Saturday |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/cougar-teams-still-young-despite-having-experience | Cougar teams still young despite having experience |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals-eccc-warriors/moore-signs-east-central | Moore signs with East Central |
| https://www.newtoncountyappeal.com/sports-lake-hornets/hornets-open-great-week-practice | Hornets open with great week of practice |
| https://www.newtoncountyappeal.com/sports-nca-generals/nca-finds-groove-scoring-big-two-wins | NCA finds groove, scoring big in two wins |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0%2C0%2C10 | NCHS Cougars |
| https://www.gwcommonwealth.com/obituaries/article_be41082c-5e86-11ea-b825-03ea5367b1cd.html | Minnie Lee Matthews |
| https://www.gwcommonwealth.com/obituaries/article_8772d2c2-5e85-11ea-bf07-1beb374e3c2f.html | Boris B. Hutchins |
| https://www.gwcommonwealth.com/obituaries/article_248db76a-5e87-11ea-af87-1b40062ac1f7.html | Lula Pearl Eiland Ratliff |
| https://www.sctonline.net/news/runnels-receives-non-traditional-student-tuition-scholarship-ec | Runnels Receives Non-Traditional Student Tuition Scholarship at EC |
| https://www.sctonline.net/front-page-slideshow-news/mississippi-senate-weekly-report-0 | Mississippi Senate Weekly Report |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_004f6a1c-5f4d-11ea-a687-8fc87e18e998.html | Discarded artifacts werenâ€™t museum quality |
| https://www.tallahatchienews.ms/news/ag-fitch-extends-disability-funds-first-responders-contracting-covid-19 | AG Fitch Extends Disability Funds to First Responders Contracting COVID-19 |
| https://www.tallahatchienews.ms/puppy-sale | Puppy for sale |
| https://winonatimes.com/crime-2 | Crime |
| http://www.enterprise-journal.com/article_e81f88ba-93da-11ea-96b3-93e162d881c0.html | As state economy reopens, not everyone is convinced itâ€™s safe |
| https://www.hubcityspokes.com/haskel-burns | Haskel Burns |
| https://www.redhillsmsnews.com/nathan-gregory-msu-extension-service | By Nathan Gregory MSU Extension Service |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-picks-next-mdoc-commissioner | Reeves picks next MDOC commissioner |
| https://www.pressregister.com/front-page-slideshow/clarksdale-coahoma-lee-host-graduation | Clarksdale, Coahoma, Lee to host graduation |
| https://www.enterprise-tocsin.com/news/congressional-runoff-set-take-place-june-23 | Congressional runoff set to take place June 23 |
| https://www.northsidesun.com/taxonomy/term/958 | By Anthony Warren |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/drumm-and-parry-exchange-wedding-vows-baton-rouge-service | Drumm and Parry exchange wedding vows in Baton Rouge service |
| https://www.gwcommonwealth.com/news/state_news/article_d7c7188e-b5c2-11ea-8784-fbb45d78bc74.html | Crime report for 6/22-6/23 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records/appeal-files-ethics-complaint-against-city-newton | Appeal files ethics complaint against City of Newton |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/trump-declares-disaster-10-counties-including-sunflower-related-january-0 | Trump declares disaster for 10 counties, including Sunflower, related to January storms |
| https://www.northsidesun.com/news-breaking-news-columns/global-warming-panic-benefactors | Global warming panic benefactors |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/canceled-travel-plans-change-nsiders-amid-coronavirus | Canceled? Travel plans change for Nâ€™siders amid coronavirus outbreak |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-robert-pearigen | 5 things you didn't know about Robert Pearigen |
| https://www.era-leader.com/front-page-slideshow/schols-closing-due-coronavirus?most_read_source=week | Schols closing due to coronavirus |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0%2C0%2C4 | NCHS Cougars |
| https://www.gwcommonwealth.com/public_notices/article_f78a6d0c-32ea-11ea-afff-63d4285ba6ab.html | Public Notices For Thursday, January 9, 2020 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_4c064ac0-3351-11ea-9318-bfedff1d18a7.html | Medical marijuana is a bad idea |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/additional-counties | Additional Counties Eligible for FEMA help after October 2019 storms |
| https://www.northsidesun.com/news-breaking-news/game-week-jackson-prep-vs-jackson-academy | Game of the week - Jackson Prep vs Jackson Academy |
| https://www.pressregister.com/front-page-slideshow-sports/larry%E2%80%99s-late-mother-serves-inspiration | Larryâ€™s late mother serves as inspiration |
| https://www.pressregister.com/front-page-slideshow/charter-school-moves-closer-st-paul-purchase | Charter School moves closer to St. Paul purchase |
| https://www.redhillsmsnews.com/sports/southern-miss-mississippi-state-finally-return-football-win-column | Southern Miss, Mississippi State finally return to football win column |
| https://www.redhillsmsnews.com/sports/nanih-waiya-set-open-mhsaa-class-1a-playoffs-home | Nanih Waiya set to open MHSAA Class 1A Playoffs at home |
| https://www.redhillsmsnews.com/calendar-events-choctaw-041421 | Calendar of Events Choctaw 041421 |
| https://www.redhillsmsnews.com/um-named-voter-friendly-campus | UM Named Voter Friendly Campus |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-usm-golden-eagles/golden-eagles-outlast-fiu-75-67 | Golden Eagles outlast FIU, 75-67 |
| http://www.enterprise-journal.com/news/article_352777c6-4187-11eb-aef9-57441aaa1fa2.html | Unpaid taxes on Walthall school land could bring eviction |
| https://www.newtoncountyappeal.com/most-recent/cemetery-conducts-wreaths-across-america | Cemetery conducts Wreaths Across America |
| https://www.enterprise-tocsin.com/node/51261 | Saturday Showers |
| https://www.winonatimes.com/front-page-slideshow/officials-take-oath-0 | Officials take oath |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C407 | Sports |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/county-help-neighbors-storm-damage | County to help neighbors with storm damage |
| https://www.redhillsmsnews.com/breaking-news/opinion-senator-wicker-rightly-takes-aim-section-230-0 | Opinion: Senator Wicker rightly takes aim at Section 230 |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/claiborne-hosts-county-fair-residents | The Claiborne hosts County Fair for residents |
| https://www.northsidesun.com/news-breaking-news/furr-seeking-damages-against-jhls-wrongful-termination | Furr seeking damages against JHLS for wrongful termination |
| https://www.gwcommonwealth.com/public_notices/article_e4b0ea26-f8ec-11ea-a489-bf173b65448b.html | Public Notices for Thursday, September 17, 2020 |
| https://www.redhillsmsnews.com/obituaries/mildred-dean-eaves | Mildred Dean Eaves |
| https://www.redhillsmsnews.com/obituaries/james-taylor-jammy-kirk | James Taylor â€œJammyâ€ Kirk |
| https://www.newtoncountyappeal.com/most-recent/outdoors-sun-kitchen-jeff-0 | Outdoors in the Sun: â€˜In the kitchen with Jeffâ€™ |
| https://www.redhillsmsnews.com/public-notices/winston-legals-010621 | Winston Legals 010621 |
| https://www.gwcommonwealth.com/news/police_courts/article_ebf9f626-dd06-11ea-add6-4709ba888e09.html | Crime report for 8/11 |
| https://www.hubcityspokes.com/lamar-group-against-dollar-general-build | Lamar group against Dollar General build |
| https://www.hubcityspokes.com/officials-urge-citizens-self-respond-census-period-gets-cut | Officials urge citizens to self-respond as census period gets cut |
| https://www.hubcityspokes.com/do-memories-deceive-us | Do memories deceive us? |
| https://www.starherald.net/reflections-gov-william-winters-final-speech-neshoba-county-fair-0 | Reflections on Gov. William Winter's final speech at the Neshoba County Fair |
| http://www.enterprise-journal.com/obituaries/article_75253ce0-21ef-11ea-930b-3773a3132371.html | George Sanders Jr. |
| http://www.enterprise-journal.com/obituaries/article_e4e36a14-21f1-11ea-b51c-1fc93e1e1360.html | Ruth Eileen Chilton |
| http://www.enterprise-journal.com/obituaries/article_0d2d4884-21f0-11ea-9877-a7e0c49bdee8.html | Edna C. Norwood |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/next-best-thing-house-call | The next best thing to a house call |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records | Supervisors select new ambulance service provider |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-120920 | Obituaries Winston 120920 |
| https://www.yazooherald.net/opinion-columnists/look-motives-presidents-critics | Look at the motives of the president's critics |
| https://www.hubcityspokes.com/news-hattiesburg/ninth-hattiesburg-employee-tests-positive-covid-19 | Ninth Hattiesburg employee tests positive for COVID-19 |
| https://www.pressregister.com/front-page-slideshow/coahoma-covid-19-cases-now-176 | Coahoma COVID-19 cases now at 176 |
| https://www.gwcommonwealth.com/state_news/article_4825e392-4577-50a3-97eb-c201300e73e4.html | Missing man found dead in Mississippiâ€™s Lowndes County |
| https://www.gwcommonwealth.com/news/police_courts/article_9002aaf2-5236-11eb-99c0-438c1626f528.html | Crime report for 1/7-1/8 |
| https://www.hubcityspokes.com/news-petal/petal-student-earns-speech-and-debate-association-honor | Petal student earns speech and debate association honor |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/local-school-leaders-respond-report | Local school leaders respond to report |
| https://www.hubcityspokes.com/opinion-columns/its-all-our-business | Itâ€™s ALL of our business |
| https://www.redhillsmsnews.com/news/mdhs-provides-millions-help-child-care-providers-and-parents-during-pandemic | MDHS provides millions to help child care providers and parents during pandemic |
| https://www.redhillsmsnews.com/honor-rolls-winston-042121 | Honor rolls Winston 042121 |
| https://www.winonatimes.com/front-page-slideshow-news/duck-hill-christmas-parade-set-saturday | Duck Hill Christmas Parade set for Saturday |
| https://www.columbianprogress.com/obituaries/william-andrew-ford | William Andrew Ford |
| https://www.columbianprogress.com/opinion-editorials/congratulate-teachers-year | Congratulate teachers of year |
| https://www.columbianprogress.com/news/happy-birthday-mr-ray | Happy Birthday Mr. Ray |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss-breaking-news/virtual-college-fairs-offer-safe-opportunity | Virtual College Fairs Offer Safe Opportunity for Students to Learn More about USM |

| | |
|---|---|
| https://www.redhillsmsnews.com/public-notices/webster-legals-081220 | Webster Legals 081220 |
| https://www.redhillsmsnews.com/news/department-communication-sciences-and-disorders-soars-rankings | Department of Communication Sciences and Disorders Soars in Rankings |
| https://www.pressregister.com/mississippi-covid-19-update-december-14th-2020-1 | Mississippi Covid-19 Update : December 14th, 2020 |
| https://www.starherald.net/most-recent-obits/eris-bernard-butch-mclellan | Eris Bernard 'Butch' McLellan |
| https://www.tallahatchienews.ms/front-page-slideshow-news/elderly-charleston-man-arrested-drug-firearm-charges | Elderly Charleston man arrested on drug, firearm charges |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/williams-formally-crowned-holmes-community-college-homecoming-queen | Williams formally crowned Holmes Community College Homecoming Queen |
| https://www.pressregister.com/two-clarksdale-gridders-announce-college-offers | Two Clarksdale gridders announce college offers |
| https://www.redhillsmsnews.com/news/snap-fraud-investigation-leads-arrest-lowndes-county | SNAP Fraud Investigation Leads to Arrest in Lowndes County |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/banks-and-carroll-united-marriage-august-1-st-lukes-methodist | Banks and Carroll united in marriage August 1 at St. Lukeâ€™s Methodist |
| https://www.enterprise-tocsin.com/city-brings-social-gathering-ordinance-line-state | City brings social gathering ordinance in line with state |
| https://www.redhillsmsnews.com/taxonomy/term/3856 | Press Release - Mississippi Senators |
| https://www.gwcommonwealth.com/sports/article_50c8fea8-4860-11ea-8183-eb404233502c.html | GHS girls close in on top seed |
| https://www.gwcommonwealth.com/news/top_stories/article_51e3e176-488e-11ea-948a-8b89ab7cd498.html | Senate OKs teacher pay raise |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/reeves-lays-out-vision | Reeves lays out vision |
| https://www.gwcommonwealth.com/news/article_12b4b292-164c-11ea-a744-6fbe24d00fcb.html | Officer's reinstatement protested |
| https://www.gwcommonwealth.com/state_news/article_06f946a1-d7c6-54dd-90a3-426daeb88693.html | 2 Mississippi cities absorb security costs for Trump visits |
| https://www.redhillsmsnews.com/news/extension-hosts-ag-outlook-conference | Extension hosts ag outlook conference |
| https://www.gwcommonwealth.com/obituaries/article_285ac3f4-1703-11ea-9c4e-03d41b8a1b26.html | Jimmy Lee Brooks |
| https://www.gwcommonwealth.com/obituaries/article_72b7d91e-1703-11ea-98ba-7f4340a6d999.html | Cordetrique Xzavion Hill |
| https://www.gwcommonwealth.com/opinion/editorials/article_fd239aee-1702-11ea-bdd1-37e5c287d455.html | Coaching carousels are expensive |
| https://www.sctonline.net/features/sebastopol-news-105 | Sebastopol News |
| https://www.northsidesun.com/news-breaking-news/rally-scheduled-opposed-madison-county-landfill | Rally scheduled to opposed Madison County landfill |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/vernon-dahmer-sr-statue-civil-rights-activist-finds-home | Statue of Civil Rights activist finds home on courthouse lawn; dedication Jan. 6 |
| https://www.enterprise-tocsin.com/sports/nsa-welcomes-winona | NSA welcomes Winona |
| https://www.northsidesun.com/news-breaking-news/food-truck-rules-extended | Food Truck Rules Extended |
| https://www.pressregister.com/front-page-slideshow/four-fatalities-reported-over-july-4th-weekend | Four fatalities reported over July 4th weekend |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/difatta-considering-all-my-hunting-mishaps-im-pretty | DiFatta: Considering all of my hunting mishaps, Iâ€™m a pretty lucky guy |
| https://www.enterprise-tocsin.com/front-page-slideshow/chilly-fall-air-1029-thursday-morning-update | Chilly, Fall Air (10/29 Thursday Morning Update) |
| https://www.enterprise-tocsin.com/news/voice-silent-author-and-advocate-yolanda-turner-evans-draws-her-personal-experiences-domestic | A voice for the silent: Author and advocate Yolanda Turner-Evans draws from her personal e |
| https://www.hubcityspokes.com/node/25458 | Oak Grove looking to stay undefeated against Pearl |
| https://www.redhillsmsnews.com/mdot-coordinating-covid-19-vaccination-transportation | MDOT coordinating COVID-19 vaccination transportation |
| https://www.redhillsmsnews.com/easter-ees | Easter at EES |
| https://www.redhillsmsnews.com/telecommunicators-week-recognizes-911-dispatchers | Telecommunicators Week recognizes 911 dispatchers |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/gator-hunt-success-locals | Gator hunt 'big' success for locals |
| https://www.columbianprogress.com/opinion-editorials-columns/state-should-heed-alabama-warning | State should heed Alabama warning |
| https://www.hubcityspokes.com/node/24797 | Oak Grove gets swept in first round of 6A playoffs |
| https://www.gwcommonwealth.com/news/article_b1e69784-0e41-11eb-bf2a-6369caaf2675.html | Leflore County posts 84th COVID-19 death |
| https://www.gwcommonwealth.com/state_news/article_09a9c970-d020-5717-a113-967dcefab6b6.html | Editorial Roundup: Mississippi |
| https://www.redhillsmsnews.com/weddings/hill-lipsey | Hill - Lipsey |
| https://www.columbianprogress.com/features/professional-profile-allen-entrekin | Professional Profile: Allen Entrekin |
| https://www.northsidesun.com/news-breaking-news/newsworthy-catholic-charities-1 | Newsworthy: Catholic Charities |
| https://www.northsidesun.com/taxonomy/term/1227 | Scot Thigpen |
| https://www.gwcommonwealth.com/news/article_057ea5ca-584a-11ea-8685-2378e80276b9.html | 2 hospitalized after shooting |
| https://www.gwcommonwealth.com/news/top_stories/article_1d2e4006-5848-11ea-9c40-0bf6128f1325.html | 35 people graduate from heart health workshop |
| https://www.simpsoncounty.ms/editorials/law-list-public-notices-only-line | Law to list public notices only on-line |
| https://www.gwcommonwealth.com/news/police_courts/article_f0b480f6-764d-11eb-a88a-f7adeef033e6.html | Crime report for 2/22 |
| https://www.redhillsmsnews.com/news/extension-postpones-events-continues-operations | Extension postpones events, continues operations |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/plannotpanic-lmsd-school-board-meets | #plannotpanic LMSD school board meets: |
| https://www.hubcityspokes.com/news-health/forrest-health-officials-listen-facts-not-rumors | Forrest Health officials: 'Listen to the facts,' not rumors |
| https://www.gwcommonwealth.com/news/article_84c270ec-a79f-11ea-884d-8b10ff029727.html | Rescue dog, cat photos wanted for calendar |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C928 | Opinion |
| http://www.enterprise-journal.com/obituaries/article_96c80818-6fb1-11ea-8427-831aeae0144b.html | Albert Weathersby Jr. |
| https://www.columbianprogress.com/marion-county-cases-jump-3?most_read_source=week | Marion County cases jump to 3 |
| https://www.era-leader.com/front-page-slideshow/rmc-staffers-receive-covid-vaccine | RMC staffers receive COVID vaccine |
| https://www.redhillsmsnews.com/obituaries/phyllis-kay-mayo-black | Phyllis Kay Mayo Black |
| https://www.redhillsmsnews.com/obituaries/mrssybil-mayo-stevenson | Mrs.Sybil Mayo Stevenson |
| https://www.redhillsmsnews.com/obituaries/lois-h-shepard | Lois H. Shepard |
| https://www.dumasclarion.com/arkansas-ends-fiscal-year-nearly-1-billion-surplus | Arkansas ends fiscal year with nearly $1 billion surplus |
| https://www.redhillsmsnews.com/most-recent/delta-state-host-person-spring-2020-commencement-exercises-april-30 | Delta State to host in-person Spring 2020 Commencement Exercises April 30 |
| https://www.pressregister.com/lee-tops-strayhorn-physical-contest | Lee Tops Strayhorn in physical contest |
| https://www.northsidesun.com/mississippi-pension-system-investments-take-hit-covid-19-recession-rebound-could-be-coming | Mississippi pension system investments take hit from COVID-19 recession, but rebound cou |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county%E2%80%99s-ema-director-has-faced-his-share-emergencies-during-his | Sunflower Countyâ€™s EMA director has faced his share of emergencies during his term |
| https://www.redhillsmsnews.com/news/free-msu-resource-comparing-soil-moisture-monitoring-systems | Free MSU Resource for Comparing Soil Moisture Monitoring Systems |
| https://www.sctonline.net/features/bullying-school-forums-are-held-morton-schools | Bullying School Forums are held at Morton Schools |
| https://www.redhillsmsnews.com/news/annie-pearl-matthews-named-educator-hall-fame | Annie Pearl Matthews named to Educator Hall of Fame |
| https://www.sctonline.net/front-page-slideshow-news/school-registration-tax-holiday-both-week | School registration, tax holiday both this week |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-052720 | Winston County Legals 052720 |
| https://www.northsidesun.com/social-events/refill-jackson | Refill Jackson |
| https://www.enterprise-tocsin.com/secretary-state-launches-annual-check-your-charity-campaign-ahead-giving-season-0 | Secretary of State Launches Annual "Check Your Charity" Campaign Ahead of Giving Season |
| https://www.hubcityspokes.com/hattiesburg-welcomes-new-police-recruit-class | Hattiesburg welcomes new police recruit class |
| https://www.hubcityspokes.com/meistersingers-team-new-york-singing-group-offer-virtual-singing-cards | Meistersingers team up with New York singing group to offer virtual singing cards |
| https://www.hubcityspokes.com/hattiesburg-zoo-plans-lights-event | Hattiesburg Zoo plans for â€˜Lightsâ€™ event |
| https://www.gwcommonwealth.com/obituaries/article_b0fd47a6-7aec-11eb-bcf1-e391e31e81c1.html | Janis Herbert Clayton |
| https://www.gwcommonwealth.com/news/article_d1333b32-7b07-11eb-8cb2-7fb942037a7a.html | Store manager relies on faith, church |
| https://www.redhillsmsnews.com/news/mississippi-man-serves-elite-flight-nurse-squadron | Mississippi Man Serves in Elite Flight Nurse Squadron |
| https://www.gwcommonwealth.com/news/police_courts/article_467b1524-22f5-11eb-b3fa-ebad826fabe4.html | Crime report for 11/6-11/8 |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/vfw-shows-appreciation-longterm-care-staff | VFW shows appreciation for longterm care staff |
| https://www.tallahatchienews.ms/board-supervisors | Board of Supervisors |
| https://www.northsidesun.com/news-breaking-news-columns/quarantine | Quarantine?? |
| http://www.enterprise-journal.com/obituaries/article_91c53710-90b2-11ea-9898-c7822bfdd7b8.html | Eva Lee Netterville |
| http://www.enterprise-journal.com/obituaries/article_38855752-90b2-11ea-b5da-17563ee15193.html | Edith B. Smith |
| https://www.columbianprogress.com/obituaries/obituary-willie-arthur-sanders | Obituary: Willie Arthur Sanders |
| https://www.redhillsmsnews.com/news/high-school-students-offered-online-classes-through-msu-center-continuing-education | High school students offered online classes through MSU Center for Continuing Education |
| https://www.northsidesun.com/news-breaking-news/city-seeks-proposals-flood-damage-repairs | City seeks proposals for flood damage repairs |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records/gov-reeves-extends-safer-home-order-reopens-salons-and-gyms | Gov. Reeves extends Safer At Home order; reopens salons and gyms |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-nemeth-vaughn-exchange-wedding-vows-june-6-starkville | Miss Nemeth, Vaughn to exchange wedding vows June 6 in Starkville |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchian-serves-his-country-aboard-navy-missile-destroyer?most_read_source=week | Tallahatchian serves his country aboard Navy missile destroyer |
| https://www.winonatimes.com/front-page-slideshow-news/man-charged-murder | Man charged with murder |
| https://www.tallahatchienews.ms/news/school-districts-submit-plans-provide-computer-devices-all-students | School districts submit plans to provide computer devices to all students |
| https://www.redhillsmsnews.com/plan-well-starting-backyard-chicken-flock | Plan well before starting a backyard chicken flock |
| https://www.redhillsmsnews.com/schools/paleontologist | Paleontologist |
| https://www.redhillsmsnews.com/schools/purpose | Purpose |
| https://www.redhillsmsnews.com/schools/aes-red-ribbon | AES Red Ribbon |
| https://www.redhillsmsnews.com/schools/letter | Letter A |
| https://www.starherald.net/most-recent-sports-french-camp/lady-panthers-pick-classic-game-win | Lady Panthers pick up classic game win |
| https://www.gwcommonwealth.com/obituaries/article_a7c941c2-1f15-11eb-b661-6b509f28d713.html | Willie James Cooke |
| https://www.gwcommonwealth.com/obituaries/article_1ce1b50c-1f16-11eb-9400-3f446032bd31.html | Chandra LaFaye Magee Leflore |
| https://www.hubcityspokes.com/hattiesburg-native-slaughter-crowned-mr-ole-miss | Hattiesburg native Slaughter crowned Mr. Ole Miss |
| https://www.hubcityspokes.com/house-seat-still-contested-tubb-conoly-could-be-runoff-race | House seat still contested; Tubb, Conoly could be in runoff race |
| https://www.hubcityspokes.com/bruce-down-under | BRUCEâ€˜DOWNâ€˜UNDER |
| https://www.northsidesun.com/news-breaking-news/states-restaurants-face-precarious-future-even-after-reeves-new-executive-order | Stateâ€™s restaurants face precarious future even after Reevesâ€™ new executive order |
| https://www.gwcommonwealth.com/state_news/article_3ad43f0e-23a9-53f2-afed-fdaf8813a62b.html | Editorial Roundup: Mississippi |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/covid-19-confirmed-four-mississippi-mental-health | COVID-19 confirmed at four Mississippi mental health facilities |
| http://www.enterprise-journal.com/news/article_9eee0ed6-1a3b-11eb-a697-e7b7bbce48b7.html | City officials discuss trick-or-treating, Christmas parade |
| http://www.enterprise-journal.com/news/article_5610995e-1a3b-11eb-a506-fbb65990baf0.html | Dobbs blunt in his opposition to cannabis measure |
| http://www.enterprise-journal.com/news/article_6ccec886-1aaf-11eb-af22-8799beeaa6e3.html | Boy, 6, killed in drive-by shooting |
| http://www.enterprise-journal.com/news/article_92833dbe-1aaf-11eb-be17-1f650d943133.html | New faces working polls this election |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/only-you-can-help-stop-invasive-species | Only YOUâ€¦ can help stop invasive species |
| https://www.pressregister.com/front-page-slideshow/editorial-nursing-home-heroes | EDITORIAL: Nursing Home Heroes |
| https://www.pressregister.com/bryan-weems-wood-carving-way-life | Bryan Weems: Wood carving a way of life |
| https://www.redhillsmsnews.com/sports/wa-basketball-looking-strong-2021 | WA basketball looking to a strong 2021 |
| https://www.redhillsmsnews.com/news/area-residents-among-fall-2020-degree-certificate-recipients-icc-0 | Area residents among fall 2020 degree, certificate recipients at ICC |
| https://www.pressregister.com/most-read-this-week-1 | Most Read This Week |
| https://www.sctonline.net/features/morton-news-127 | Morton News |
| https://www.sctonline.net/features/pleasant-hill-news-120 | Pleasant Hill News |
| https://www.redhillsmsnews.com/news/icymi-mdhs-creates-covid-19-website-provide-updates-services-during-crisis | ICYMI: MDHS creates COVID-19 website to provide updates on services during crisis |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news/wcs-closes-school-week-march-23-27 | WCS closes school the week of March 23-27 |
| https://www.yazooherald.net/front-page-slideshow-news/suspect-charged-phillip-dunns-murder?most_read_source=week | Suspect charged with Phillip Dunn's murder |
| https://www.gwcommonwealth.com/sports/article_745779fa-51e1-11ea-a8aa-63f102659127.html | CA, PA to make runs at state titles |
| https://www.gwcommonwealth.com/obituaries/article_b8c1166e-51f0-11ea-b536-a74670c43a8c.html | Erma Joyce Logan Jarrett |
| https://www.pressregister.com/news-social-obituaries/henry-walton-stiigler | Henry Walton Stiigler |
| https://www.gwcommonwealth.com/opinion/columns/article_9b5616f2-624d-11ea-a05e-afd55cfceea3.html | Long obit sparks memories |
| https://www.gwcommonwealth.com/obituaries/article_31ef2fe8-6264-11ea-9044-0bef458f3277.html | Carl Fried Mangrum Sr. |
| https://www.pressregister.com/local-high-school-basketball-roundup | Local High School Basketball Roundup! |
| https://www.newtoncountyappeal.com/getting-message-isaiah-111-9 | Getting the Message: Isaiah 11:1-9 |
| https://www.pressregister.com/news-social-obituaries/barbara-rappaport-levine | Barbara Rappaport Levine |
| https://www.northsidesun.com/news-breaking-news/lumumba-temporarily-bans-open-carry-law-response-covid | Lumumba temporarily bans open carry law in response to COVID |
| https://www.simpsoncounty.ms/obituaries/tammy-m-hart | Tammy M. Hart |
| https://www.simpsoncounty.ms/obituaries/margaret-ruth-shoemaker-patton | Margaret Ruth Shoemaker Patton |
| https://www.pressregister.com/news-social-obituaries/pamela-bolen-ledbetter | Pamela Bolen Ledbetter |
| https://www.dumasclarion.com/local-news/county-judge-richard-tindall-declared-emergency-after-storms-caused-severe-flooding | County Judge Richard Tindall declared an Emergency after storms caused severe flooding; D |
| https://www.hubcityspokes.com/opinion-columns/memory-incomparable-eddie-van-halen | In memory of the incomparable Eddie Van Halen |
| https://www.hubcityspokes.com/news-hattiesburg-community-calendar-breaking-news/spectrum-center-hosting-pride-march-saturday | Spectrum Center hosting Pride March on Saturday |
| https://www.redhillsmsnews.com/public-notices/webster-legals-101420 | Webster Legals 101420 |
| https://www.redhillsmsnews.com/social/fame-church-god-webster-101420 | Fame Church of God Webster 101420 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-among-candidates-supreme-court | Local among candidates for Supreme Court |
| https://www.redhillsmsnews.com/sports/lady-wildcats-take-part-volleyball-playoffs | Lady Wildcats take part in Volleyball playoffs |
| https://www.redhillsmsnews.com/schools/bully-prevention-month | Bully Prevention Month |
| https://www.redhillsmsnews.com/sports/wolverines-ready-regroup-after-returning-quarantine | Wolverines ready to regroup after returning from quarantine |
| https://www.hubcityspokes.com/lamar-county-breaking-news/nonprofit-organization-coming-former-lumberton-hospital-aid-veterans | Nonprofit organization coming to former Lumberton hospital to aid veterans |
| https://www.hubcityspokes.com/district-gets-early-learning-funds | District gets early learning funds |
| https://www.redhillsmsnews.com/news/ms-medallion-honors-garden-gem-tomato | MS Medallion honors Garden Gem tomato |
| https://www.yazooherald.net/front-page-slideshow-news/foul-play-now-suspected-case-missing-yazoo-county-man | Foul play now suspected in case of missing Yazoo County man |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/holmes-county-bank-trust-build-kosciusko-branch | Holmes County Bank & Trust to build Kosciusko branch |
| https://www.dumasclarion.com/walton-family-sets-1m-fund-lgbt-groups-arkansas | Walton family sets up $1M fund for LGBT groups in Arkansas |
| https://www.redhillsmsnews.com/news/mississippi-college-law-school-graduation-set-august-7 | Mississippi College Law School Graduation Set for August 7 |
| https://www.gwcommonwealth.com/news/article_e907271c-3900-11eb-b352-730256d3f29f.html | Self-taught chef enjoys teaching others to cook |
| https://www.columbianprogress.com/news/health-department-recommends-closing-restaurant-dine-service | Health Department recommends closing restaurant dine-in service |
| https://www.columbianprogress.com/front-page-slideshow-news/free-wi-fi-available-downtown-students | Free Wi-Fi available downtown for students |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/shutdown-disrupts-wren%E2%80%99s-transition | Shutdown disrupts Wrenâ€™s transition |
| https://www.sctonline.net/features/union-grove-steele-news-109 | Union Grove/ Steele News |
| https://www.pressregister.com/breaking-news/lee-soccer-falls-6-1-playoffs | Lee soccer falls 6-1 in playoffs |
| https://www.tallahatchienews.ms/front-page-slideshow-news/severe-storm-program-scheduled-march-31-charleston | Severe storm program scheduled for March 31 in Charleston |
| https://www.gwcommonwealth.com/public_notices/article_2cb3ce30-5ef4-11ea-a426-43df16404781.html | Public Notices For Wednesday, March 4, 2020 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes/big-fourth-inning-helps-west | Big fourth inning helps West Jones edge out Purvis, 4-0 |
| https://www.redhillsmsnews.com/appreciation | Appreciation |
| https://www.redhillsmsnews.com/red-hills-orthopedics-open-may-5-louisville | Red Hills Orthopedics to open May 5 in Louisville |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers/football-newton-6-hazlehurst-0-tigers-pitch | FOOTBALL: NEWTON 6, HAZLEHURST 0 \| Tigers pitch shutout |
| https://www.enterprise-tocsin.com/presley-asks-att-audit-mississippi-internet-claims-0 | Presley asks for AT&T audit on Mississippi internet claims |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-093020 | Jail Docket Choctaw 093020 |
| https://www.starherald.net/kosciusko-attala-county-state-sports-sports-slideshow-holmes-cc-kosciusko-ethel-mcadams-french-camp | Samuel Hammond Chapter of DAR names good citizen award winner, Madison Odom |
| https://www.starherald.net/attala-county/mcadams-students-learn-voter-registration | McAdams students learn voter registration |
| https://www.columbianprogress.com/public-notices/land-transactions-july-25-2020 | Land Transactions: July 25, 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-state-university%E2%80%99s-bologna-performing-arts-center-receives | Delta State Universityâ€™s Bologna Performing Arts Center Receives Mississippi Arts Comm |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-social/dont-miss-pediatric-visits-during-pandemic | Donâ€™t miss pediatric visits during pandemic |
| https://www.gwcommonwealth.com/news/article_809525b0-ce1d-11ea-a533-9f06fe2f71da.html | Itta Bena Airbnb owner having waterline troubles |
| https://www.gwcommonwealth.com/opinion/columns/article_9dfe835e-ce26-11ea-814f-a7ab7b7a1511.html | How didnâ€™t we know about lead exposure? |
| https://www.gwcommonwealth.com/obituaries/article_eb32b056-ce20-11ea-90c6-f3f9d74cd8d4.html | Ruby Lee Collins |
| https://www.simpsoncounty.ms/obituaries/luther-adams-jr | Luther Adams Jr. |
| https://www.redhillsmsnews.com/schools/fce-chargers | FCE Chargers |
| https://www.hubcityspokes.com/opinion-columns/look-you-leap | Look before you leap |
| https://www.gwcommonwealth.com/opinion/editorials/article_fe317424-590b-11ea-8a25-a3a27a5ed7c4.html | A sore loser |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/seven-candidates-so-far-seeking-petal-alderman-seat | Seven candidates, so far, seeking Petal alderman seat |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_c5d65aa4-590b-11ea-ad46-ff8c157c5cd6.html | My Two Cents for Thursday, Feb. 27, 2020 |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-brooks-roberts | Pages from the past: Update on Brooks Roberts |
| https://www.enterprise-tocsin.com/news/girl-scouts-spend-day-southaven-event | Girl Scouts spend a day at Southaven event |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss/top-frank-lloyd-wright-scholar-speak-usm | Top Frank Lloyd Wright scholar to speak at USM |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/softball-lady-cougars-1-1-after-first-weekend | SOFTBALL: Lady Cougars 1-1 after first weekend |
| https://www.hubcityspokes.com/news-petal/tax-or-not-tax-petal-aldermen-decide-whether-send-sales-tax-election-proposal-legislature | To Tax or not to tax? Petal aldermen to decide whether to send sales tax election proposal t |
| https://www.redhillsmsnews.com/front-page-slideshow-news/students-write-about-eupora%E2%80%99s-special-dog | Students write about Euporaâ€™s special dog |
| https://www.redhillsmsnews.com/front-page-slideshow-news/gore-lays-out-plans-sheriff%E2%80%99s-department | Gore lays out plans for Sheriffâ€™s Department |
| https://www.redhillsmsnews.com/news/expectant-mom-tossed-tornado-works-hard-overcome-injuries-return-home-preemie | Expectant mom tossed by tornado works hard to overcome injuries, return home to preemi |
| https://www.redhillsmsnews.com/schools/ees-january-students-month | EES January Students of the Month |
| https://www.redhillsmsnews.com/social/fame-church-god-10 | Fame Church of God |
| https://www.tallahatchienews.ms/taxonomy/term/2196 | Angie Calhoun |
| https://www.northsidesun.com/columns-local-news/opinion-income-tax-isnt-problem | Opinion: Income tax isnâ€™t the problem |
| https://www.simpsoncounty.ms/front-page-slideshow/simpson-county-officially-under-extended-covid-19-protective-orders | Simpson County is officially under extended Covid 19 protective orders. |
| https://www.tallahatchienews.ms/news/keep-maintaining-your-vehicle-even-if-it-sits-idle | Keep maintaining your vehicle even if it sits idle |
| https://www.starherald.net/news-most-recent-attala-county-front-page-slideshow/pandemic-causing-students-fall-behind | Pandemic causing students to fall behind |
| https://www.hubcityspokes.com/new-signature-magazine-will-help-you-count-your-blessings | The new Signature Magazine will help you count your blessings |
| https://www.hubcityspokes.com/city-hattiesburg-institutes-police-review-board | City of Hattiesburg institutes police review board |
| https://www.gwcommonwealth.com/news/police_courts/article_c11f45b4-1f14-11eb-8a9c-6b8153edcb43.html | Crime report for 11/3 |
| http://www.enterprise-journal.com/news/article_c5fabd3c-a202-11ea-8057-6f33e6614a78.html | State launches program to aid business |
| http://www.enterprise-journal.com/news/article_a3089628-a202-11ea-bb49-83ab4382ab41.html | More churches nearing in-house worship |
| http://www.enterprise-journal.com/sports/outdoors/article_7dcd22f4-a200-11ea-9c8c-eb56fd13f2da.html | At long last,writer gets his own â€˜campâ€™ â€" sort of |
| https://www.redhillsmsnews.com/strong-team-season-closes-out-fca-tennis | Strong team season closes out for FCA tennis |
| https://www.newtoncountyappeal.com/basketball-yellowjackets-come-two-big-wins | BASKETBALL: Yellowjackets come up with two big wins |
| https://www.redhillsmsnews.com/most-recent/usm-veteran-center-announces-establishment-memorial-scholarship | The USM Veteran Center Announces Establishment of Memorial Scholarship |
| https://www.starherald.net/taxonomy/term/2498 | Jerry Mitchell, Mississippi Center For Investigative Reporting |
| http://www.enterprise-journal.com/news/article_7d195582-ff7d-11ea-ab93-fb92540e3d7e.html | Mentor program seeking city funds |
| https://www.gwcommonwealth.com/news/article_919b225c-003a-11eb-aef1-7383ba77abe2.html | Cyclists enjoy 2nd annual Greenwood Gravel Grind |
| https://www.pressregister.com/editorial-covid-19-can-promote-truancy | EDITORIAL: COVID-19 can promote truancy |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-012220 | Calendar of Events Webster 012220 |
| https://www.hubcityspokes.com/laurel-student-wins-golden-idea-pitch-competition-desk-shields-concept | Laurel student wins Golden Idea Pitch Competition with desk shields concept |
| https://www.gwcommonwealth.com/news/police_courts/article_ba9d85be-3a87-11eb-9a78-7b4122d738ec.html | Crime report for 12/8 |
| https://www.hubcityspokes.com/node/28552 | Oak Grove uses big third quarter to rout Petal 60-39 |
| https://www.redhillsmsnews.com/news/youth-veteran-and-military-waterfowl-hunting-day-november-16 | Youth, Veteran, and Military Waterfowl Hunting Day November 16 |
| https://www.gwcommonwealth.com/obituaries/article_9867330c-f174-11ea-9cd8-cf76a7ca6b6d.html | Lanie Simpson Glover |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/archives-grant-could-help-city-hall-renovations | Archives grant could help City Hall renovations |
| https://www.starherald.net/sports-ethel/tigers-drop-region-road-contest | Tigers drop region road contest |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/goodman-street-family-four-loses-it-all-house-fire | Goodman Street family of four loses it all in house fire |
| https://www.starherald.net/news-kosciusko/kosciusko-city-cemetery-tour-set-oct-26 | Kosciusko City Cemetery Tour set for Oct. 26 |
| https://www.hubcityspokes.com/social-community-calendar/january-17-concert-benefit-r3sm | January 17 concert to benefit R3SM |
| https://www.hubcityspokes.com/news-social-community-calendar/hac-photo-competition-open-adults-kids-jan-1314-deadline-0 | HAC: Photo competition open to adults, kids; Jan. 13/14 deadline |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/kosy-dr-martin-luther-king-jr-day-activities-2020 | Kosy Dr. Martin Luther King, Jr. Day Activities for 2020 |
| https://www.starherald.net/sports-sports-slideshow-holmes-cc-kosciusko/gymnastic-skills-lands-mcgee-hcc-offer | Gymnastic skills lands McGee HCC offer |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/new-offense-store-whippets-2020 | New offense in store for Whippets in 2020 |
| https://www.gwcommonwealth.com/obituaries/article_ade74174-a6d1-11ea-a952-9be6baec20d3.html | Joyce Bernice Murrah |
| https://www.gwcommonwealth.com/opinion/editorials/article_e59f6ffa-a6cd-11ea-b326-036eaa8a8114.html | Fill out the form |
| https://www.gwcommonwealth.com/obituaries/article_8d60e554-a6d1-11ea-b656-235b2ba99432.html | James Sidney â€˜Jimmyâ€™ McClain |
| https://www.gwcommonwealth.com/news/article_1ce00c16-a6d5-11ea-89eb-13e991622621.html | New reporter looks forward to covering local government |
| https://www.gwcommonwealth.com/opinion/columns/article_b8a9061a-a6cc-11ea-be04-6f58dc02a1e4.html | Deal differently with addiction |
| https://www.gwcommonwealth.com/news/police_courts/article_39843c38-a6d1-11ea-ae88-777335ac9b32.html | Crime report for 6/3-6/4 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/program-waits-see-when-athletes-can-return | Program waits to see when athletes can return |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/oprah-winfrey-boys-girls-club-receive-covid | Oprah Winfrey Boys & Girls Club to receive COVID-19 funds from namesake |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/%E2%80%98-voice%E2%80%99-kosciusko-roots | â€˜The Voiceâ€™ with Kosciusko roots |
| https://www.simpsoncounty.ms/front-page-slideshow-news/consolidated-high-school-proposal-be-presented | Consolidated high school proposal to be presented |
| https://www.simpsoncounty.ms/front-page-slideshow-sports-schools/scas-catchings-signs-offer | SCAâ€™s Catchings signs offer |
| https://www.dumasclarion.com/public-notices/city-dumas-has-forms-available-those-who-received-flood-damages-their-homes-and | City of Dumas has forms available for those who received flood damages to their homes and |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-coker-and-rudow-planning-july-31-wedding-first-baptist | Miss Coker and Rudow planning July 31 wedding at First Baptist Church |
| https://www.hubcityspokes.com/news-petal/petal-will-get-state-bond-funds-sportsplex-improvements | Petal will get state bond funds for sportsplex improvements |
| https://www.hubcityspokes.com/news-hattiesburg/legislators-approve-bond-bill-yearly-session-ends | Legislators approve bond bill as yearly session ends |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-19th-2021 | Mississippi Covid-19 Update : January 19th, 2021 |
| https://www.pressregister.com/taxonomy/term/16735 | Kate Royals - Mississippi Today |
| https://www.redhillsmsnews.com/news/check-it-out-library-winston-122320 | Check it out at the library Winston 122320 |
| https://www.yazooherald.net/most-recent-sports/first-deer-1 | First Deer |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/school%E2%80%99s-out-howell | Schoolâ€™s out for Howell |
| https://www.tallahatchienews.ms/most-recent-columnists/medicaid-state-parks-deserve-attention | Medicaid, state parks deserve attention |
| https://www.gwcommonwealth.com/news/religion_news/article_ae821cde-6757-11eb-908d-bb43fb352efa.html | Church Happenings for 2/5 |
| https://www.redhillsmsnews.com/news/precision-medicine-new-avenue-brain-nervous-system-treatment | PRECISION MEDICINE NEW AVENUE FOR BRAIN, NERVOUS SYSTEM TREATMENT |
| https://www.redhillsmsnews.com/news/drier-weather-helps-growers-catch-planting | Drier weather helps growers catch up on planting |
| https://www.redhillsmsnews.com/front-page-slideshow-news/may-29-covid-19-update | May 29 COVID-19 Update |
| https://www.redhillsmsnews.com/news/ecccs-walker-named-itas-national-most-improved-juco-sophomore-womens-tennis-player | ECCCâ€™s Walker Named ITAâ€™s National Most Improved JUCO Sophomore Womenâ€™s |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars-eccc-warriors/eccc%E2%80%99s-walker-named-ita%E2%80%99s-national-most | ECCCâ€™s Walker Named ITAâ€™s National Most Improved JUCO Sophomore Womenâ€™s |
| https://www.era-leader.com/front-page-slideshow/film-be-shot-mile-branch-and-extras-are-needed | Film to be shot at Mile Branch and extras are needed |
| https://www.redhillsmsnews.com/social/county-celebrates-4th-july | County celebrates 4th of July |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-071019 | Letters to the editor Winston 071019 |
| https://www.winonatimes.com/obituaries/charles-thomas-charlie-lockett | Charles Thomas "Charlie" Lockett |
| https://www.hubcityspokes.com/opinion-columns/alaska-real-last-frontier | Alaska: The Real Last Frontier |
| https://www.hubcityspokes.com/social-obituaries/obituaries-week-july-11 | Obituaries for the week of July 11 |
| https://www.gwcommonwealth.com/state_news/article_cd3f091f-cae5-5323-bc30-7ba7934ce693.html | Mississippi city mayor says wonâ€™t seek another term in 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-features/christmas-comes-november-sunflower?most_read_source=week | Christmas comes in November in Sunflower |
| https://www.gwcommonwealth.com/news/police_courts/article_fd86e306-1644-11ea-9e31-e7cfa4dd2102.html | Crime report for 12/2 |
| https://www.dumasclarion.com/press-releases-state/states-covid-19-hospitalizations-soar | State's covid-19 hospitalizations soar |
| https://www.gwcommonwealth.com/state_news/article_d052ee54-3cb0-5b00-8920-e34981493895.html | Councilman in Mississippi's capital city resigns |
| https://www.columbianprogress.com/front-page-slideshow-social-features/professional-profile-tammy-riley | Professional Profile: Tammy Riley |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-081220 | Winston County Legals 081220 |
| https://www.gwcommonwealth.com/obituaries/article_02b97dfc-e66f-11ea-b6d8-9f7bc5b5ea89.html | Odell Eiland Richardson |
| https://www.simpsoncounty.ms/most-recent/maxine-sullivan-barnes | Maxine Sullivan Barnes |
| https://www.gwcommonwealth.com/sports/article_ce0900e8-764a-11eb-8e58-eb5f4061d3a3.html | Four boys basketball squads suffer early playoff exits |
| https://www.enterprise-tocsin.com/news/county-approves-hamer-marker-wording | County approves Hamer marker wording |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C389 | Sports |
| https://www.winonatimes.com/sports/stars-fall-indianola-class-3a-semis | Stars fall to Indianola in Class 3A semis |
| https://www.enterprise-tocsin.com/news/mayor-explains-veto | Mayor explains veto |
| https://www.yazooherald.net/obituaries/johnnie-jt-eugene-twiner | Johnnie "J.T." Eugene Twiner |
| http://www.enterprise-journal.com/news/article_e4e68114-1b00-11eb-a00b-0bc99f43bdc3.html | City police report thefts |
| http://www.enterprise-journal.com/news/article_22954f9e-1b02-11eb-ab99-7b46d402120f.html | Plenty to choose |
| http://www.enterprise-journal.com/news/article_29505230-1b01-11eb-8a32-9fd5d5590894.html | Board divided on change order |
| https://www.redhillsmsnews.com/most-recent/highways-hedges-031021 | Highways & Hedges 031021 |
| https://www.redhillsmsnews.com/most-recent/storytime-snappy-little-farm-yard | Storytime: â€˜Snappy Little Farm Yardâ€™ |
| http://www.enterprise-journal.com/obituaries/article_02d6b2d0-c173-11ea-9d99-bb0a878d7b42.html | Cletna Mae Davis |
| https://www.northsidesun.com/news-breaking-news/madison-county-schools-announces-reopening-plans | Madison County Schools announces reopening plans |
| https://www.redhillsmsnews.com/news/msus-owen-nagel-receives-cdes-2020-online-teaching-award | MSUâ€™s Owen Nagel receives CDEâ€™s 2020 Online Teaching Award |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/homeowner-says-she%E2%80%99s-pleaded-city-fix-leak-has-made-her-lot-unmanageable | Homeowner says sheâ€™s pleaded with city to fix leak that has made her lot unmanageable |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/easter-storms-lead-another-state-emergency-county | Easter storms lead to another state of emergency for county |
| https://www.tallahatchienews.ms/obituaries/upton-almon-jr | Upton Almon Jr. |
| https://www.tallahatchienews.ms/front-page-slideshow-news/seventh-positive-case-covid-19-reported-tallahatchie?most_read_source=week | Seventh positive case of COVID-19 reported in Tallahatchie |
| https://www.winonatimes.com/front-page-slideshow-news/remember-tie-boat-porch?most_read_source=week | Remember to tie a boat to the porch |
| https://www.winonatimes.com/news/life-help-offers-tips-dealing-coronavirus-anxiety | Life Help offers tips in dealing with coronavirus anxiety |
| https://www.winonatimes.com/front-page-slideshow-news/damaging-winds | Damaging winds |
| https://www.redhillsmsnews.com/taxonomy/term/4339 | Submitted by Chet Wilkes |
| https://www.redhillsmsnews.com/wildcats-blow-past-gators-first-win-season | Wildcats blow past Gators for first win of season |
| https://www.redhillsmsnews.com/big-week-tap-noxapater-baseball-softball-teams | Big week on tap for Noxapater baseball, softball teams |
| https://www.gwcommonwealth.com/opinion/columns/article_8ddbe8fe-919a-11ea-b826-6faa9587121f.html | Was fraud just about money? |
| http://www.enterprise-journal.com/sports/outdoors/article_aca26c38-9175-11ea-9b27-bb60b349e92f.html | Weâ€™re surrounded by rarely seen tiny mammals |
| https://www.gwcommonwealth.com/news/police_courts/article_6def86e4-3e58-11ea-a5a6-5f0b05cb67a8.html | Crime report for 1/21-1/22 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/c-spire-says-indianola-customers-getting-5-g-level-speeds | C-Spire says Indianola customers getting 5-G level speeds |
| https://www.northsidesun.com/news-breaking-news-columns/recipe-growth | A recipe for growth |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/one-stop-nside-lawmaker-pushing-wine-sales-grocery-stores | One Stop: N'side lawmaker pushing for wine sales in grocery stores |
| https://www.yazooherald.net/front-page-slideshow-news/portrait-american-hero-remembering-late-griffin-norquist-sr | Portrait of an American Hero: Remembering the late Griffin Norquist Sr. |
| https://www.redhillsmsnews.com/news/msu-experts-gather-research | MSU experts gather research |
| http://www.enterprise-journal.com/opinion/article_2e697b6c-536e-11ea-a3b5-3fb0c84e49b0.html | The real welfare cheats |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county/virtual-reality-benedict-day-school-students-get | Virtual Reality: Benedict Day School students get up close and personal with school work |
| https://www.pressregister.com/front-page-slideshow-news/paint-town | Paint The Town! |
| https://www.newtoncountyappeal.com/sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets-eccc-warriors/halftime | Halftime scores from tonight |
| https://www.northsidesun.com/news-breaking-news/david-blount-supports-new-state-flag | David Blount supports new state flag |
| https://www.pressregister.com/front-page-slideshow/care-station-mobile-food-pantry-tuesday | Care Station mobile food pantry is Tuesday |
| https://www.columbianprogress.com/front-page-slideshow-news/shelter-be-opened-church?most_read_source=week | Shelter to be opened at church |
| https://www.redhillsmsnews.com/news/winning-team | Winning team |
| https://www.redhillsmsnews.com/crime/911-calls-webster-121819 | 911 Calls Webster 121819 |
| https://www.redhillsmsnews.com/social/thanksgiving-lunch | Thanksgiving lunch |
| https://www.simpsoncounty.ms/obituaries/vera-lee-hall | Vera Lee Hall |
| https://www.dumasclarion.com/61-arrested-operation-aimed-little-rock-gun-violence | 61 arrested in operation aimed at Little Rock gun violence |
| https://www.sctonline.net/features/community-observed-and-celebrated-national-hispanic-heritage-month | Community Observed and Celebrated National Hispanic Heritage Month |
| http://www.enterprise-journal.com/news/article_427e72da-0ee7-11eb-8ab7-1be69ebeb0bf.html | McComb students return to campus next week |
| https://www.winonatimes.com/sports/jaguars-preparing-district-foe-eupora | Jaguars preparing for district foe Eupora |
| https://www.winonatimes.com/sports/mcmath-play-all-star-game | McMath to play in All Star game |
| https://www.winonatimes.com/sports/wcs-stars-run-over-raiders | WCS Stars run over Raiders |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/lindsay-optimistic-about-jackson-citing-progress-watersewer | Lindsay optimistic about Jackson citing progress with water/sewer |
| https://www.era-leader.com/front-page-slideshow/parish-schools-will-not-re-open-9-deaths-washington-parish | Parish schools will not re-open; 9 deaths in Washington Parish |
| http://www.enterprise-journal.com/news/article_74eb28c6-7e96-11ea-8ebe-2738a9a6f8df.html | Schools staying closed |
| https://www.columbianprogress.com/opinion-editorials/columbia-helps-out | Columbia helps out |
| https://www.enterprise-tocsin.com/news/lee-speaks-rotary | Lee speaks to Rotary |
| https://www.simpsoncounty.ms/front-page-slideshow-news/simpson-academy-boys-4a-champs | Simpson Academy boys 4A Champs |
| https://www.yazooherald.net/front-page-slideshow/quick-response-saved-lives | Quick response saved lives |
| https://www.era-leader.com/front-page-slideshow/ralph-abraham-not-running-again?most_read_source=week | Ralph Abraham Not Running Again |
| https://www.era-leader.com/front-page-slideshow/franklinton-fire-results-rescues-police-officers-and-fireman | Franklinton fire results in rescues by police officers and fireman |
| https://www.pressregister.com/front-page-slideshow/mayor%E2%80%99s-school-board-vote-friday | Mayorâ€™s school board vote is Friday |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0%2C0%2C14 | NCHS Cougars |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/delta-devils-football-will-be-played-spring-swac-postpones-fall | Delta Devils football will be played in the spring as SWAC postpones fall sports |
| https://www.gwcommonwealth.com/obituaries/article_b8673916-e8d9-11ea-b6d0-bff105138cbf.html | Rebecca â€˜Beckyâ€™ Blakemoreâ€˜McKenzie |

| | |
|---|---|
| https://www.yazooherald.net/front-page-slideshow-news/vaughan-man-charged-murdering-girlfriend-his-home | Vaughan man charged with murdering girlfriend in his home |
| https://www.redhillsmsnews.com/news/mississippi-college-salutes-students-awards-gala | Mississippi College Salutes Students at Awards Gala |
| https://www.redhillsmsnews.com/news/mississippi-college-graduate-richard-morris-stays-front-lines-fema-official | Mississippi College Graduate Richard Morris Stays on the Front Lines as a FEMA Official |
| https://www.pressregister.com/front-page-slideshow/three-arrested-drug-charges | Three arrested on drug charges |
| https://www.gwcommonwealth.com/news/police_courts/article_86aec476-9004-11ea-8126-b3d8c4bdcf37.html | Crime report for 5/4-5/5 |
| https://www.redhillsmsnews.com/news/eupora-industrial-park-receives-tva-investprep | Eupora Industrial Park receives TVA InvestPrep |
| https://www.hubcityspokes.com/unfortunate-number-one-ranking-mississippians | An unfortunate number one ranking for Mississippians |
| https://www.hubcityspokes.com/different-back-school-list | A â€˜differentâ€™ back to school list |
| https://www.hubcityspokes.com/hattiesburg-arts-council-celebrates-50-years | HATTIESBURGâ€ˆARTSâ€ˆCOUNCIL CELEBRATES 50 YEARS |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_cfd4e5c0-2dd7-11ea-8a11-47d84ef1b6c0.html | My Two Cents for Friday, Jan. 3, 2020 |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C757 | Columns |
| http://www.enterprise-journal.com/editorial/article_2c2f1378-2db4-11ea-85ee-f73ab315b1ff.html | ACT scores dip, grad rates jump |
| http://www.enterprise-journal.com/obituaries/article_a499a762-2db7-11ea-b3fe-7374a2d85a55.html | Stuart G. Bush |
| http://www.enterprise-journal.com/obituaries/article_35068ea2-2db6-11ea-9b27-e7e764cc7ce5.html | DeLarryn D. Martin |
| https://www.northsidesun.com/breaking-news-columns/belhaven | My big challenge and bold solution: Free Masters degree! |
| https://www.redhillsmsnews.com/press-releases-politics/hyde-smith-backs-growing-climate-solutions-act-37262 | Hyde-Smith backs growing Climate Solutions Act |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/switching-gears-homeschooling | Switching gears: Homeschooling |
| https://www.sctonline.net/columns/hang-there | Hang in there |
| https://www.gwcommonwealth.com/news/top_stories/article_711f9c5a-764c-11eb-a201-47211b96800a.html | Itâ€™s hard to say what impact storm will have |
| https://www.gwcommonwealth.com/news/article_468bfe52-7651-11eb-a44b-6781d833b3f7.html | Petitioners:â€ˆRemove monument from Sumner courthouse |
| https://www.northsidesun.com/news-breaking-news-columns/25-years-long-time-be-married | 25 years is a long time to be married |
| http://www.enterprise-journal.com/news/article_be377f34-c82e-11ea-a1cb-8bdb74816e03.html | McComb mulls masks |
| https://www.starherald.net/news-kosciusko-attala-county-state/louisiana-murder-suspect-arrested-attala-county | Louisiana attempted murder suspect arrested in Attala County |
| https://www.gwcommonwealth.com/obituaries/article_e8259056-b27b-11ea-ba47-43c25604b56f.html | George David Herrin |
| https://www.gwcommonwealth.com/news/police_courts/article_99dacb6c-b2a5-11ea-9a1f-b3229569d8f5.html | Vaiden prison inmate dies |
| https://www.gwcommonwealth.com/news/police_courts/article_051b4834-b2a6-11ea-8d84-336cb881d8b9.html | DA urges felons to take steps to get their voting rights restored |
| https://www.gwcommonwealth.com/news/article_47d464c6-b2a6-11ea-9ecb-9f67b24caca1.html | 2 slain men were known for fun |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/team-caver-team-crim-split-doubleheader | Team Caver, Team Crim split doubleheader slugfest |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/team-parker-stays-undefeated-dominating | Team Parker stays undefeated with dominating wins over Team Bartlett |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-quick-look-around-town-1 | Floyd Ingram: A Quick Look Around Town |
| https://www.redhillsmsnews.com/crime/911-calls-webster-072920 | 911 Calls Webster 072920 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/district-governor-visits-lions-awards-given-local-members | District governor visits Lions, awards given to local members |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/keep-focused-positives | Keep focused on the positives |
| https://www.enterprise-tocsin.com/news/msu-mdcc-sign-mou-bas-degree-program | MSU, MDCC sign MOU for BAS degree program |
| https://www.enterprise-tocsin.com/opinion-columns/because-he-lives-i-can-face-tomorrow | Because He lives, I can face tomorrow |
| https://www.simpsoncounty.ms/front-page-slideshow-news/deputy-james-blair-killed-line-duty | Deputy James Blair killed in the line of duty |
| https://www.simpsoncounty.ms/front-page-slideshow-news/schools-offer-two-options-building-plan | Schools offer two options in building plan |
| https://www.simpsoncounty.ms/front-page-slideshow-news/deputy-blair-was-known-caring-others | Deputy Blair was known for caring for others |
| https://www.winonatimes.com/news/tax-auction-go-online | Tax auction to go online |
| https://www.winonatimes.com/news/focusing-good-heart-health | Focusing on good heart health |
| https://www.gwcommonwealth.com/news/religion_news/article_3b3ed010-59d8-11ea-9ef5-d34b464d233c.html | Lenten Lunches to start Wed. |
| https://www.newtoncountyappeal.com/uhs-jackets?page=0%2C0%2C15 | UHS 'Jackets |
| https://www.newtoncountyappeal.com/opinion-columns/religion-column-%E2%80%94-getting-message-luke-21-20?most_read_source=week | RELIGION COLUMN â€" Getting the Message: Luke 2:1-20 |
| https://www.gwcommonwealth.com/state_news/article_53ce8ad7-1024-5faa-a093-dc5265125764.html | Mississippi Army sergeant charged with murder of wife |
| https://www.northsidesun.com/news-breaking-news-schools/financial-staff | Financial staff |
| https://www.northsidesun.com/news-breaking-news-columns/how-control-your-attention-and-your-life | How to control your attention and your life |
| https://www.northsidesun.com/most-recent/city-jackson-announces-purchase-four-hybrid-electric-buses | City of Jackson Announces Purchase of Four Hybrid-Electric Buses |
| https://www.redhillsmsnews.com/um-music-faculty-widen-musical-canon-commissioning-new-works | UM Music Faculty Widen the Musical Canon by Commissioning New Works |
| https://www.winonatimes.com/front-page-slideshow-news/wmcsd-school-board-hold-meeting-virtually | WMCSD school board to hold meeting virtually |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news-sports/coronavirus-puts-high-school-sports | Coronavirus puts high school sports on hold around the state |
| http://www.enterprise-journal.com/sports/article_62d5be7a-551a-11eb-9a69-a7be347d9415.html | McComb girls, boys get close wins against N. Pike |
| http://www.enterprise-journal.com/sports/article_ff255d40-5519-11eb-83f4-c3ff3eb738b6.html | S. Pike boys, girls fall at 6-4A foe Raymond |
| https://www.northsidesun.com/most-recent/woodland-hills-good-neighbors-association-press-release | Woodland Hills Good Neighbors Association Press Release |
| https://www.northsidesun.com/most-recent-politics/hyde-smith-joins-effort-protect-womens-girls-sports | Hyde-Smith Joins Effort to Protect Womenâ€™s & Girls Sports |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/photo-union-celebrates-new-police-headquarters | PHOTO: Union celebrates new police headquarters |
| http://www.enterprise-journal.com/news/article_46248992-4d9f-11ea-8381-3306e09f780a.html | Godbolt trial begins Thursday |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/lady-cougars-drop-season-opener | Lady Cougars drop season opener |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton/halloween-events-draw-crowds | Halloween events draw crowds |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-110619 | Jail Docket Choctaw 110619 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/pet-show-2019-held | Pet Show 2019 held |
| https://www.starherald.net/sports-ethel/tigers-look-grow-season-progresses | Tigers look to grow as season progresses |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/bulldogs-clinch-mhsaa-1a-playoff-spot | Bulldogs clinch MHSAA 1A playoff spot |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/thanksgiving-guest-list-tops-1220 | Thanksgiving guest list tops 1,220 |
| https://www.gwcommonwealth.com/state_news/article_658b703c-b112-55c7-b6f7-5fe21c6592fc.html | 20-plus school bus batteries stolen in south Mississippi |
| https://www.sctonline.net/breaking-news/mhp-clears-deputy | MHP clears deputy |
| https://www.hubcityspokes.com/news-hattiesburg/bids-being-taken-fire-station | Bids being taken for fire station |
| https://www.gwcommonwealth.com/news/religion_news/article_5a97252c-17b9-11ea-9b10-a38dfb441952.html | Church Happenings for 12/6 |
| https://www.pressregister.com/promise-comes-clarksdale | PROMISEâ€ˆcomes to Clarksdale |
| https://www.starherald.net/news-attala-county-lifestyles/chcs-announces-homecoming-court | CHCS announces homecoming court |
| https://www.dumasclarion.com/features/delta-memorial-hospital-auxiliary-receives-blankets-quilts-special-donor-all-way-arizona | Delta Memorial Hospital Auxiliary receives blankets, quilts from special donor all the way fro |
| https://www.tallahatchienews.ms/front-page-slideshow-news/emmett-till-interpretive-center-issues-statement-recent-death-george-floyd | Emmett Till Interpretive Center issues statement on the recent death of George Floyd |
| https://www.northsidesun.com/news-breaking-news/visit-jackson-ceo-offers-statement-black-lives-matter | Visit Jackson CEO offers statement on Black LIves Matter |
| https://www.northsidesun.com/mississippi-could-soon-tax-third-party-internet-sales | Mississippi could soon tax third-party internet sales |
| https://www.winonatimes.com/obituaries/joan-doster-hawkins | Joan Doster Hawkins |
| https://www.redhillsmsnews.com/news/mema-disbursing-millions-cares-act-funds-counties-and-cities | MEMA Disbursing Millions of CARES Act Funds to Counties and Cities |
| https://www.hubcityspokes.com/opinion-columns-most-recent/what-shall-we-do-americas-shortcomings | What shall we do with Americaâ€™s shortcomings? |
| https://www.hubcityspokes.com/opinion-columns-most-recent/funny-money | FUNNYâ€ˆMONEY |
| http://www.enterprise-journal.com/news/article_328f1e12-51c0-11eb-9b71-9fa5737f7bce.html | Flu cases down sharply |
| https://www.columbianprogress.com/most-recent-editorials-columns/too-many-conspiracy-theories | Too many conspiracy theories |
| https://www.redhillsmsnews.com/most-recent/university-searching-young-writer-award-full-ride-scholarship | University is Searching for Young Writer to Award Full-Ride Scholarship |
| https://www.pressregister.com/city-opens-bids-cut-grass-parks-vacant-lots | City opens bids to cut grass at parks, vacant lots |
| https://www.tallahatchienews.ms/news/truck-grant-awarded-tutwiler | Truck grant awarded to Tutwiler |
| http://www.enterprise-journal.com/obituaries/article_0e08517a-1fbc-11eb-909d-630f5a406875.html | Leonard Malloy Jr. |
| https://www.redhillsmsnews.com/most-recent/aes-chargers-charge | AES Chargers in Charge |
| https://www.newtoncountyappeal.com/front-page-slideshow-weddings/hollingsworth-ellis-wed-june-27 | Hollingsworth, Ellis to wed June 27 |
| https://www.pressregister.com/node/5261 | Allen Lee Shaffer |
| https://www.redhillsmsnews.com/news/msu-leaders-highlight-university%E2%80%99s-impact-accomplishments | MSU leaders highlight universityâ€™s impact, accomplishments |
| https://www.redhillsmsnews.com/news/staying-healthy-msu-health-services-executive-director-offers-tips-beating-flu-colds | Staying healthy: MSU health services executive director offers tips for beating flu, colds |
| https://www.redhillsmsnews.com/news/special-deer-season-set | Special Deer Season Set |
| http://www.enterprise-journal.com/news/article_a1a1a072-3de9-11ea-afbe-afe08773e753.html | City eyes water hike |
| https://www.redhillsmsnews.com/news/belhaven-university-launches-angie-thomas-writers-scholarship | Belhaven University Launches Angie Thomas Writers Scholarship |
| https://www.northsidesun.com/taxonomy/term/1008 | Chris Garbacz |
| https://www.pressregister.com/front-page-slideshow/gussie-farris-let-us-pick-new-flag | GUSSIE FARRIS: Let us pick a new Flag |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/officials-break-ground-upcoming-building-hattiesburg-high | Officials break ground on upcoming building at Hattiesburg High |
| http://www.enterprise-journal.com/article_5e4509fe-365a-11ea-9007-b78ced9c0df3.html | Trump and evangelicals |
| https://www.starherald.net/breaking-news-obits/ronald-bryan-goss-sr | Ronald Bryan Goss, Sr. |
| https://www.pressregister.com/breaking-news-social-obituaries/johnnie-lee-wright | Johnnie Lee Wright |
| https://www.newtoncountyappeal.com/school-lunch-menus | School Lunch Menus |
| https://www.hubcityspokes.com/news-lamar-county/oak-grove-middle-hosts-day-stem-activities | Oak Grove Middle hosts day of STEM activities |
| https://www.redhillsmsnews.com/schools/local-student-selected-iccs-qep-honors | Local student selected for ICC's QEP honors |
| https://www.newtoncountyappeal.com/news/dropping-temps-could-mean-rising-fire-risk | Dropping temps could mean rising fire risk |
| https://www.columbianprogress.com/obituaries/obituaries-betty-olivia-reagan-monroe | Obituaries: Betty Olivia Reagan Monroe |
| https://www.hubcityspokes.com/news-hattiesburg-crime/third-suspect-arrested-mccall-street-shooting | Third suspect arrested in McCall Street shooting |
| https://www.pressregister.com/editorial-delta%E2%80%99s-shining-star | EDITORIAL: The Deltaâ€™s shining star |
| https://www.northsidesun.com/news-breaking-news-columns/mpb-addressing-states-needs-during-pandemic | MPB addressing stateâ€™s needs during pandemic |
| http://www.enterprise-journal.com/opinion/article_a3da81ee-c87a-11ea-b54d-bf6dc58e28d8.html | Schools prepare to experiment |
| https://www.hubcityspokes.com/news-petal/petal-basketball-court-closed-after-further-vandalism | Petal basketball court closed after further vandalism |

| | |
|---|---|
| https://www.newtoncountyappeal.com/columns-social/origins-and-importance-newspapers | The origins and importance of newspapers |
| https://www.redhillsmsnews.com/news/nsf-career-grant-recipient-advances-physics-research-outreach-efforts-msu | NSF Career Grant recipient advances physics research, outreach efforts at MSU |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-crime/three-injured-newton-shooting | Three injured in Newton shooting |
| https://www.redhillsmsnews.com/news/applications-open-medical-science-program | Applications open for medical, science program |
| https://www.dumasclarion.com/national/federal-court-revives-lawsuit-seeking-overturn-mississippis-jim-crow-era-felony-voting-ban | Federal court revives lawsuit seeking to overturn Mississippiâ€™s Jim Crow-era felony votin |
| https://www.gwcommonwealth.com/news/article_320c03f2-0cc3-11eb-adc5-db3b44372787.html | School board votes to participate in winter and spring sports |
| http://www.enterprise-journal.com/news/article_98ba566e-0d52-11eb-b45e-bfee8c64cba8.html | Lockley, Johnson receive training on municipal matters |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/inspiration-katie-rogers-discovers-she-can-make-living | Inspiration - Katie Rogers discovers she can â€˜make a livingâ€™ doing what she loves: Creat |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/langley-named-eccc-director-bands | Langley named ECCC Director of Bands |
| https://www.hubcityspokes.com/editorials-breaking-news/hattiesburg-we-need-you-count | Hattiesburg, we need you to count |
| https://www.columbianprogress.com/news/columbia-lacks-room-expansion | Columbia lacks room for expansion |
| https://www.columbianprogress.com/news/citizen-addresses-drainage-issue | Citizen addresses drainage issue |
| https://www.columbianprogress.com/news/fire-report-september-24-2020 | Fire Report: September 24, 2020 |
| https://www.madisonjournal.com/most-recent/louisiana-survivors-affected-winter-weather-can-apply-possible-fema-assistance | Louisiana survivors affected by winter weather can apply for possible FEMA assistance |
| https://www.redhillsmsnews.com/most-recent/mdot-projects-continue-northwest-mississippi | MDOT projects continue in northwest Mississippi |
| https://www.gwcommonwealth.com/news/police_courts/article_a6a40a5a-2ae3-11eb-b665-93893d892d68.html | Man charged with aggravated assault |
| https://www.northsidesun.com/news-most-recent/gold-coasts-permit-pulled-dumping | Gold Coastâ€™s permit pulled for dumping |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-093020 | Editorial roundup Winston 093020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ballot-medical-marijuana-makes-confusing-choices | The ballot: Medical marijuana makes for confusing choices |
| https://www.simpsoncounty.ms/front-page-slideshow-news-sports-schools/ribbon-cutting-held-new-trojan-field-house | Ribbon cutting held for new Trojan field house |
| http://www.enterprise-journal.com/news/article_a2b66518-0320-11eb-b37b-7b9633e0f819.html | N. Pike readies for full classes |
| https://www.columbianprogress.com/obituaries/obituaries-richard-mark-lott | Obituaries: Richard Mark Lott |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-hold-special-called-meeting | Louisville Aldermen hold special called meeting |
| https://www.simpsoncounty.ms/editorials/us-christmas-season-about-spending-time-family | For us, Christmas season is about spending time with family |
| https://www.yazooherald.net/front-page-slideshow-news/officer-and-jailer-act-quickly-save-life | Officer and jailer act quickly to save a life |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/sec-releases-opening-week-game-schedule | SEC releases opening week game schedule |
| https://www.hubcityspokes.com/news-hattiesburg-crime/two-arrested-spice-marijuana | Two arrested with spice, marijuana |
| https://www.northsidesun.com/news-breaking-news/governor-reeves-launches-expanded-covid-19-testing-teachers-and-telehealth | Governor Reeves Launches Expanded COVID-19 Testing for Teachers and Telehealth in Scho |
| https://www.gwcommonwealth.com/news/article_3349393a-e0fc-11ea-80d1-6fa40cab4278.html | Man charged in July shooting is slain |
| https://www.gwcommonwealth.com/obituaries/article_b188b054-e0f8-11ea-8cc4-7f9d8148da74.html | Patricia Ferguson Strain |
| https://www.gwcommonwealth.com/opinion/columns/article_b6005ee6-e0f0-11ea-a519-97989e620d82.html | Women who were list worthy |
| https://www.simpsoncounty.ms/sports/chandler-pittman-mr-football | Chandler Pittman â€˜Mr. Footballâ€™ |
| https://www.simpsoncounty.ms/news/chamber-says-no-magee-location | Chamber says â€˜noâ€™ to Magee location |
| https://www.northsidesun.com/most-recent/just-fun-downtown-jackson-free-form-frisbee-golf | Just for fun! Downtown Jackson free form Frisbee golf. |
| https://www.redhillsmsnews.com/front-page-slideshow-news/covid-cases-remain-low-choctaw-medical-center | COVID cases remain low at Choctaw Medical Center |
| https://www.redhillsmsnews.com/features/recipe-corner-111820 | Recipe Corner 111820 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/changes-made-enterprise | Changes made at The Enterprise |
| https://www.northsidesun.com/news-most-recent-schools/alpha-and-omega | Alpha and Omega |
| https://www.redhillsmsnews.com/taxonomy/term/3550 | By Isabelle Altman The Commercial Dispatch and Staff Reports |
| https://www.yazooherald.net/news/hit-again-vandals-and-thieves-strike-country-club-second-time | Hit Again. Vandals and thieves strike Country Club a second time. |
| https://www.northsidesun.com/front-page-slideshow-news/reservoir-parks-closed | Reservoir parks closed |
| https://www.redhillsmsnews.com/news/ribbon-cutting-held-royal-majestic-boutique | Ribbon Cutting held for Royal Majestic Boutique |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-issues-shelter-place-order-lauderdale-county | Governor Tate Reeves Issues Shelter-In-Place Order for Lauderdale County |
| https://www.dumasclarion.com/police-car-plows-protesters-minnesota-killing-1-1 | Police: Vehicle plows into Minnesota protesters, killing 1 |
| http://www.enterprise-journal.com/news/article_f7e925f8-7535-11ea-8b5d-1fda47d1f211.html | McComb police tighten limits as governor orders stay-home |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-newest-goldwater-scholar-recipient-passionate-about-finding-cure-cancer | MSUâ€™s newest Goldwater Scholar recipient passionate about finding cure for cancer |
| https://www.enterprise-tocsin.com/columns/%E2%80%98one-last-round%E2%80%99-joe-diffie | â€˜One last roundâ€™ with Joe Diffie |
| https://www.enterprise-tocsin.com/columns/quarantine-tv-critic-%E2%80%93-%E2%80%99s-me | Quarantine TV critic â€“ thatâ€™s me |
| https://www.yazooherald.net/news/statewide-shelter-place-order-issued | Statewide shelter-in-place order issued |
| https://www.yazooherald.net/opinion-columnists/weve-been-thrown-curve-yazoo | We've been thrown a curve, Yazoo |
| https://www.columbianprogress.com/front-page-slideshow-news/police-taking-applications-toys | Police taking applications for toys |
| https://www.columbianprogress.com/front-page-slideshow-news/city-expects-more-big-holiday-crowds | City expects more big holiday crowds |
| https://www.northsidesun.com/most-recent/city-ridgeland-announces-annexation-property | City of Ridgeland Announces Annexation of Property |
| https://www.gwcommonwealth.com/news/article_e159d942-93f6-11ea-8c60-df94a644ef0b.html | Man charged with murder in shooting |
| https://www.gwcommonwealth.com/opinion/columns/article_aa2f1ff4-93f1-11ea-a163-672e44e6ff50.html | Scandals to beef about |
| https://www.newtoncountyappeal.com/weather-newton-county-freezes-over | WEATHER: Newton County freezes over |
| https://www.enterprise-tocsin.com/news/health-plan-issue-again-city | Health plan an issue again for city |
| https://www.enterprise-tocsin.com/opinion-columns/covid-changes-%E2%80%93-not-good-most-cases | COVID changes â€“ not for the good in most cases |
| https://www.redhillsmsnews.com/register-gulf-coast-kids-floral-design-camp | Register Gulf Coast kids for a floral design camp |
| https://www.hubcityspokes.com/opinion-columns-most-recent/queen-mother-all-condiments-comeback-sauce | Queen Mother of all condiments: Comeback Sauce |
| http://www.enterprise-journal.com/news/article_dc28ec84-eea0-11e9-8ed1-270ab5be299c.html | Holbrook tapped to serve on teacher advisory board |
| https://www.enterprise-tocsin.com/opinion-columns/trying-be-different-you-really-are | Trying to be different than you really are |
| https://www.starherald.net/news-attala-county/annual-founder%E2%80%99s-day-celebration-saturday | Annual Founderâ€™s Day celebration Saturday |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ethel-gets-half-million-housing | Ethel gets half a million for housing |
| https://www.redhillsmsnews.com/sports/east-central-softball-scores-38-runs-win-2-games-hinds-tournament | East Central Softball Scores 38 Runs To Win 2 Games in Hinds Tournament |
| https://www.tallahatchienews.ms/front-page-slideshow-news/advance-registration-required-covid-19-mobile-testing-wednesday-webb | Advance registration required for COVID-19 mobile testing Wednesday in Webb |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/area-sees | Area sees increase of 98 cases over last two weeks |
| https://www.northsidesun.com/news-breaking-news/dredging-pelahatchie-bay | Dredging in Pelahatchie Bay |
| https://www.redhillsmsnews.com/news/contractor-honored-courthouse-project | Contractor honored for courthouse project |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss-breaking-news/southern-opera-and-musical-theatre-company | Southern Opera and Musical Theatre Company presents Too Many Sopranos Live Stream Ev |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-102120 | Jail Docket Webster 102120 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/williams-wins-district-15-senate-seat | Williams wins District 15 Senate seat |
| https://www.redhillsmsnews.com/node/27942 | Game#Bengals vs Texans 2020 Live Streams Free NFL Week 16 Online TV Coverage 2020 fre |
| https://www.pressregister.com/cares-act-funds-promoting-clarksdale | CARES Act funds promoting Clarksdale |
| https://www.simpsoncounty.ms/obituaries/gabriel-sean-bynum | Gabriel Sean Bynum |
| https://www.newtoncountyappeal.com/new-study-confirms-mmr-vaccine-may-prevent-or-lower-severity-covid-illness-0 | New Study Confirms the MMR Vaccine May Prevent or Lower the Severity of Covid Illness |
| https://www.redhillsmsnews.com/new-study-confirms-mmr-vaccine-may-prevent-or-lower-severity-covid-illness-0 | New Study Confirms the MMR Vaccine May Prevent or Lower the Severity of Covid Illness |
| https://www.newtoncountyappeal.com/most-recent-sports/sports-briefs-county-splits-contests-west-lauderdale | Sports Briefs: County splits contests with West Lauderdale |
| https://www.tallahatchienews.ms/public-notices-september-3-2020 | Public Notices for September 3, 2020 |
| https://www.yazooherald.net/news-breaking-news/city-extends-curfew-after-debate | City extends curfew after debate |
| https://www.hubcityspokes.com/forrest-general-cancer-center-adds-third-linear-accelerator | Forrest General Cancer Center adds third Linear Accelerator |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/deputies-investigate-double-homicide | Deputies Investigate Double Homicide |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/difatta-nothing-more-depressing-one-got-away-stay | DiFatta: Nothing is more depressing than the one that got away; stay prepared |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities-usm-golden-eagles/abadie | ABADIE: Which Pine Belt sports team has a â€˜documentary worthyâ€™ story? |
| https://www.tallahatchienews.ms/front-page-slideshow-news/striping-charleston-court-square | Striping the Charleston Court Square |
| https://www.pressregister.com/front-page-slideshow/editorial-stopping-rumor-mill | EDITORIAL: Stopping the Rumor Mill |
| https://www.northsidesun.com/news-breaking-news/one-covid-death-reported-july-12 | One COVID death reported for July 12 |
| https://www.redhillsmsnews.com/schools/fce-happenings | FCE happenings |
| https://www.columbianprogress.com/community-calendar/community-calendar-september-24-2020 | Community Calendar: September 24, 2020 |
| https://www.redhillsmsnews.com/news/smoking-covid-19-bad-combination | Smoking, COVID-19 bad combination |
| https://www.redhillsmsnews.com/sports/east-webster-improves-2-1-win-over-east-union | East Webster improves to 2-1 with win over East Union |
| https://www.redhillsmsnews.com/front-page-slideshow-news/senate-district-15-special-election-held | Senate District 15 special election held |
| https://www.hubcityspokes.com/news-breaking-news/southern-miss-grad-buffett-inducted-hall-fame | Southern Miss grad Buffett inducted into Hall of Fame |
| https://www.hubcityspokes.com/taxonomy/term/3071 | From Staff & Press Reports |
| https://www.hubcityspokes.com/freedom-cause-demands-end-mississippi-covid-19-mandates | Freedom Cause demands end to Mississippi Covid-19 mandates |
| http://www.enterprise-journal.com/news/article_446e537e-c916-11ea-9583-1bf7637232e3.html | City renames bridge for BLM |
| https://www.northsidesun.com/news-breaking-news/mississippi-state-medical-association-calls-statewide-mask-mandate | Mississippi State Medical Association Calls for Statewide Mask Mandate |
| https://www.gwcommonwealth.com/news/article_02e1e1ba-f179-11ea-b1d1-6399730fac50.html | Mystery ribbons gone, surprise still set for Nov. |
| https://www.redhillsmsnews.com/sports/college-football-season-begins-state-mississippi | College football season begins in state of Mississippi |
| https://www.redhillsmsnews.com/news/students-month-address-rotary | Students of the Month address Rotary |
| https://www.northsidesun.com/news-breaking-news-columns/data-shows-school-return-can-be-safe | Data shows school return can be safe |
| https://www.northsidesun.com/most-recent/halbrook-awards-recognize-academic-excellence-athletics-mississippis-public-private-two | Halbrook Awards recognize academic excellence in athletics at Mississippiâ€™s public, priva |
| https://www.gwcommonwealth.com/public_notices/article_8ef955bc-33ea-11eb-b167-f30f25c5ac44.html | Public Notice for Tuesday, December 1, 2020 |
| https://www.yazooherald.net/homicide-suspected-death-yazoo-city-man-found-deceased-sunflower-county-tuesday-0 | Homicide suspected in the death of Yazoo City man found deceased in Sunflower County Tu |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-geneva-boutwell-munn | Obituaries: Geneva Boutwell Munn |
| https://www.redhillsmsnews.com/mississippi-senate-killed-19-house-bills-restore-voting-rights-0 | Mississippi Senate killed 19 House bills to restore voting rights |
| https://www.gwcommonwealth.com/state_news/article_983fac82-33a9-5585-97b9-195c03854d30.html | Slain civil rights leader Vernon Dahmer honored with statue |

| | |
|---|---|
| https://www.simpsoncounty.ms/editorials/ad-short-timer | AD is short-timer |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C723 | Crime |
| https://www.sctonline.net/columns/pack-christmas-while-you-can | Pack in Christmas while you can |
| https://www.sctonline.net/front-page-slideshow-sports/scott-central-falls-short-defending-2a-championship | Scott Central falls short of defending 2A championship |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-releases-guidelines-safe-person-worship-services | Governor Tate Reeves Releases Guidelines for Safe In-Person Worship Services |
| https://www.winonatimes.com/sports/jags-preparing-hc-match | Jags preparing for HC match-up |
| https://www.winonatimes.com/sports/tigers-win-rivalry-battle-jags | Tigers win rivalry battle with Jags |
| https://www.era-leader.com/front-page-slideshow/franklinton-council-hears-more-about-water-issues | Franklinton Council hears more about water issues |
| https://www.gwcommonwealth.com/lifestyle/article_f448c4d0-f90b-11ea-8ec1-d3c0591abd00.html | Salvation Army to take Christmas applications |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/masks-provided-those-need-county | Masks provided to those in need by county |
| https://www.redhillsmsnews.com/press-and-staff-reports | From press and staff reports |
| https://www.columbianprogress.com/front-page-slideshow-news/couple-stuck-guatemala-returns | Couple stuck in Guatemala returns |
| https://www.columbianprogress.com/social-features/history-marion-county-courthouse | History of Marion County courthouse |
| https://www.redhillsmsnews.com/news/shining-light | Shining a light |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C842 | Community Calendar |
| https://www.redhillsmsnews.com/front-page-slideshow-news/nmmc-eupora-host-award-celebration | NMMC-Eupora to host award celebration |
| https://www.redhillsmsnews.com/front-page-slideshow-news/more-46000-absentee-ballots-requested-primary-election | More Than 46,000 absentee ballots requested for Primary Election |
| https://www.redhillsmsnews.com/social/library | At the Library |
| https://www.newtoncountyappeal.com/obituaries/john-h-patterson | John H. Patterson |
| https://www.newtoncountyappeal.com/news-newton/newton-gas-leak-prompts-evacuation | Newton gas leak prompts evacuation |
| https://www.winonatimes.com/news-most-recent/drive-movie-night-great-family-fun | Drive-in movie night great family fun |
| https://www.pressregister.com/clarksdale-wildcats-opens-district-play-greenwood | Clarksdale Wildcats opens district play with Greenwood |
| https://www.yazooherald.net/news-most-recent/deputies-arrest-two-burglary-suspects | Deputies arrest two burglary suspects |
| https://www.yazooherald.net/news/city-leaders-question-fuel-expenses-out-town-travel-city-vehicles | City leaders question fuel expenses, out of town travel in city vehicles |
| https://www.gwcommonwealth.com/sports/article_0831210a-3999-11ea-9dc1-f7726f552086.html | Valley hosting instate rival Alcorn |
| https://www.gwcommonwealth.com/opinion/columns/article_c5ed4ce6-38d1-11ea-b328-8f64b6ef82a6.html | State parks are starving |
| https://www.northsidesun.com/news-breaking-news-events/goodwill-recognized | Goodwill recognized |
| https://www.redhillsmsnews.com/social/storytime-%E2%80%98mimi-and-bear-snow%E2%80%99 | Storytime: â€˜Mimi and Bear in the Snowâ€™ |
| https://www.winonatimes.com/enjoy-dipping-summer | Enjoy â€˜dippingâ€™ into summer |
| https://www.hubcityspokes.com/news-hattiesburg/twenty-seventh-city-worker-tests-positive-covid-19 | Twenty-seventh city worker tests positive for COVID-19 |
| https://www.hubcityspokes.com/public-notices/goza-notice-hearing-petition-close-estate-072320 | GOZA - NOTICE OF HEARING FOR THE PETITION TO CLOSE THE ESTATE - 072320 |
| https://www.starherald.net/sports-sports-slideshow-ethel/lady-tigers-fared-well-next-level | Lady Tigers fared well at next level |
| https://www.starherald.net/sports-kosciusko-ethel-mcadams/kosy-ethel-mcadams-adjusting-changes-2020-football-schedules | Kosy, Ethel, McAdams adjusting to changes in 2020 football schedules |
| https://www.pressregister.com/node/4899 | Wildcats earn home victory |
| https://www.newtoncountyappeal.com/getting-message-psalm-15 | Getting the Message: Psalm 15 |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-host-celebration-soul-food | Hattiesburg to host 'A Celebration of Soul Food' |
| https://www.sctonline.net/features/union-grove-steele-news-95 | Union Grove/ Steele News |
| https://www.sctonline.net/front-page-slideshow-news/late-madison-%E2%80%9Cmadi%E2%80%9D-mcdill-honored-sebastopol | The late Madison â€œMadiâ€McDill honored in Sebastopol |
| https://www.gwcommonwealth.com/news/police_courts/article_65daf4ea-067f-11ea-a628-4b5cdd92f3e7.html | Crime report for 11/8-11/12 |
| https://www.redhillsmsnews.com/news/mdhs-launches-one-stop-guide-resources-available-all-mississippians | MDHS launches one-stop guide for resources available to all Mississippians |
| https://www.era-leader.com/front-page-slideshow/fhs-homecoming-friday | FHS Homecoming is Friday |
| https://www.era-leader.com/front-page-slideshow/surprise-tropical-storm-causes-damage-and-power-outages | Surprise Tropical Storm Causes Damage and Power Outages |
| https://www.northsidesun.com/news-most-recent/county-paving-streets | County Paving Streets |
| https://www.redhillsmsnews.com/crime/911-calls-webster-112719 | 911 Calls Webster 112719 |
| https://www.redhillsmsnews.com/letters/letter-editor-webster-112719 | Letter to the editor Webster 112719 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/hickory-native-promoted-full-time-assistant-nemcc?most_read_source=week | Hickory native promoted to full-time assistant at NEMCC |
| https://www.redhillsmsnews.com/public-notices/chancery-court-winston-county-mississippi-matter-last-will-and-testament-catherine | IN THE CHANCERY COURT OF WINSTON COUNTY, MISSISSIPPI IN THE MATTER OF THE LAST |
| https://www.redhillsmsnews.com/public-notices/chancery-court-winston-county-state-mississippi-re-last-will-and-testament-fumiko | The Chancery Court of Winston County State of Mississippi IN RE THE LAST WILL AND TESTA |
| https://www.winonatimes.com/front-page-slideshow-news-breaking-news/breaking-evans-recuses-himself | BREAKING: Evans recuses himself |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/second-inmate-back-custody | Second inmate back in custody |
| https://www.era-leader.com/front-page-slideshow/franklintons-magee-pines-dillon-ready-national-championship-game | Franklinton's Magee, Pine's Dillon ready for National Championship game |
| http://www.enterprise-journal.com/news/article_81cd6bdc-5cd9-11ea-a3a2-17bb4b5e54d6.html | Amite man faces trafficking charges |
| http://www.enterprise-journal.com/news/article_cf07c328-5d53-11ea-9053-7fa062248b02.html | Resort status request for Roscoâ€™s bar denied |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bologna-performing-arts-center%E2%80%99s-arts-education-receives-more-11000-grant | Bologna Performing Arts Centerâ€™s Arts Education Receives More than $11,000 in Grant A |
| https://www.redhillsmsnews.com/jackson-co-sheriff-running-congress-seat-held-rep-palazzo-0 | Jackson Co. sheriff running for Congress seat held by Rep. Palazzo |
| https://www.newtoncountyappeal.com/union-community-news-2020-union-high-school-band-showcase | Union Community News: The 2020 Union High School Band Showcase |
| https://www.newtoncountyappeal.com/sports/young-hunters-down-fall-bucks | Young hunters down fall bucks |
| https://www.ddtonline.com/news/committee-considers-solution-walking-trail-safety-blight | Committee considers solution to walking trail safety, blight |
| https://www.ddtonline.com/news/donations-assist-family-laying-joe-sykes-rest | Donations assist family in laying Joe Sykes to rest |
| https://www.sctonline.net/taxonomy/term/8812 | Bigger Pie |
| https://www.redhillsmsnews.com/schools/honor-roll-rewards | Honor Roll rewards |
| https://www.hubcityspokes.com/public-notices/woods-summons-081320 | WOODS - SUMMONS - 081320 |
| https://www.northsidesun.com/news-breaking-news/abc-bottleneck-causing-supply-demand-problems-local-package-stores | ABC bottleneck causing supply demand problems for local package stores |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/reeves-extends-mask | Reeves extends mask mandate, sets extra-curricular attendance |
| https://www.redhillsmsnews.com/news/governor-reeves-launches-expanded-covid-19-testing-teachers-and-telehealth-schools | Governor Reeves Launches Expanded COVID-19 Testing for Teachers and Telehealth in Scho |
| https://www.tallahatchienews.ms/front-page-slideshow-news/two-airlifted-after-wednesday-morning-crash | Two airlifted after Wednesday morning crash |
| https://www.sctonline.net/features/midway-news-111 | Midway News |
| https://www.sctonline.net/front-page-slideshow-news/mdah-seeks-new-state-flag-designs | MDAH seeks new state flag designs |
| http://www.enterprise-journal.com/news/article_c88d7adc-c7b2-11ea-8ea2-0f89b7e36496.html | Pike County employee pay raises not likely |
| https://www.redhillsmsnews.com/news/msu-extension-expert-serve-food-safety-board | MSU Extension expert to serve on food safety board |
| https://www.redhillsmsnews.com/news/mc-law-grad-rachel-wilson-selected-lead-mississippi-commission-judicial-performance | MC Law Grad Rachel Wilson Selected to Lead the Mississippi Commission on Judicial Perforr |
| https://www.redhillsmsnews.com/news/community-partnership-forming-address-racism-reconciliation-0 | Community partnership forming to address racism, reconciliation |
| https://www.gwcommonwealth.com/news/police_courts/article_cc2e6b84-a9de-11ea-b156-632ff14e2044.html | Crime report for 6/5-6/8 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-covid-19-cases-reach-18109 | State COVID-19 cases reach 18,109 |
| https://www.tallahatchienews.ms/news/hyde-smith-cosponsors-rural-hospital-closure-relief-act | Hyde-Smith cosponsors rural hospital closure relief act |
| https://www.pressregister.com/news-social-obituaries/josephine-mccracken | Josephine McCracken |
| https://www.pressregister.com/front-page-slideshow-crime/police-report-1 | Police Report |
| https://www.enterprise-tocsin.com/opinion-columns/let-me-go-tell-my-brother | Let me go tell my brother |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/great-player-and-great-guy-coaches-teammates-reflect-sibley%E2%80%99s-career-hof | A great player and a great guy: Coaches, teammates reflect on Sibleyâ€™s career as HOF ind |
| https://www.enterprise-tocsin.com/sports/ia-looks-take-momentum-district-play | IA looks to take momentum into district play |
| https://www.dumasclarion.com/local-news-press-releases-state/farmers-request-aid-after-flooding-200m-crops-lost | Farmers request aid after flooding; $200M in crops lost |
| https://www.tallahatchienews.ms/opinion-1 | Opinion |
| https://www.winonatimes.com/breaking-news/local-covid-19-numbers-continue-increase | Local COVID-19 numbers continue to increase |
| https://www.pressregister.com/tigers-looking-first-district-win | Tigers looking for first district win |
| https://www.gwcommonwealth.com/news/article_22352444-3b68-11eb-a541-4fd9c9472106.html | Childrenâ€™s book by insurance agent is ready for liftoff |
| https://www.gwcommonwealth.com/obituaries/article_6506427a-3b64-11eb-b36b-f3fb302525f0.html | Willie Ozell Collins |
| https://www.gwcommonwealth.com/obituaries/article_4205f248-3b64-11eb-867c-179a458370e7.html | Annie Ruth Winfrey Carodine |
| https://www.newtoncountyappeal.com/columns-social/schools-old-town-part-2 | Schools in Old Town, part 2 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/donation-thanksgiving | Donation of Thanksgiving |
| https://www.redhillsmsnews.com/schools/text-feature-surgeons | Text feature surgeons |
| https://www.gwcommonwealth.com/public_notices/article_c24839e2-105f-11ea-a957-2fe9784038d1.html | Public Notices for Tuesday, November 26, 2019 |
| https://www.redhillsmsnews.com/news/dar-keeps-busy | DAR keeps busy |
| https://www.columbianprogress.com/news/rotary-program-highlights-positive-impacts-covid | Rotary program highlights the positive impacts of Covid |
| https://www.columbianprogress.com/news/fiscal-year-ends-black | Fiscal year ends in black |
| https://www.redhillsmsnews.com/front-page-slideshow-news/state-school-board-suspends-key-policies-every-district-0 | State School Board suspends key policies for every district |
| https://www.redhillsmsnews.com/front-page-slideshow-news/city-hires-new-police-officer | City hires new police officer |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-everyone-deserves-pat-back | Thomas Howard: Everyone deserves a pat on the back |
| https://www.hubcityspokes.com/opinion-columns/cars-dogs-problems-dog-breeds-and-cars-were-neighborhood-denominations | CARS, DOGS & PROBLEMS: Dog breeds and cars were neighborhood denominations |
| https://www.hubcityspokes.com/opinion-columns/enough-where-should-line-be-drawn-between-free-speech-and-political-correctness | Enough: Where should line be drawn between free speech and political correctness? |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/whippets-set-open-4a-playoffs-rosa-fort | Whippets set to open 4A playoffs at Rosa Fort |
| https://www.starherald.net/obits/charles-l-taylor | Charles L. Taylor |
| https://www.northsidesun.com/news-breaking-news/north-state-street-construction-update | North State Street Construction Update |
| https://www.redhillsmsnews.com/front-page-slideshow-news/association-hosts-program-managing-timber-sales-best-tax-benefits | Association hosts program on managing timber sales for best tax benefits |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-beating-covid-brings-perspective | Opinion: Beating COVID brings perspective |
| https://www.redhillsmsnews.com/front-page-slideshow-news/grand-jury-issues-reports | Grand Jury issues reports |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-012220 | Choctaw County Legals 012220 |
| http://www.enterprise-journal.com/obituaries/article_d5fd60a6-21ef-11ea-8ae2-0b4d2548fe60.html | Devon Pittman Jr. |

| | |
|---|---|
| https://www.redhillsmsnews.com/crime/jail-docket-webster-122320 | Jail Docket Webster 122320 |
| https://www.pressregister.com/node/5369 | Tyrus Khalil McCraney |
| https://www.pressregister.com/front-page-slideshow/felder-rushing-put-magnolia-our-flag | FELDER RUSHING: Put a Magnolia on Our Flag |
| https://www.hubcityspokes.com/sports-talk-devoted-friends-end | Sports Talk: Devoted friends to the end |
| https://www.enterprise-tocsin.com/mclaurin-delivers-important-history-lesson-ambassadors | McLaurin delivers important history lesson to ambassadors |
| https://www.columbianprogress.com/sports/wildcats-travel-mendenhall | Wildcats travel to Mendenhall |
| https://www.hubcityspokes.com/great-wisconsin-quilt-show-contest-features-work-ginn | Great Wisconsin Quilt Show contest features work by Ginn |
| https://www.gwcommonwealth.com/news/article_cd484836-ed4b-11ea-9dcb-e3cd1ae0f1d6.html | Magnolia designer: Flower is right symbol to represent state |
| https://www.redhillsmsnews.com/breaking-news/winston-county-legals-090220 | Winston County Legals 090220 |
| https://www.gwcommonwealth.com/obituaries/article_a49124ba-ed8e-11ea-953d-73c188689295.html | Bernard Leâ€™Alvris Nichols Sr. |
| https://www.gwcommonwealth.com/obituaries/article_d7bcd4f0-ed8f-11ea-a52f-a7d99cc19db7.html | Carl B. Winters |
| https://www.gwcommonwealth.com/obituaries/article_698644e2-37e2-11eb-beaf-e7c266a62782.html | Barbara Ann Walker |
| https://www.gwcommonwealth.com/obituaries/article_c471d692-37e1-11eb-a070-bfe998dd63a9.html | Vanessa Lorraineâ€ˆMiller |
| https://www.columbianprogress.com/obituaries/obituary-schilean-smith | Obituary: Schilean Smith |
| https://www.hubcityspokes.com/taxonomy/term/3126 | josh Casper |
| https://www.redhillsmsnews.com/sports/east-webster-hoopsters-take-sweep-over-vardaman | East Webster hoopsters take sweep over Vardaman |
| https://www.redhillsmsnews.com/news/october-student-month | October Student of the Month |
| https://www.pressregister.com/front-page-slideshow-news/state-regional-local-elections-are-tuesday | State, regional, local elections are Tuesday |
| http://www.enterprise-journal.com/opinion/article_b7b20cbe-43b4-11ea-a5f2-fbf76ce745e2.html | The census: Be counted |
| https://www.gwcommonwealth.com/sports/article_2b035014-4483-11ea-a214-6310c85c3525.html | At home, Dogs take aim at fifth straight victory; Rebels at LSU |
| https://www.pressregister.com/front-page-slideshow/reward-offered-tunica-so-shooting-suspect | Reward offered by Tunica S.O. for shooting suspect |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-look-downtown-clarksdale | FLOYD INGRAM: Look at downtown Clarksdale |
| https://www.tallahatchienews.ms/obituaries/mary-jane-pressgrove-chennault | Mary Jane Pressgrove Chennault |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/city-issues-safer-home-order-and-order-citys-position | City issues safer at home order; and order of city's position on 'Shelter in Place' |
| https://www.pressregister.com/front-page-slideshow/gasoline-prices-plummet-across-clarksdale | Gasoline prices plummet across Clarksdale |
| https://www.redhillsmsnews.com/sports/lady-tigers-anxious-return-softball-diamond | Lady Tigers anxious to return to the softball diamond |
| https://www.redhillsmsnews.com/sports/sports-schedules-choctaw-010120 | Sports Schedules Choctaw 010120 |
| https://www.columbianprogress.com/front-page-slideshow-news/marion-county-officials-sworn-today | Marion County officials sworn in today |
| https://www.gwcommonwealth.com/obituaries/article_c0fa267a-2b7d-11ea-a620-6fe41d12351a.html | Annie Kathrine Baskin Butts |
| https://www.gwcommonwealth.com/opinion/columns/article_efae94b8-2b75-11ea-b4f5-f762d6fb89f7.html | Hurtling toward new decade |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-010120 | Calendar of Events Webster 010120 |
| https://www.redhillsmsnews.com/news/certified-firefighter | Certified firefighter |
| https://www.redhillsmsnews.com/social/maben-storytime-%E2%80%98twas-night-christmas%E2%80%99 | Maben storytime: â€˜Twas the Night Before Christmasâ€™ |
| https://www.redhillsmsnews.com/social/diversicare-news-and-lighter-side-3 | Diversicare News and The Lighter Side |
| https://www.redhillsmsnews.com/news/district-sees-increase-act-scores | District sees increase in ACT scores |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C404 | Sports |
| http://www.enterprise-journal.com/news/article_436269e2-dfe3-11e9-9e33-27007b25b830.html | Life-saving doses |
| https://www.pressregister.com/news-social-obituaries/james-earl-payno | James Earl Payno |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/choctaws-fall-semifinals-match?most_read_source=week | Choctaws fall in semifinals match |
| https://www.winonatimes.com/obituaries/joe-kelly-rowe | Joe Kelly Rowe |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/county-beats-union-ne-lauderdale | County beats Union, NE Lauderdale |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-042920 | Vaughanâ€™s Vocabulary Choctaw 042920 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/food-ministry-open | Food ministry is open |
| https://www.northsidesun.com/news-breaking-news/conversation-higginbotham-new-position-fca | A conversation with Higginbotham on new position at FCA |
| https://www.hubcityspokes.com/node/24050 | Oak Grove crushes George County 59-24 with dominant second half performance |
| https://www.redhillsmsnews.com/front-page-slideshow-news/flooding-damages-local-roads | Flooding damages local roads |
| https://www.sctonline.net/breaking-news/missing-child-alert | Missing Child Alert |
| https://www.gwcommonwealth.com/news/article_a7658812-729f-11ea-aa6f-57b35fb1a740.html | Leflore County has first COVID-19 death |
| https://www.northsidesun.com/most-recent/mc-law-graduate-kristi-johnson-confirmed-us-district-judge | MC Law Graduate Kristi Johnson Confirmed as U.S. District Judge |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/100k-oseola-mccarty-center-expected-receive-funds | $100K: Oseola McCarty Center expected to receive funds |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/increase-enrollment-big-win-hattiesburg | Increase in enrollment is big win for Hattiesburg |
| https://www.starherald.net/sports-mcadams-french-camp/french-camp-takes-two-wins-over-mcadams | French Camp takes two wins over McAdams |
| https://www.starherald.net/sports-central-holmes-christian-school/passing-game-leads-wcs-past-central-holmes | Passing game leads WCS past Central Holmes |
| https://www.starherald.net/sports-french-camp/panthers-fall-0-3-loss-eupora | Panthers fall to 0-3 with loss to Eupora |
| http://www.enterprise-journal.com/obituaries/article_2770d5dc-6289-11eb-a14e-0b32c623813a.html | Sandra Sue Carter |
| http://www.enterprise-journal.com/news/article_77608626-631c-11eb-975f-7b9de88d17eb.html | Judge attacked in court |
| https://www.starherald.net/most-recent/ksd-updates-virus-return-work-policy | KSD updates virus return to work policy |
| https://www.gwcommonwealth.com/news/police_courts/article_88032530-2cf2-11ea-bfe0-5fbc36e192ca.html | Crime Report for 12/31 |
| https://www.starherald.net/most-recent-front-page-slideshow/kosciusko-water-light-lifts-water-conservation-request | Kosciusko Water & Light lifts water conservation request |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/valentines-day-shooting-injures-infant?most_read_source=week | Valentine's Day shooting injures infant |
| https://www.gwcommonwealth.com/opinion/columns/article_950d11fc-f16c-11ea-a447-175816802ce1.html | Ag commish offers good education idea |
| http://www.enterprise-journal.com/news/article_e79dadfc-f12e-11ea-9887-3f2574e3bef2.html | Building upgrades coming to N. Pike |
| https://www.columbianprogress.com/opinion-letters/glad-see-country-club-come-back | Glad to see Country Club come back |
| http://www.enterprise-journal.com/sports/article_302f82e6-ffb9-11ea-9b18-6f5b81d2a4df.html | Bogue Chitto bounces back with win over St. Patrick |
| https://www.pressregister.com/news-social-obituaries/claytee-johnson-jr | Claytee Johnson Jr. |
| https://www.redhillsmsnews.com/mississippi-sos-takes-legal-action-against-companies-precious-metals-investment-scheme-0 | Mississippi SOS takes legal action against companies in precious metals investment scheme |
| https://www.sctonline.net/columns/trump-believes-reeves-i-don%E2%80%99t-think-i-do | Trump believes in Reeves, but I donâ€™t think I do |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/pearl-river-and-barnett-reservoir-both-slow-fall | Pearl River and Barnett Reservoir both on slow fall |
| https://www.tallahatchienews.ms/sale | For sale |
| https://www.hubcityspokes.com/sports-lesser-sports-purvis-tornadoes-sumrall-bobcats/lady-tornadoes-stage-56-45-comeback-win-over | Lady Tornadoes stage 56-45 comeback win over Sumrall |
| https://www.redhillsmsnews.com/schools/ewes-students-month-4 | EWES Students of the Month |
| https://www.redhillsmsnews.com/news/local-home-health-agency-earns-top-tier-rankings | Local home health agency earns top-tier rankings |
| https://www.redhillsmsnews.com/schools/honor-roll-webster-012220 | Honor Roll Webster 012220 |
| http://www.enterprise-journal.com/news/article_6a9760c2-6628-11eb-b8f7-c778a734cad2.html | Man slain in Summit |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-how-are-we-doing-feel-free-let-us-know | Thomas Howard: How are we doing? Feel free to let us know |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/lady-generals-clinch-district | Lady Generals clinch district |
| https://www.newtoncountyappeal.com/sports-lake-hornets/hornets-take-care-warriors | Hornets take care of Warriors |
| https://www.redhillsmsnews.com/news/msu-family-science-professor-offers-tips-navigating-holidays-children | MSU family science professor offers tips on navigating holidays with children |
| https://www.hubcityspokes.com/sports-slideshow-front-page-slideshow-sports-lumberton-panthers/lumberton-falls-28-13-1a-state-title?most_read_source=week | Lumberton comes up short in 1A state title game |
| https://www.northsidesun.com/news-breaking-news-events/grate-inducted | Grate inducted |
| https://www.tallahatchienews.ms/news/covid-19-cases-top-17000-state | COVID-19 cases top 17,000 in state |
| https://www.yazooherald.net/city-votes-3-2-extend-9-pm-curfew | City votes 3-2 to extend 9 p.m. curfew |
| https://www.gwcommonwealth.com/news/article_992bf8dc-a9f2-11ea-a37a-db0c21578ea6.html | Supervisors discuss website, littering issues |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-091620 | Webster County Legals 091620 |
| http://www.enterprise-journal.com/sports/article_206c8486-fa27-11ea-bd23-4770b964d445.html | Parklane shows few flaws in 43-6 affair against Central Hinds |
| http://www.enterprise-journal.com/sports/article_53af925a-fa29-11ea-be39-47b3bf264daf.html | Friday's local prep football scores |
| https://www.northsidesun.com/news-breaking-news/reeves-condemns-violent-protests-says-will-not-be-tolerated-mississippi | Reeves condemns violent protests, says will not be tolerated in Mississippi |
| https://www.northsidesun.com/c-spire-has-free-hurricane-alert-service | C Spire has free hurricane alert service |
| https://www.gwcommonwealth.com/news/article_32e8e894-4981-11eb-89fa-ab4efb0de0a6.html | Vaiden nursing home staff, residents to receive vaccine |
| https://www.gwcommonwealth.com/news/article_311761a8-4981-11eb-b5ec-bfed76ccee32.html | Former Itta Bena mayor pens memoir |
| https://www.gwcommonwealth.com/obituaries/article_77aaa0fc-497d-11eb-a89c-27f834b369e0.html | Angie Lee â€˜Annâ€™ Corder |
| https://www.gwcommonwealth.com/obituaries/article_131a36b6-497d-11eb-a560-73f8706dc96f.html | Frederick A. â€˜Fredâ€™ Belk |
| https://www.era-leader.com/front-page-slideshow/new-mayor-and-aldermen-be-sworn | New mayor and aldermen to be sworn in |
| https://www.hubcityspokes.com/news-lamar-county/progress-water-receives-125m-grant-19m-loan | Progress Water receives $1.25M grant, $1.9M loan |
| https://www.hubcityspokes.com/front-page-slideshow-lamar-county/lamar-county-electronic-pollbooks-be-used-nov-5 | Lamar County: Electronic pollbooks to be used Nov. 5 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hub-award-recognize-hale-stetelman | Hub Award to recognize Hale, Stetelman |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-gets-265k-school-safety | Petal gets $26.5K for school safety |
| http://www.enterprise-journal.com/news/article_359b6f42-b5a9-11ea-af65-6ff8b6c136d0.html | Colleges, Baptists weigh in on flag |
| https://www.columbianprogress.com/obituaries/obituary-william-shelby-hamilton | Obituary: William Shelby Hamilton |
| https://www.northsidesun.com/news-breaking-news/firms-association-bryant-beneficial | Firmâ€™s association with Bryant beneficial |
| https://www.northsidesun.com/news-breaking-news/pandemic-driving-bicycle-sales-repairs | Pandemic driving up bicycle sales, repairs |
| http://www.enterprise-journal.com/opinion/article_50a85c3c-b59a-11ea-a418-3ff16448bd15.html | Crusading with satire |
| http://www.enterprise-journal.com/news/article_013c4e10-b630-11ea-85b9-331a1c2a93b9.html | McComb fires city administrator |
| https://www.redhillsmsnews.com/most-recent/leisure-pools-launching-manufacturing-and-distribution-operations-picayune-creating-100 | Leisure Pools launching manufacturing and distribution operations in Picayune, creating 100 |
| https://www.columbianprogress.com/obituaries/obituaries-mary-ann-stogner | Obituaries: Mary Ann Stogner |
| https://www.simpsoncounty.ms/obituaries/paul-dwight-garner | Paul Dwight Garner |
| https://www.gwcommonwealth.com/news/police_courts/article_93a45164-0845-11eb-928a-d75edc1f931c.html | Crime report for 10/5 |

| | |
|---|---|
| https://www.newtoncountyappeal.com/football-lake-47-pisgah-41-hornets-hang-win-homecoming-night | FOOTBALL: LAKE 47, PISGAH 41\| Hornets hang on to win on homecoming night |
| https://www.newtoncountyappeal.com/football-nca-6-amite-19-generals-fall-homecoming | FOOTBALL: NCA 6, AMITE 19 \| Generals fall on homecoming |
| https://www.enterprise-tocsin.com/news/hundreds-ferns-picked-ia | Hundreds of ferns picked up at IA |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/extra-table-launches-nowmorethanever-fundraiser-help-food-stocks | Extra Table launches #NowMoreThanEver fundraiser to help with food stocks during corona |
| https://www.yazooherald.net/sharon-sue-mcallister | Sharon Sue McAllister |
| https://www.redhillsmsnews.com/news/shepperd-remembered-umc-conference | Shepperd remembered at UMC Conference |
| https://www.newtoncountyappeal.com/news-social/photo-hickory-chamber-commerce-banquet | PHOTO: Hickory Chamber of Commerce Banquet |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/cougars-have-no-answer-panthers | Cougars have no answer for Panthers |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/lady-cougars-set-showdown-neshoba-central | Lady Cougars set up showdown with Neshoba Central |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-oct-7-11 | Arrests for Oct. 7-11 |
| https://www.yazooherald.net/news/state-reports-over-400-new-cases-covid-19 | State reports over 400 new cases of COVID-19 |
| https://www.redhillsmsnews.com/news/7-eccc-football-players-receive-all-conference-recognition | 7 ECCC Football Players Receive All-Conference Recognition |
| https://www.columbianprogress.com/public-notices?page=0%2C0%2C0%2C748 | Public Notices |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-lafayette-lowndes-and-humphreys-counties | Mobile COVID-19 testing set for Lafayette, Lowndes and Humphreys counties |
| https://www.starherald.net/news-kosciusko/kosy-schools%E2%80%99-covid-19-policies | Kosy schoolsâ€™ COVID-19 policies |
| https://www.northsidesun.com/front-page-slideshow-news/city-ridgeland-reopens-parks-allowing-curbside-services-non-essential | City of Ridgeland reopens parks, allowing curbside services for non-essential businesses |
| https://www.tallahatchienews.ms/opinion-columnists/seeing-lighter-side-heavy-times | Seeing lighter side of heavy times |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-7-death-due-covid-19 | State tallies 7 death due to COVID-19 |
| https://www.northsidesun.com/news-breaking-news-columns/gardening-has-many-successes | Gardening has many successes |
| https://www.northsidesun.com/front-page-slideshow-news/millsaps-instructor-offers-tips-productivity-while-working-remotely | Millsaps instructor offers tips for productivity while working remotely |
| https://www.redhillsmsnews.com/news/mississippi-state-medical-association-and-mississippi-state-department-health-urge | Mississippi State Medical Association and Mississippi State Department of Health Urge Miss |
| https://www.redhillsmsnews.com/news/library-system-continues-serve-during-covid-19-outbreak | Library System Continues to Serve During COVID-19 Outbreak |
| https://www.gwcommonwealth.com/news/article_0918a472-0373-11eb-bea0-ef8bdc56de4b.html | Hospital hires experienced administrator as CEO |
| https://www.gwcommonwealth.com/state_news/article_d4dddd10-6e2a-5d6c-b2d7-fe9b470a987f.html | Mississippi governor ends statewide mask mandate |
| https://www.gwcommonwealth.com/obituaries/article_47306abe-a46a-11ea-baa7-e39de13e11f1.html | Dr. John F. Lucas Jr. |
| https://www.enterprise-tocsin.com/news/lions-welcome-hardin | Lions welcome Hardin |
| https://www.gwcommonwealth.com/obituaries/article_a4a61548-ab6f-11ea-8ced-b309eea3376b.html | Derrick R. Robinson |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/yazoo-lodge-42-donates-blair-e-batson-childrens | Yazoo Lodge #42 donates to Blair E. Batson Children's Hospital |
| https://www.winonatimes.com/front-page-slideshow-news/covid-19-pandemic-leads-top-stories-2020 | COVID-19 pandemic leads top stories of 2020 |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle-most-recent/shall-we-dance-pine-belt-hub-city-studio-provides | Shall we dance, Pine Belt? Hub City studio provides exercise, fun and social opportunities |
| https://www.pressregister.com/clarksdales-ray-named-all-area-mvp-johnson-coach-yyear | Clarksdaleâ€™s Ray named All-Area MVP, Johnson Coach of Yyear |
| https://www.newtoncountyappeal.com/ole-miss-university-mississippi-announces-fall-2020-chancellors-honor-roll | OLE MISS: University of Mississippi announces Fall 2020 Chancellor's Honor Roll |
| http://www.enterprise-journal.com/obituaries/article_f4f95be6-72de-11ea-9d4f-abe030b84863.html | Robert L. Jackson |
| https://www.redhillsmsnews.com/front-page-slideshow-news/webster-county-man-dies-covid-19 | Webster County man dies from COVID-19 |
| https://www.gwcommonwealth.com/state_news/article_a9947eb7-410b-5ece-8bc4-43053aa10d73.html | Autopsy set for inmate who died in south Mississippi prison |
| https://www.redhillsmsnews.com/ncaa-threatens-pull-mississippi-college-baseball-regionals-other-championships-over-trans-0 | NCAA threatens to pull Mississippi college baseball regionals, other championships over tra |
| https://www.redhillsmsnews.com/chancellors-wellness-challenge-encourages-rewards-holistic-health | Chancellor's Wellness Challenge Encourages, Rewards Holistic Health |
| https://www.simpsoncounty.ms/crime/two-arrested-theft-pickup-trailer | Two arrested in theft of pickup, trailer |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C459 | Sports |
| https://www.columbianprogress.com/sports-0?page=0%2C0%2C0%2C884 | Sports |
| https://www.gwcommonwealth.com/news/article_88cd7272-8a8a-11ea-a1b9-072193f11a78.html | Showing strength |
| https://www.northsidesun.com/news-breaking-news-sports-columns/two-plums-dsu-coaching-tree | Two plums off DSU coaching tree |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C793 | Community Calendar |
| https://www.simpsoncounty.ms/front-page-slideshow-news/grading-policy-revisions | GRADING POLICY REVISIONS |
| http://www.enterprise-journal.com/news/article_5cd5da20-867e-11ea-9e3b-c390b49b153a.html | City cleans up |
| https://www.northsidesun.com/jackson-mayor-warns-growing-mental-health-problems-lock-down | Jackson mayor warns of growing mental health problems from lock down |
| https://www.starherald.net/communities-local-news-top-stories/attala-county-buys-kosciusko-site-new-central-fire-station | Attala County buys Kosciusko site for new central fire station |
| https://www.gwcommonwealth.com/obituaries/article_239d22aa-2a15-11eb-8636-2fc3241eb8dc.html | Wesley Gerome Haddon Jr. |
| https://www.gwcommonwealth.com/news/article_7a3d3e3e-2a1e-11eb-bfb9-bbeb49e4a709.html | Survey choice: New high school |
| https://www.gwcommonwealth.com/sports/article_7db45b42-2a05-11eb-953d-737556d06d67.html | Prep basketball roundup: Pillow boys pick up first win, Greenwood girls beat Kosciusko |
| https://www.gwcommonwealth.com/obituaries/article_97590eac-2a15-11eb-9e5a-835a47f5383f.html | Carolyn Ellis Jones |
| https://www.gwcommonwealth.com/news/article_d96bf80a-2a1e-11eb-9e6b-ef4a7cbc6588.html | Volunteer worked hard to improve Delta housing |
| https://www.newtoncountyappeal.com/ncsd-approves-items-meeting | NCSD approves items at meeting |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-lifestyles-front-page-slideshow/kosy-native | Kosy native committed to her calling |
| https://www.hubcityspokes.com/front-page-slideshow-news/legislators-approve-flag-removal-governor-expected-sign-bill | Legislators approve flag removal; governor expected to sign bill |
| https://www.northsidesun.com/mississippi-legislature-votes-change-flag | Mississippi legislature votes to change flag |
| https://www.redhillsmsnews.com/schools/club-scholarships | Club scholarships |
| https://www.redhillsmsnews.com/news/monthly-sales-tax-collections-released-18 | Monthly sales tax collections released |
| https://www.pressregister.com/node/5077 | Jesse Williams |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_8487d0ac-0a7b-11ea-8aed-13101c9257ea.html | My Two Cents for Tuesday, Nov. 19, 2019 |
| https://www.hubcityspokes.com/news-hattiesburg/dixie-vfd-adds-new-450k-firetruck-fleet | Dixie VFD adds new $450K firetruck to fleet |
| https://www.sctonline.net/front-page-slideshow-news/fumc-host-community-worship-and-lunch | FUMC to host community worship and lunch |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/donation-former-mcdonald%E2%80%99s-building-not-so-%E2%80%98golden%E2%80%99 | Donation of former McDonaldâ€™s building not so â€˜goldenâ€™ |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/marshall-honored-retirement-approaches | Marshall honored as retirement approaches |
| https://www.northsidesun.com/social-schools/read-50-books | Read 50 books |
| http://www.enterprise-journal.com/obituaries/article_254c8c88-706d-11ea-9ee1-dbe941174b0d.html | Charles May Jr. |
| https://www.yazooherald.net/opinion-columnists/were-here-you-through-all | We're here with you through all of this |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/dr-tim-alford-tests-positive-covid-19 | Dr. Tim Alford tests positive for COVID-19 |
| https://www.simpsoncounty.ms/news/county-commmittees-filled | County commmittees filled |
| https://www.columbianprogress.com/news/economic-impact-study-released | Economic impact study released |
| https://www.columbianprogress.com/news/campaign-poll-shows-espy-within-5-points-hyde-smith | Campaign poll shows Espy within 5 points of Hyde-Smith |
| https://www.columbianprogress.com/news/over-half-mississippi-renters-could-face-eviction | Over half of Mississippi renters could face eviction |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/lady-eagles | Lady Eagles open season with a 63-50 win over Nicholls State, Hattiesburg alum Melyia Gray |
| https://www.simpsoncounty.ms/front-page-slideshow-news/stuff-truck | Stuff the Truck |
| https://www.redhillsmsnews.com/sports/lady-chargers-fall-first-round-state | Lady Chargers fall in first round of State |
| https://www.newtoncountyappeal.com/front-page-slideshow-opinion-columns-social/union-2019 | Union in 2019 |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-2-20-2020 | Community Calendar -2-20-2020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/four-set-compete-dyw | Four set to compete for DYW |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/league-women-voters-celebrating-100th-anniversary | League of Women Voters celebrating 100th anniversary |
| https://www.redhillsmsnews.com/front-page-slideshow-news/traffic-accident-claims-life | Traffic accident claims life |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/step-back-time-zoo%E2%80%99s-renaissance-fest | Step back in time at zooâ€™s Renaissance Fest |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-090920 | Winston County Legals 090920 |
| https://www.redhillsmsnews.com/news/governor-reeves-announces-2000-mississippians-enrollment-milestone-workforce-training | Governor Reeves Announces 2,000 Mississippians Enrollment Milestone in Workforce Train |
| https://www.redhillsmsnews.com/obituaries/howard-haskell-hack-brown | Howard Haskell â€œHackâ€Brown |
| https://www.yazooherald.net/front-page-slideshow-sports/rebels-win-34-6-sylva-bay | Rebels win 34-6 at Sylva Bay |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-adds-winston-and-additional-counties-under-mask-mandate | Governor Tate Reeves Adds Winston and Additional Counties Under Mask Mandate |
| https://www.redhillsmsnews.com/obituaries/mr-john-elvin-isonhood | Mr. John Elvin Isonhood |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-general-hattiesburg-clinic-open-cough-fever-clinic-limit-number-coronavirus | Forrest General, Hattiesburg Clinic open Cough & Fever Clinic to limit number of coronavirus |
| https://www.pressregister.com/social-weddings/mr-patrick-lee-clark-and-miss-peyton-carole-bell | Mr. Patrick Lee Clark and Miss Peyton Carole Bell |
| https://www.northsidesun.com/breaking-news/judge-orders-hearing-lawsuit-brought-house-leaders-over-gov-tate-reeves-line-item | Judge orders hearing in lawsuit brought by House leaders over Gov. Tate Reeves' line-item v |
| https://www.columbianprogress.com/news/quiet-night-city-meeting | A quiet night at city meeting |
| https://www.columbianprogress.com/front-page-slideshow-news/6-large-dogs-seized-animal-control | 6 large dogs seized by animal control |
| http://www.enterprise-journal.com/news/article_c699adaa-ef93-11ea-9bdb-873287bae6f6.html | N. Pike to ease back to 5 days |
| http://www.enterprise-journal.com/news/article_4981e322-eefe-11ea-a0aa-7378a1db9802.html | McComb teacher spreading word about STEM |
| https://www.redhillsmsnews.com/most-recent/commercial-vehicle-operator-arrested-natchez-trace-parkway | Commercial Vehicle Operator Arrested on Natchez Trace Parkway |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-virtual-0 | Marshall Ramsey: Virtual |
| https://www.redhillsmsnews.com/most-recent/use-ms-medallion-tomatoes-your-2021-home-gardens | Use MS Medallion tomatoes in your 2021 home gardens |
| https://www.redhillsmsnews.com/most-recent/lois-jean-mcgee | Lois Jean McGee |
| https://www.redhillsmsnews.com/second-east-webster-eupora-baseball-showdown-set-thursday | Second East Webster-Eupora baseball showdown set for Thursday |
| https://www.gwcommonwealth.com/news/police_courts/article_f3080c52-39c0-11eb-ab03-cbc255067316.html | Crime report for 12/7 |
| https://www.enterprise-tocsin.com/news/dsu-announces-blues-conference | DSU announces Blues conference |
| https://www.redhillsmsnews.com/social/prayer-breakfast | Prayer Breakfast |
| https://www.sctonline.net/features/ringgold-news-112 | Ringgold News |
| https://www.sctonline.net/features/pleasant-hill-news-112 | Pleasant Hill News |
| https://www.sctonline.net/features/morton-news-119 | Morton News |
| https://www.columbianprogress.com/sports/columbia-finally-breaks-seal | Columbia finally breaks the seal |
| https://www.columbianprogress.com/social-schools/ca-announces-academic-honor-rolls | CA announces academic honor rolls |

| | |
|---|---|
| https://www.starherald.net/most-recent/corrections-reform-transparency-appropriations-among-legislation-approved-mississippi | Corrections Reform, Transparency in Appropriations Among Legislation Approved by Missis |
| http://www.enterprise-journal.com/sports/article_b184373a-6f9d-11ea-8521-23c1eca74714.html | Local golf courses open, enforcing restrictions due to coronavirus |
| http://www.enterprise-journal.com/news/article_d5d5520e-6e1c-11ea-9066-97d3344b2d27.html | Mississippi virus cases hit 320, Pike has 7 |
| http://www.enterprise-journal.com/news/article_ce2cf3e2-6fb4-11ea-8ac8-e33cf2bcb6b5.html | Cashiers play vital role |
| https://www.redhillsmsnews.com/bald-eagle-released-after-rehab | Bald eagle released after rehab |
| https://www.redhillsmsnews.com/floral-planters-enhance-downtown-beauty-eupora | Floral planters enhance downtown beauty of Eupora |
| https://www.redhillsmsnews.com/wcsd-student-month | WCSD Student of the Month |
| https://www.redhillsmsnews.com/opinion-bradley-lum-brings-new-blood-prison-reform-0 | Opinion: Bradley Lum brings new blood to prison reform |
| https://www.columbianprogress.com/opinion-editorials-columns/should-we-reconsider-our-state-income-tax | Should we reconsider our state income tax? |
| https://www.northsidesun.com/most-recent/keep-jackson-beautiful-schedules-project-two-i-55-entrances | Keep Jackson Beautiful Schedules Project at Two I-55 Entrances |
| https://www.redhillsmsnews.com/taxonomy/term/3895 | Jerry Mitchell - Mississippi Center for Investigative Reporting |
| https://www.redhillsmsnews.com/most-recent/mississippi-missed-out-7-billion-when-it-did-not-expand-medicaid-will-figure-jump-20-0 | Mississippi missed out on $7 billion when it did not expand Medicaid. Will that figure jump t |
| https://www.redhillsmsnews.com/schools/honor-roll-winston-010820 | Honor roll Winston 010820 |
| https://www.redhillsmsnews.com/social/louisville-fortnightly-club-holds-december-meeting | The Louisville Fortnightly Club holds December meeting |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-sweeps-scott-co-teams | Newton County sweeps Scott Co. teams |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/county-looks-turn-fire-trucks-over | County looks to turn fire trucks over to departments |
| https://www.gwcommonwealth.com/news/police_courts/article_26d486c0-ce21-11ea-8567-077529951299.html | Crime report for 7/17-7/21 |
| https://www.northsidesun.com/news-breaking-news-sports-columns/football-season-still-uncertain | Football season still uncertain |
| http://www.enterprise-journal.com/editorial/article_93b33f14-cdfb-11ea-a4a9-073b155b1360.html | GOP indebted to Charles Evers |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/schools-closed-distance-learning-continues | Schools Closed Distance Learning Continues |
| https://www.gwcommonwealth.com/news/police_courts/article_c06ff230-7eb5-11ea-8de9-2b82a84d2212.html | Crime report for 4/13 |
| https://www.gwcommonwealth.com/obituaries/article_0322c4e2-1333-11eb-ad5e-934e6a3bc524.html | Thomas Marion Flanagan |
| https://www.gwcommonwealth.com/sports/article_89be2b1c-132f-11eb-a84b-37c769d6ff49.html | Delta Streets hits road one day early due to MDCC's shutdown |
| https://www.hubcityspokes.com/news-hattiesburg-breaking-news/convention-commission-launch-dinosaur-exhibit-lake-terrace | Convention commission to launch dinosaur exhibit at Lake Terrace |
| https://www.hubcityspokes.com/opinion-columns-breaking-news/matches-made-restaurant-business | Matches Made in the Restaurant Business |
| https://www.redhillsmsnews.com/news/dot-reminds-residents-free-resources-during-fall-severe-weather-preparedness-week-0 | DOT reminds residents of free resources during Fall Severe Weather Preparedness Week |
| https://www.redhillsmsnews.com/news/county-records-5-new-virus-cases | County records 5 new virus cases |
| https://www.columbianprogress.com/news/mcef-deploys-staff-build-future | MCEF deploys staff to build for the future |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/two-killed-i-55-crash | Two killed in I-55 crash |
| https://www.pressregister.com/wildcats-take-comeback-victory-north-panola | Wildcats take comeback victory at North Panola |
| https://www.gwcommonwealth.com/news/police_courts/article_0c00fdf6-f3d3-11ea-94bf-9749edf8ba4e.html | Crime report for 9/9 |
| https://www.pressregister.com/josh-troy-best-yet-come-green-bay-packers-elgton-jenkins | JOSH TROY: The best is yet to come from Green Bay Packers' Elgton Jenkins |
| https://www.hubcityspokes.com/most-recent/new-hattiesburg-fire-station-no-9-track-spring | New Hattiesburg Fire Station No. 9 on track for spring |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_09f0a896-61c8-11eb-870a-db7c87caf0ea.html | My Two Cents for Friday, Jan. 29, 2021 |
| http://www.enterprise-journal.com/news/article_f31f77e6-1aff-11eb-ab5b-87b51cdbb5c5.html | Record voter turnout predicted for Tuesday |
| http://www.enterprise-journal.com/news/article_634e56c2-1b00-11eb-962b-8be86d2213ed.html | Area school board races on ballot Tuesday |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-schools/yellowjacket-foundation-looks-honor-polly-gordon | Yellowjacket Foundation looks to honor Polly Gordon |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/arrests-june-5-11 | Arrests for June 5-11 |
| https://www.winonatimes.com/front-page-slideshow-news/construction-clock-tower-start-year | Construction on clock tower to start this year |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/yazoo-county-offices-closed-tuesday | Yazoo County offices closed Tuesday |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/no-garbage-collection-city-until-weather-improves | No garbage collection in the city until weather improves |
| https://www.redhillsmsnews.com/chamber-honors-first-responders-lunch | Chamber honors First Responders with lunch |
| https://www.redhillsmsnews.com/weir-elementary-school-chargers-charge-march | WEIR ELEMENTARY SCHOOL CHARGERS IN CHARGE March |
| https://www.redhillsmsnews.com/mccool-steinwinder | McCool - Steinwinder |
| https://www.redhillsmsnews.com/jail-docket-choctaw-041421 | Jail Docket Choctaw 041421 |
| https://www.redhillsmsnews.com/highways-hedges-worship-center-041421 | Highways & Hedges Worship Center 041421 |
| https://www.redhillsmsnews.com/lady-wolverines-take-two-wins-over-eupora-county-showdown | Lady Wolverines take two wins over Eupora in county showdown |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-katherine-mcgee | Obituaries: Katherine McGee |
| https://www.pressregister.com/front-page-slideshow/clarksdale-blues-revue-raises-funds-care-station | Clarksdale Blues Revue raises funds for Care Station |
| https://www.pressregister.com/front-page-slideshow/shooting-burglaries-reported-clarksdale | Shooting, burglaries reported in Clarksdale |
| https://www.tallahatchienews.ms/front-page-slideshow-news/election-commission-chair-retire | Election commission chair to retire |
| https://www.hubcityspokes.com/two-more-city-hattiesburg-employees-test-positive-covid-19 | Two more City of Hattiesburg employees test positive for COVID-19 |
| https://www.northsidesun.com/news-breaking-news-columns/google-facebook-should-reimburse-journalists | Google, Facebook should reimburse journalists |
| https://www.redhillsmsnews.com/most-recent/um-hosting-variety-events-throughout-black-history-month | UM Hosting Variety of Events Throughout Black History Month |
| https://www.redhillsmsnews.com/most-recent/msu-extension-leads-pollinator-research-project | MSU Extension leads pollinator research project |
| https://www.hubcityspokes.com/taxonomy/term/3513 | Jim Parson, a/k/a J. Kelley Williams, Jr. |
| https://www.redhillsmsnews.com/schools/eccc-receive-share-woodward-hinds-student-relief-grant | ECCC to Receive Share of Woodward Hinds Student Relief Grant |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets-uhs-jackets/buckley-mcgee-named-se-all-americans | Buckley, McGee named SE All-Americans |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/hattiesburg-tax-revenues-continue-trending-momentum | Hattiesburg tax revenues continue trending momentum |
| https://www.columbianprogress.com/obituaries/obituaries-doris-b-graham | Obituaries: Doris B. Graham |
| https://www.columbianprogress.com/features/miss-crys-remembered | Miss Crys remembered |
| https://www.newtoncountyappeal.com/opinion-action-needed-deal-crisis-nursing-homes-0 | Opinion: Action needed to deal with crisis in nursing homes |
| https://www.yazooherald.net/news-breaking-news/county-school-board-seat-ballot-upcoming-election | County school board seat on the ballot in upcoming election |
| https://www.yazooherald.net/opinion-columnists/pandemics-then-and-now-lot-common | Pandemics then and now: a lot in common |
| https://www.redhillsmsnews.com/most-recent/william-lee-w-l-black-jr | William Lee â€œW. L.â€Black, Jr. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/mdcc-mens-basketball-drops-two-start-season | MDCC Men's Basketball Drops Two To Start Season |
| https://www.newtoncountyappeal.com/opinion-columns-sports-most-recent/old-sports-dude-aarons-historic-homer-much-more-moment | Old Sports Dude: Aaronâ€™s historic homer much more than a moment |
| https://www.yazooherald.net/obituaries/lee-dickie-whitaker | Lee "Dickie" Whitaker |
| http://www.enterprise-journal.com/obituaries/article_2f129da6-cba9-11ea-909c-dbd4af03d5f8.html | Silas Spencer Jr. |
| https://www.northsidesun.com/news-breaking-news/newsworthy-regions-bank-2 | Newsworthy: Regions Bank |
| https://www.era-leader.com/front-page-slideshow/dawson-indicted-murder-jaquarius-taylor | Dawson indicted for the murder of Ja'Quarius Taylor |
| https://www.yazooherald.net/opinion-letters-editor/lets-all-come-together-and-save-yazoo | Let's all come together and save Yazoo |
| https://www.sctonline.net/columns/time-get-handle-holiday-season | Time to get a handle on the holiday season |
| https://www.sctonline.net/sports/bobcats-playoff-loss-leflore-county-ends-season | Bobcats playoff loss to Leflore County ends season |
| https://www.gwcommonwealth.com/state_news/article_c608471e-028b-537f-9847-64608f9184c2.html | Hinds County administrator resigns after less than a year |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-102820 | Winston County Legals 102820 |
| https://www.redhillsmsnews.com/schools/aes-school%E2%80%99s-chargers-charge | AES Schoolâ€™s Chargers in Charge |
| https://www.newtoncountyappeal.com/social?page=0%2C0%2C14 | Social |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/baseball-union-takes-1-2-opening-day-saturday | BASEBALL: Union takes 1 of 2 on opening day Saturday |
| https://www.pressregister.com/david-mancill-unconventional-route-ministry | David Mancill: Unconventional route to ministry |
| https://www.columbianprogress.com/social-obituaries/obituary-esther-s-patterson | Obituary: Esther S. Patterson |
| http://www.enterprise-journal.com/news/article_a7a7a7e4-8f99-11ea-a14d-b7d5b87ef444.html | Mixed on masks |
| https://www.redhillsmsnews.com/news/%E2%80%98creative-supportive-persistent%E2%80%99-msu-thanks-faculty-staff-advisors-during-nacada-global | â€˜Creative, supportive, persistentâ€™ MSU thanks faculty, staff advisors during NACADA Gl |
| https://www.columbianprogress.com/news-public-notices/county-incorporations-april | County incorporations in April |
| http://www.enterprise-journal.com/sports/article_7a96e6f8-4627-11eb-9363-a394b8b388f1.html | North Pike girls win, boys fall at Florence |
| https://www.dumasclarion.com/local-news/local-churches-pray-dumas-and-community-community-center-saturday | Local Churches pray for Dumas and community at Community Center Saturday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/higher-ed-institutions-receive-cares-act-funding | Higher ed institutions to receive CARES Act funding |
| https://www.northsidesun.com/news/legislature-passes-legislation-stop-governor-administering-covid-19-federal-funds | Legislature passes legislation to stop governor from administering COVID-19 federal funds |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/chabert-speak-%E2%80%88spirit-women-event | Chabert to speak atâ€ˆSpirit of Women event |
| https://www.winonatimes.com/sports/ca-begin-league-play-against-chcs | CA to begin league play against CHCS |
| https://www.pressregister.com/most-recent/marshall-ramsey-virtual | Marshall Ramsey: Virtual |
| https://www.dumasclarion.com/democratic-candidate-launches-bid-arkansas-governor | Democratic candidate launches bid for Arkansas governor |
| http://www.enterprise-journal.com/news/article_81ef9e94-94a3-11ea-aaf4-1331fcafebd4.html | North Pike access road â€˜nice and smoothâ€™ |
| https://www.columbianprogress.com/front-page-slideshow-news/rotary-awards-scholarships | Rotary awards scholarships |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-education-hattiesburg-schools-lamar-county-schools-petal | Schools move forward with graduation planning |
| https://www.redhillsmsnews.com/front-page-slideshow-news/registration-open-eccc-short-term-training-classes-offered-through | Registration open ECCC short-term training classes offered through ReSkillMS |
| https://www.redhillsmsnews.com/news/usm-honor-roll-released | USM honor roll released |
| https://www.redhillsmsnews.com/social/check-it-out-library-0 | Check It Out At Library |
| https://www.redhillsmsnews.com/letters/letter-editor-winston-090920 | Letter to the editor Winston 090920 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-county-circuit-clerks-office-gearing-most-unusual-election | Winston County Circuit Clerkâ€™s office gearing up for most unusual election |
| https://www.redhillsmsnews.com/sports/new-sport-and-running-grace-christian-school | New sport off and running at Grace Christian School |
| https://www.redhillsmsnews.com/news/taylor-trak-pro-new-product-manager-announced | Taylor Trak Pro New Product Manager announced |
| https://www.northsidesun.com/news-breaking-news/city-considering-splitting-public-works | City considering splitting public works |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-social-community-calendar/community-calendar-sept-9 | Community calendar for Sept. 9 |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-uhs-jackets/football-union-51-mcadams-8-wren-tenure-opens | FOOTBALL: Union 51, MCADAMS 8 â€" Wren tenure opens with win |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-politics/aldermen-place-city-lockdown | Aldermen place city offices on lockdown |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-100720 | Editorial roundup 100720 |

| | |
|---|---|
| https://www.redhillsmsnews.com/features/recipe-corner-100720 | Recipe Corner 100720 |
| https://www.redhillsmsnews.com/news/bethel-named-among-worldwide-leaders-robotics | Bethel named among worldwide leaders in robotics |
| https://www.winonatimes.com/obituaries/clarice-mciver-weeks | Clarice McIver Weeks |
| https://www.northsidesun.com/news-breaking-news/many-coaches-just-one-message-its-time-mississippi-change-its-state-flag | Many coaches, but just one message: Itâ€™s time for Mississippi to change its state flag. |
| https://www.sctonline.net/sports/gray-returns-home-lhs-head-basketball-coach | Gray returns home to LHS as head basketball coach |
| https://www.gwcommonwealth.com/public_notices/article_22dc7c22-7f29-11ea-9b3f-f38f7bc6c69c.html | Public Notices For Wednesday, April 15, 2020 |
| https://www.gwcommonwealth.com/opinion/editorials/article_24a231c6-0c0d-11ea-be6f-cf6568854585.html | An inspiring act of benevolence |
| https://www.gwcommonwealth.com/opinion/editorials/article_08dcbf24-0c0d-11ea-82ce-3b14bd9d891b.html | A new version of the Mustang |
| https://www.hubcityspokes.com/opinion-columns/letter-assertations-columnist-were-plain-wrong | LETTER: Assertations by columnist were plain wrong |
| https://www.hubcityspokes.com/opinion-columns/%E2%80%98small%E2%80%99-town-hattiesburg-has-plenty-big-city-buildings | For a â€˜smallâ€™ town, Hattiesburg has plenty of big city buildings |
| https://www.gwcommonwealth.com/image_ae9312ec-0c0d-11ea-8bae-67d5a16307f8.html | GLT patrons party |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-041520 | Winston County Legals 041520 |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-041520 | Editorial roundup Choctaw 041520 |
| https://www.redhillsmsnews.com/obituaries/mrs-ella-mae-guy | Mrs. Ella Mae Guy |
| https://www.redhillsmsnews.com/news/zeta-phi-beta-sorority-inc-hosted-its-45th-annual-ms-state-leadership-conference | Zeta Phi Beta Sorority, Inc. hosted its 45th Annual MS State Leadership Conference |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-aldermen-deal-limited-agenda | Ackerman Aldermen deal with limited agenda |
| https://www.redhillsmsnews.com/most-recent/virtual-vaping-summit-aims-educate-mississippians-dangers | Virtual Vaping Summit Aims to Educate Mississippians on Dangers |
| https://www.northsidesun.com/most-recent/golf-cart-update | Golf Cart Update |
| https://www.gwcommonwealth.com/obituaries/article_a46bb352-b818-11ea-b00c-87a8d841460f.html | Connie Mae Wiggins |
| https://www.gwcommonwealth.com/obituaries/article_8ca5b290-b818-11ea-8a67-db92cff944f8.html | Dorothy Duke â€˜Dotâ€™â€ˆRoberts |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/forestry-commission-asks-help-stopping-invasive-species | Forestry commission asks for help stopping invasive species |
| https://www.tallahatchienews.ms/front-page-slideshow-news/drive-thru-covid-19-testing-teachers-set-monday-charleston | Drive-thru COVID-19 testing for teachers set Monday in Charleston |
| https://www.northsidesun.com/news-breaking-news/siemens-requesting-change-venue-case-brought-jackson | Siemens requesting change of venue in case brought by Jackson |
| http://www.enterprise-journal.com/news/article_ca67e526-f1a8-11e9-bb56-4fe94145b5dc.html | Adopt-A-Hero golf tourney coming up |
| http://www.enterprise-journal.com/news/article_35caab84-f1a7-11e9-affd-fbb309625fe1.html | Hammond recruits veterans to go to USM |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/conversation-furr-jackson-hinds-county-libraries | A conversation with Furr on Jackson-Hinds County libraries |
| https://www.tallahatchienews.ms/public-notices-june-18-2020 | Public Notices June 18, 2020 |
| https://www.hubcityspokes.com/news-lamar-county/lamar-school-leaders-talk-budget-new-fiscal-year | Lamar school leaders talk budget for new fiscal year |
| https://www.gwcommonwealth.com/obituaries/article_017bf2e8-c6fe-11ea-89bc-634e6ee96d98.html | William Fredâ€ˆSmith |
| https://www.gwcommonwealth.com/news/article_0ed7133e-c710-11ea-a91b-53098e289785.html | 2 men charged in Carroll Co. carjacking |
| https://www.enterprise-tocsin.com/news/cover-or-face-1k-fine-county-says | Cover up or face $1K fine, county says |
| https://www.gwcommonwealth.com/obituaries/article_2ce486de-08f8-11eb-af65-1ba4e926e183.html | Carolyn Ann Montgomery Carpenter |
| https://www.northsidesun.com/news-breaking-news/conversation-kristin-lape-lily-pad-restaurant | A conversation with Kristin Lape on Lily Pad Restaurant |
| https://www.gwcommonwealth.com/obituaries/article_ffcd980a-09b7-11eb-b57d-f78b4388dc44.html | Carolyn Ann Montgomery Carpenter |
| https://www.gwcommonwealth.com/news/article_7cb16e2c-09d7-11eb-be7a-270bed64833f.html | Talking at Valley |
| https://www.pressregister.com/front-page-slideshow/think-speak-act-talks-local-education-concerns | Think, Speak Act, talks local education concerns |
| https://www.starherald.net/obits/della-brooks-curtis-0 | Della Brooks Curtis |
| https://www.starherald.net/opinion-letters-editor/reader-responds-covid-19-editorial-and-letter | Reader responds to COVID-19 editorial and letter |
| https://www.starherald.net/sports-sports-slideshow-ethel-front-page-slideshow/tigers%E2%80%99-strong-baseball-season-highlighted-win | Tigersâ€™ strong baseball season highlighted by win over Kosy |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/brelands-head-east-rankin | Brelands head to East Rankin |
| https://www.columbianprogress.com/crime/jail-docket-may-28-2020 | Jail Docket: May 28, 2020 |
| http://www.enterprise-journal.com/sports/article_3500814c-5aa6-11eb-a306-a3111fc54c47.html | Davis leads N. Pike girls over Lawrence County, boys lose |
| https://www.enterprise-tocsin.com/most-recent/freedom-today-under-attack-0 | Freedom today is under attack |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-social/former-chamber-president-business-leader-passes-away | Former chamber president, business leader passes away |
| https://www.tallahatchienews.ms/opinion-columnists/there-will-be-easter-year | There will be Easter this year |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-covid-19-cases-thursday | Sunflower County COVID-19 cases up on Thursday |
| https://www.pressregister.com/node/5001 | Time for athletes to adjust, stay fit |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-social/community-remembers-vickers | Community remembers Vickers |
| https://www.yazooherald.net/news/oral-arguments-initiative-65-lawsuit-scheduled-april-14-0 | Oral arguments in Initiative 65 lawsuit scheduled for April 14 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_5d4f5782-d143-11ea-bb44-436f8f6dd378.html | My Two Cents for Wednesday, July 29, 2020 |
| http://www.enterprise-journal.com/news/article_6cb52f5a-d123-11ea-8ced-77814d328135.html | Ag officials warn against unsolicited seeds |
| https://www.redhillsmsnews.com/news/officers-seize-drugs-30k-mathiston | Officers seize drugs, $30K in Mathiston |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-072920 | Calendar of Events Webster 072920 |
| https://www.redhillsmsnews.com/taxonomy/term/3205 | By Jane Collins Secretary Maben Garden Club |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/ledbetter-hughes-sign-holmes | Ledbetter, Hughes sign with Holmes |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-lawmakers-present-plan-address-parchman-issues | Delta lawmakers present plan to address Parchman issues |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/zoo-host-%E2%80%98stuff-and-stitch%E2%80%99-repair-stuffed-animals | Zoo to host â€˜Stuff and Stitchâ€™ to repair stuffed animals |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-line-influential-women | Dunagin: A line of influential women |
| https://www.enterprise-tocsin.com/opinion-columns/elvis-catfish-and-me | Elvis, catfish and me |
| https://www.enterprise-tocsin.com/news/bb-king-museum-awarded-mac-grant-0 | B.B.â€ˆKing Museum awarded MAC grant |
| https://www.pressregister.com/angela-griffin-changing-lives-classroom | Angela Griffin: Changing lives in the classroom |
| https://www.gwcommonwealth.com/obituaries/article_0cc915b0-497e-11eb-8a7d-0bae8df6de04.html | Jakevian Keanu McCaster |
| https://www.gwcommonwealth.com/obituaries/article_d5f5c61e-497d-11eb-8140-07ff5ae8e569.html | Spc. Broderick Tremell Elam Jr. |
| https://www.gwcommonwealth.com/obituaries/article_eaed7f94-497d-11eb-b7eb-67ed9d217539.html | Kenneth Dwayne Flower |
| https://www.gwcommonwealth.com/news/article_32025c94-4981-11eb-a970-4784d47d7506.html | Greenwood fire marshal enjoys helping people |
| https://www.yazooherald.net/opinion-columnists/few-lessons-couple-guys-whose-people-were-trouble-my-yazoo-friends | A few lessons from a couple of guys whose people were in trouble . . . my Yazoo friends |
| https://www.enterprise-tocsin.com/node/47851 | Westbrooks visits board of supervisors |
| https://www.hubcityspokes.com/news-hattiesburg/officials-announce-details-18-million-hub-city-transit-grant | Officials announce details of $1.8 million Hub City Transit grant |
| https://www.winonatimes.com/news/flukers-motion-remove-flag-falls-short | Flukerâ€™s motion to remove flag falls short |
| https://www.winonatimes.com/news/board-addresses-16th-section-access-issues | Board addresses 16th section access issues |
| https://www.northsidesun.com/breaking-news/c-spire-installing-fiber-unserved-parts-madison-county | C Spire installing fiber in unserved parts of Madison County |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/helping-career-sammy-moon-continues-mission-make-things | Helping Career: Sammy Moon continues mission to make things better with establishment c |
| https://www.winonatimes.com/mississippi-covid-19-update-march-08-2021-1 | Mississippi Covid-19 Update : March 08, 2021 |
| https://www.starherald.net/it-just-means-more-new-site-where-hoops-way-life | It just means more in New Site, where hoops is a way of life |
| https://www.redhillsmsnews.com/most-recent/12m-available-federal-crrsaa-fund-assist-delta-state-students | $1.2M available from federal CRRSAA fund to assist Delta State students |
| https://www.gwcommonwealth.com/obituaries/article_f349c3e4-79ff-11ea-8069-63e284358149.html | Dorothy Jean Boles |
| https://www.sctonline.net/news/cmrls-continues-serve-patrons-during-outbreak | CMRLS continues to serve patrons during outbreak |
| https://www.sctonline.net/news/senate-report-0 | Senate Report |
| https://www.sctonline.net/front-page-slideshow/eccc-students-select-class-favorites | ECCC Students Select Class Favorites |
| http://www.enterprise-journal.com/news/article_1f179e18-79e9-11ea-abc8-436fce35348a.html | Magnolia pair arrested on burglary charges |
| https://www.tallahatchienews.ms/opinion-columnists/good-song-these-troubled-times | A good song for these troubled times |
| https://www.starherald.net/opinion-letters-editor/it-all-us-pull-together-now | It is on all of us to pull together now |
| https://www.starherald.net/news-kosciusko-attala-county/honk-healthcare-workers | Honk for healthcare workers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/how-does-shelter-place-affect-church | How does shelter-in-place affect church? |
| https://www.northsidesun.com/news-breaking-news-sports-columns/i-didnt-know-how-much-i-would-miss-games | I didnâ€™t know how much I would miss the games |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/clayton-and-becker-exchange-wedding-vows-clinton-ceremony | Clayton and Becker exchange wedding vows in Clinton ceremony |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/local-dixie-youth-sports-cancelled | Local Dixie Youth sports cancelled |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-smith-holmes-monroe-neshoba-and-lamar-counties | MOBILE COVID-19 TESTING SET FOR SMITH, HOLMES, MONROE, NESHOBA AND LAMAR COU |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-launches-back-business-mississippi-website-help-small-businesses-recover | Governor Tate Reeves Launches Back to Business Mississippi Website to Help Small Busines |
| https://www.pressregister.com/front-page-slideshow-sports/dotted-line | On the dotted line |
| https://www.winonatimes.com/front-page-slideshow/whats-happening-october-11-13 | What's Happening October 11-13 |
| https://www.redhillsmsnews.com/news/ackerman-big-small-town | Ackerman, a Big, Small Town |
| https://www.redhillsmsnews.com/sports/choctaw-county%E2%80%99s-payne-signs-mississippi-college | Choctaw Countyâ€™s Payne signs with Mississippi College |
| https://www.redhillsmsnews.com/news/rep-hood-gives-update | Rep. Hood gives update |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-032520 | Jail Docket Choctaw 032520 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-032520 | In our community Choctaw 032520 |
| https://www.sctonline.net/features/legacy%E2%80%99s-soytca-stakeholders-prepare-anti-bullying-school-forums | Legacyâ€™s SOYTCA stakeholders prepare for anti-bullying school forums |
| https://www.hubcityspokes.com/news-social-community-calendar/rodney-atkins-thursday-october-17-saenger | RODNEY ATKINS: Thursday October 17 at the Saenger |
| https://www.pressregister.com/front-page-slideshow/tennessee-williams-festival-starts-tonight | Tennessee Williams Festival starts tonight |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-records-55-new-virus-cases | County records 55 new virus cases |
| https://www.tallahatchienews.ms/front-page-slideshow/mississippi-lawmakers-call-permanent-expansion-telehealth-coverage | Mississippi lawmakers call for permanent expansion of telehealth coverage |
| https://www.hubcityspokes.com/jones-college-bobcats-signature-lifestyle-most-recent/next-generation-thomley-continues-family | The Next Generation: Thomley continues family tradition of tree farming |
| https://www.redhillsmsnews.com/most-recent/lady-warriors-postpone-next-three-games | Lady Warriors postpone next three games |
| https://www.redhillsmsnews.com/most-recent/acclaimed-singer-and-pianist-lend-expertise-young-musicians | Acclaimed Singer and Pianist Lend Expertise to Young Musicians |
| https://www.hubcityspokes.com/taxonomy/term/3887 | Press Release - The Mississippi Lottery Corporation |
| https://www.gwcommonwealth.com/news/article_e4de3a6e-15a0-11eb-9d50-47ee553d26c2.html | Convictions in 2015 shooting to be reviewed |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/cold-dreary-start-weekend | Cold, Dreary Start to the Weekend |

| | |
|---|---|
| https://www.redhillsmsnews.com/cicadas-emerge-annually-mississippis-forests | Cicadas emerge annually in Mississippiâ€™s forests |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports/football-sebastopol-49-resurrection-35-bobcats-rally-get | FOOTBALL: SEBASTOPOL 49, RESURRECTION 35 \| Bobcats rally to get district win on road |
| https://www.redhillsmsnews.com/most-recent/lmsd-high-schools-transition-hybrid-schedule | LMSD High Schools Transition to Hybrid Schedule |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-roy-stubbs | Pages from the past: Update on Roy Stubbs |
| https://www.columbianprogress.com/news/save-big-subscriptions-friday-13th | Save big on subscriptions Friday the 13th |
| https://www.yazooherald.net/news/two-suspects-charged-shady-lane-shooting?most_read_source=week | Two suspects charged in Shady Lane shooting |
| https://www.gwcommonwealth.com/obituaries/article_9b1f436e-6402-11ea-8200-430cab53bd93.html | Libby Lucille Hemphill Flowers |
| https://www.gwcommonwealth.com/obituaries/article_b10e9d00-6402-11ea-aec0-ab4af38f8ddd.html | Curtis Edwin Hodges |
| https://www.gwcommonwealth.com/opinion/editorials/article_e11d3b76-63ff-11ea-9d21-03202ee29900.html | Low-cost child development |
| https://www.winonatimes.com/sports/wcs-splits-pair-marshall-academy?most_read_source=week | WCS splits pair with Marshall Academy |
| https://www.winonatimes.com/laurence-hilliard | Laurence Hilliard |
| https://www.columbianprogress.com/obituaries?page=0%2C0%2C0%2C898 | Obituaries |
| http://www.enterprise-journal.com/obituaries/article_dd6e2672-d0a5-11e9-9c3e-3b0a6e1b2ae7.html | Martha Mae Gilmore |
| https://www.northsidesun.com/social-events/shares-story-0 | Shares story |
| https://www.redhillsmsnews.com/parents-special-needs-students-worry-about-new-summit-schools-future-after-owners-arrest-0 | Parents of special needs students worry about New Summit Schoolâ€™s future after owner |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-071520 | Webster County Legals 071520 |
| https://www.hubcityspokes.com/news-petal/petal-announces-substitute-training-date | Petal announces substitute training date |
| https://www.redhillsmsnews.com/taxonomy/term/3883 | By Amanda Sexton Ferguson Editor and Publisher The Winona Times |
| https://www.redhillsmsnews.com/most-recent/child-abuse-charges-filed-unrelated-cases | Child abuse charges filed in unrelated cases |
| https://www.redhillsmsnews.com/most-recent/city-begin-blight-control-enforcement | City to begin blight control enforcement |
| https://www.redhillsmsnews.com/public-notices/webtser-county-legals-060320 | Webtser County Legals 060320 |
| https://www.gwcommonwealth.com/obituaries/article_761b2f12-a6d1-11ea-92cd-3f74a848d08f.html | Cindy Baria Makamson |
| https://www.gwcommonwealth.com/obituaries/article_c9bbb39e-a6d1-11ea-abc2-b34c26b528a3.html | Calvin Pate Sr. |
| https://www.gwcommonwealth.com/news/article_d9f3e89c-a6d3-11ea-9e03-5b12ac1c2ceb.html | Crystal Rehab 3rd in state in virus deaths |
| https://www.hubcityspokes.com/taxonomy/term/3127 | Vixon Sullivan |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/la-z-boy-lays-300-newton-plant | La-Z-Boy lays off 300 at Newton plant |
| https://www.redhillsmsnews.com/most-recent/student-survey-improve-health-and-well-being-ole-miss | Student Survey to Improve Health and Well-Being at Ole Miss |
| https://www.redhillsmsnews.com/hyde-smith-rubio-renew-push-make-daylight-saving-time-permanent-0 | Hyde-Smith, Rubio renew push to make daylight saving time permanent |
| https://www.northsidesun.com/most-recent/keith-haring-fitness-court-be-located-jackson | Jackson Park to be Site of Limited Edition Signature Series Keith Haring Fitness Court |
| https://www.redhillsmsnews.com/most-recent/senior-capitol-hill-staffer-joins-office-commissioner-brandon-presley | Senior Capitol Hill Staffer Joins Office of Commissioner Brandon Presley |
| https://www.enterprise-tocsin.com/taxonomy/term/17164 | Press Release - Mississippi Legislative Black Caucus |
| https://www.newtoncountyappeal.com/sports-newton-tigers-most-recent-front-page-slideshow/basketball-tigers-extend-streak | BASKETBALL: Tigers extend streak |
| https://www.redhillsmsnews.com/most-recent/eupora-new-century-club-meets | Eupora New Century Club meets |
| https://www.redhillsmsnews.com/most-recent/fame-church-god-031021 | Fame Church of God 031021 |
| https://www.redhillsmsnews.com/most-recent/obituaries-webster-031021 | Obituaries Webster 031021 |
| https://www.redhillsmsnews.com/most-recent/county-reports-2-new-virus-deaths | County reports 2 new virus deaths |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes-most-recent/purvis-hunter | Purvisâ€™ Hunter Robinson signs with Pearl River CC |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-newton-newton-county-public-records-politics/newton-passes | Newton passes mask mandate |
| https://www.enterprise-tocsin.com/most-recent/dsus-new-bass-fishing-club-places-14th-during-flw-college-fishing-southern-conference | DSUâ€™s new Bass Fishing Club places 14th during FLW College Fishing Southern Conferenc |
| https://www.winonatimes.com/news-most-recent/easy-meals-share-others | Easy meals to share with others |
| https://www.winonatimes.com/most-recent/bart-williams-inquires-about-countys-needs | Bart Williams inquires about countyâ€™s needs |
| https://www.redhillsmsnews.com/sports/winston-academy-hoops-schedule-receives-covid-makeover | Winston Academy hoops schedule receives COVID makeover |
| http://www.enterprise-journal.com/news/article_f67a861e-0a26-11ea-93fa-9babd89071c8.html | Mourners hold vigil for slain store clerk |
| https://www.redhillsmsnews.com/news/soil-shelf-matches-growers-retailers | Soil to Shelf matches growers with retailers |
| https://www.redhillsmsnews.com/most-recent/two-vehicles-strike-fallen-tree-resulting-driver-fatality | Two Vehicles Strike Fallen Tree Resulting in Driver Fatality |
| https://www.northsidesun.com/most-recent/conversation-mayor-lumumba-city-jackson | A conversation with Mayor Lumumba on the City of Jackson |
| https://www.winonatimes.com/most-recent-carrollton-news-carrollton-slideshow-news/funds-will-go-repair-county-roads | Funds will go to repair county roads |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mendenhall-homecoming-friday-night | Mendenhall Homecoming this Friday Night |
| https://www.gwcommonwealth.com/obituaries/article_01913548-0da5-11eb-9f31-f39d69961d94.html | Johnâ€ˆGeorge Killebrew |
| https://www.gwcommonwealth.com/obituaries/article_23eba7de-e66f-11ea-9f3c-1f41d85a3c82.html | Esther RenÃ©e Henderson Scott |
| https://www.gwcommonwealth.com/news/top_stories/article_71848b76-e680-11ea-ae17-53bb8c3007b2.html | Main Street Greenwood honored for bank rehab project |
| https://www.gwcommonwealth.com/obituaries/article_95126b2e-e66e-11ea-af1f-efc70c9ec2ce.html | Mary Elizabeth Morgan Morton |
| https://www.yazooherald.net/sports/holmes-baseball-showcase-set | Holmes baseball showcase set |
| https://www.yazooherald.net/opinion-columnists/prisons-begging-employees | Prisons begging for employees |
| https://www.redhillsmsnews.com/news/mississippi-state-host-spring-commencement-online | Mississippi State to host spring commencement online |
| https://www.gwcommonwealth.com/state_news/image_0e26a8d5-9e90-564c-8767-296607253119.html | Storms tear through South amid pandemic; more than 30 dead |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-square-gets-shiny-new-coat-asphalt | Charleston Square gets shiny new coat of asphalt |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-112719 | Jail Docket Webster 112719 |
| https://www.simpsoncounty.ms/news/group-proposes-solar-facility-park | Group proposes solar facility for park |
| https://www.redhillsmsnews.com/opinion/highways-hedges-1 | Highways & Hedges |
| https://www.redhillsmsnews.com/features/recipe-corner-110420 | Recipe Corner 110420 |
| https://www.hubcityspokes.com/southern-miss-defies-national-trends-reaches-highest-enrollment-six-years | Southern Miss defies national trends, reaches highest enrollment in six years |
| https://www.hubcityspokes.com/news-hattiesburg-crime/three-teens-be-charged-adults-shooting-death-hub-city-man | Three teens to be charged as adults in shooting death of Hub City man |
| https://www.sctonline.net/sports/scott-central-rebels-march-over-chiefs-35-7 | Scott Central Rebels march over the Chiefs 35-7 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/guard-honors-hero-26-year-air-force-veteran-laid-rest-newton?most_read_source=we | Guard honors hero: 26-year Air Force veteran laid to rest in Newton |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-week-sept-9 | Community calendar for the week of Sept. 9 |
| https://www.northsidesun.com/most-recent/nfib-small-business-optimism-drops-further-below-historical-index-average-january | NFIB: Small Business Optimism Drops Further Below Historical Index Average in January |
| https://www.redhillsmsnews.com/most-recent/msu-issues-statement-monday-night-arrest-campus | MSU issues statement on Monday night arrest on campus |
| https://www.simpsoncounty.ms/most-recent/mississippi-covid-19-update-february-08-2021-3 | Mississippi Covid-19 Update : February 08, 2021 |
| https://www.starherald.net/most-recent/nfib-small-business-optimism-drops-further-below-historical-index-average-january | NFIB: Small Business Optimism Drops Further Below Historical Index Average in January |
| https://www.winonatimes.com/news-front-page-slideshow/drive-movie-night-fri | Drive-in movie night Fri. |
| https://www.northsidesun.com/most-recent-schools/cleveland-parents-fear-cost-losing-pre-k-programs | In Cleveland, parents fear the cost of losing pre-K programs |
| https://www.winonatimes.com/news/halloween-activties-plentiful-area | Halloween activties plentiful in the area |
| https://www.northsidesun.com/news-breaking-news/game-week-jags-vs-tigers | Game of the week - Jags vs. Tigers |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/first-city | First in city |
| https://www.northsidesun.com/opinion-columns/reese-has-young-inspiration-her-long-and-remarkable-career | Reese has a young inspiration for her long and remarkable career |
| https://www.simpsoncounty.ms/most-recent/national-hemp-growers-cooperative-hosts-inaugural-conference-0 | NATIONAL HEMP GROWERS COOPERATIVE HOSTS INAUGURAL CONFERENCE |
| https://www.redhillsmsnews.com/most-recent/mississippi-band-choctaw-indians-tribal-chief-cyrus-ben-congratulates-us-congresswoman | Mississippi Band of Choctaw Indians' Tribal Chief Cyrus Ben Congratulates U.S. Congresswor |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/meet-your-neighbor-dr-rambod-rouhbakhsh | Meet your Neighbor: Dr. Rambod Rouhbakhsh |
| https://www.newtoncountyappeal.com/front-page-slideshow-schools/photo-killens-honored-retirement | PHOTO: Killens honored for retirement |
| https://www.gwcommonwealth.com/news/police_courts/article_2c23d4b2-4a4c-11eb-918a-db66598ce84b.html | Crime report for 12/26-12/28 |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-health/state-health-department-issues-new-recommendations-face | State health department issues new recommendations for face masks |
| https://www.era-leader.com/front-page-slideshow/512-have-died-louisiana-2-deaths-washington-parish?most_read_source=month | 512 have died in Louisiana; 2 deaths from Washington Parish |
| https://www.pressregister.com/sports/espntom-all-state-basketball-honorees-announced | ESPNTom All-State Basketball honorees announced |
| https://www.redhillsmsnews.com/features/turn-tart-sweet-snack | Turn to a Tart, Sweet Snack |
| https://www.hubcityspokes.com/news-hattiesburg/no-raise-taxes-hattiesburg%E2%80%99s-new-budget | No raise in taxes in Hattiesburgâ€™s new budget |
| https://www.redhillsmsnews.com/obituaries/mr-john-madison-matt-conn-iii | Mr. John Madison â€œMattâ€Conn III |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-help-protect-states-natural-resources | Mississippi Public Universities help protect stateâ€™s natural resources |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/e-t-offer-77-home-delivery-week | The E-T to offer 77% off home delivery this week |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/mdcc-loses-hard-fought-contest-coahoma | MDCC loses hard-fought contest at Coahoma |
| https://www.sctonline.net/most-recent/lucky-friday-subscription-sale-back | Lucky Friday Subscription Sale is Back |
| https://www.sctonline.net/columns/real-fake-news-fax-machine | Real fake news from the fax machine |
| https://www.enterprise-tocsin.com/news/local-republicans-turn-out-primary?most_read_source=week | Local Republicans turn out for primary |
| https://www.redhillsmsnews.com/most-recent/winston-county-legals-031721 | Winston County Legals 031721 |
| https://www.redhillsmsnews.com/news/guaranty-bank-breaks-ground-grenada | Guaranty Bank Breaks Ground in Grenada |
| https://www.redhillsmsnews.com/social/our-community-choctaw-041520 | In our community Choctaw 041520 |
| https://www.newtoncountyappeal.com/sports-opinion-columns/we%E2%80%99ve-all-missed-masters-especially-ogletree | Weâ€™ve all missed the Masters but especially Ogletree |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-thank-you-your-service | Our Opinion: Thank you for your service |
| https://www.pressregister.com/front-page-slideshow/delta-cinema-files-suit-against-cpu | Delta Cinema files suit against CPU |
| https://www.newtoncountyappeal.com/social-obituaries/albert-lavern-cox | Albert Lavern Cox |
| https://www.newtoncountyappeal.com/social-obituaries/frank-lavell-%E2%80%9Cbo%E2%80%9D-gibbs | Frank Lavell â€œBoâ€Gibbs |
| https://www.newtoncountyappeal.com/social-obituaries/ovid-s-vickers | Ovid S. Vickers |
| https://www.newtoncountyappeal.com/opinion-columns/remembering-armstrong%E2%80%99s-cross-country-bicycle-ride | Remembering Armstrongâ€™s cross-country bicycle ride |
| http://www.enterprise-journal.com/news/article_0fff6a7a-791a-11ea-8b46-bbf24ccd3448.html | Courthouse business altered in Amite amid virus |
| http://www.enterprise-journal.com/news/article_2dd9838c-791a-11ea-bddb-27fd39b51dbf.html | Walthall garbage fund running deficit |
| https://www.redhillsmsnews.com/most-recent/highways-hedges-032421 | Highways & Hedges 032421 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/undermining-rebel-flag | Undermining the Rebel flag |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news/madison-county-libraries-take-part-digital-skills-initiative | Madison County libraries to take part in digital skills initiative |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-rumbley-rehling-marry-july-25-vertical-church-madison | Miss Rumbley, Rehling to marry on July 25 at Vertical Church in Madison |
| https://www.enterprise-tocsin.com/news/worship-service-canceled | Worship service canceled |
| https://www.northsidesun.com/news-breaking-news/boil-water-notices-continue-increase-jackson-line-breaks-causing-issue | Boil water notices continue to increase in Jackson; line breaks causing issue |
| http://www.enterprise-journal.com/obituaries/article_f151eebe-6030-11eb-90ec-5fa3ab1ef88d.html | L.C. Holden Sr. |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/beating-heat | Beating the heat |
| https://www.starherald.net/news-kosciusko-attala-county/kosciusko%E2%80%99s-allison-thomas-moves-forward-dci-competition | Kosciuskoâ€™s Allison Thomas moves forward in DCI competition |
| https://www.era-leader.com/front-page-slideshow/sheriff-jaquarrius-taylor-murder-was-crime-passion?most_read_source=week | Sheriff: Ja'Quarrius Taylor murder was a crime of passion |
| https://www.redhillsmsnews.com/schools/grandparents-day-luncheon | Grandparents Day Luncheon |
| https://www.pressregister.com/news-social-obituaries/robert-earl-burnside | Robert Earl Burnside |
| https://www.pressregister.com/news-social-obituaries/fellisha-redmond-mcgee | Fellisha Redmond McGee |
| https://www.gwcommonwealth.com/state_news/article_66f6922d-f7ef-548c-88f6-3224c04d0025.html | AP VoteCast: Mississippi voters say health care is top issue |
| https://www.pressregister.com/ccc-signs-14-football-players-2021 | CCC signs 14 football players for 2021 |
| https://www.winonatimes.com/news-most-recent/st-jude-walk-goes-local | St. Jude walk goes local |
| https://www.redhillsmsnews.com/columns/find-ways-keep-church-doors-open | Find ways to keep church doors open |
| https://www.redhillsmsnews.com/news/starkville-miss-mississippi-state-university-libraries-significantly-expanding-its-printed | STARKVILLE, Miss.â€"Mississippi State University Libraries is significantly expanding its print |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-120920 | Webster County Legals 120920 |
| https://www.redhillsmsnews.com/most-recent/msu-cancels-tuesday-classes-due-winter-weather-concerns | MSU cancels Tuesday classes due to winter weather concerns |
| https://www.winonatimes.com/most-recent/mississippi-state-department-health-confirms-first-case-covid-19-variant-strain-1 | Mississippi State Department of Health Confirms First Case of COVID-19 Variant Strain |
| https://www.yazooherald.net/taxonomy/term/1631 | Press Release - MSDH |
| https://www.enterprise-tocsin.com/mississippi-senator-roger-wicker-leads-charge-holding-big-tech-accountable-censorship-0 | Mississippi Senator Roger Wicker leads charge in holding Big Tech accountable for censorsh |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhall-releases-budget-totals | Mâ€™hall releases budget totals |
| https://www.gwcommonwealth.com/obituaries/article_ecbf47f4-0da4-11eb-9b9d-97271fa8760a.html | Aloshantas â€˜Alâ€™â€˜Jones |
| https://www.gwcommonwealth.com/news/html_e34052e0-0dc7-11eb-817f-1fd099648c22.html | Miss. is the only state without early voting for all during pandemic |
| https://www.redhillsmsnews.com/news/euporas-little-free-library | Eupora's Little Free Library |
| https://www.redhillsmsnews.com/news/master-floral-designer-class-starts-may-4-online | Master Floral Designer class starts May 4 online |
| https://www.redhillsmsnews.com/news/driver-service-bureau-news-release | Driver Service Bureau News Release |
| https://www.redhillsmsnews.com/news/extension-amends-plans-operations-through-july | Extension amends plans for operations through July |
| https://www.pressregister.com/node/5074 | Harold Gregory Haley |
| https://www.northsidesun.com/front-page-slideshow-news/mississippi-wildlife-federation-sue-wildlife-foundation-state-wildlife | Mississippi Wildlife Federation to Sue Wildlife Foundation, State Wildlife Agency and Fair & |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/alumni-association-launches-new-social-platform-%E2%80%9Cdsu-alumni-connect%E2%80%9D | Alumni Association Launches New Social Platform, â€œDSU Alumni Connectâ€ |
| https://www.redhillsmsnews.com/sports/wildcats-knock-new-albany-visit-pontotoc-friday | Wildcats knock off New Albany; visit Pontotoc Friday |
| https://www.redhillsmsnews.com/news/officer-sues-maben-discrimination-retaliation | Officer sues Maben for discrimination, retaliation |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-111820 | Letters to the editor Winston 111820 |
| https://www.redhillsmsnews.com/sports/winston-academy-6th-grade-basketball-team | Winston Academy 6th grade basketball team |
| https://www.redhillsmsnews.com/sports/eccc-womens-soccer-announces-8-signees-2021 | ECCC Womenâ€™s Soccer Announces 8 Signees for 2021 |
| https://www.redhillsmsnews.com/most-recent/local-man-charged-arson | Local man charged with arson |
| https://www.redhillsmsnews.com/most-recent/tigers-look-continue-baseball-winning-ways | Tigers look to continue baseball winning ways |
| https://www.redhillsmsnews.com/most-recent/lmsd-reports-zero-covid-positives-among-students | LMSD reports zero COVID positives among students |
| https://www.gwcommonwealth.com/news/police_courts/article_037ac6b4-08f8-11eb-834a-8f682458a303.html | Crime report for 10/6-10/7 |
| https://www.newtoncountyappeal.com/football-preview-key-district-games-highlight-week | FOOTBALL PREVIEW: Key district games highlight week |
| https://www.redhillsmsnews.com/gov-tate-reeves-disputes-states-covid-19-vaccine-data-0 | Gov. Tate Reeves disputes stateâ€™s COVID-19 vaccine data |
| https://www.redhillsmsnews.com/most-recent/club-celebrates-national-nutrition-monthreading-month | Club celebrates National Nutrition Month/Reading Month |
| https://www.redhillsmsnews.com/most-recent/letter-editor-winston-020321 | Letter to editor Winston 020321 |
| https://www.winonatimes.com/news-front-page-slideshow/tabor-seeking-mayors-seat | Tabor seeking mayorâ€™s seat |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/new-mobile | New mobile testing site set for Monday in Conehatta |
| https://www.gwcommonwealth.com/news/article_a31f7fca-65a1-11ea-9372-bf1eaa4f97fb.html | Womenâ€™s gravel bike ride set for Tuesday |
| https://www.gwcommonwealth.com/news/article_9dc90c0e-65a0-11ea-980a-33536a522427.html | Gray will say goodbye |
| https://www.gwcommonwealth.com/opinion/columns/article_62c15fac-64ca-11ea-8c67-4f800aa5eb97.html | Be calm about coronavirus |
| https://www.simpsoncounty.ms/breaking-news/hurricane-laura-losses-may-be-covered-flood-policy-extension | HURRICANE LAURA LOSSES MAY BE COVERED WITH FLOOD POLICY EXTENSION |
| https://www.redhillsmsnews.com/most-recent/star-library-status-awarded-12-public-library-systems | Star Library Status Awarded to 12 Public Library Systems |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-newton-newton-county/newton-departments-face-toy-drive | NEWTON: Departments face off in toy drive |
| https://www.northsidesun.com/news-most-recent/belhaven-lacks-three-more-signatures-establishing-first-cid | BELHAVEN LACKS THREE MORE SIGNATURES BEFORE ESTABLISHING FIRST CID |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/tatum-resigns-post-head-football-coach-mdcc | Tatum resigns post as head football coach at MDCC |
| https://www.gwcommonwealth.com/lifestyle/weddings_and_engagements/article_2cc6553a-36b9-11eb-85d6-1f4d0edbe6d4.html | Haggerty, Mayo to wed Dec. 12 |
| https://www.pressregister.com/parents-urged-keep-kids-learning | Parents urged to keep kids learning |
| https://www.hubcityspokes.com/news-social-community-calendar/preen-feathers-annual-%E2%80%98hobble-then-gobble%E2%80%99-race | Preen feathers for annual â€˜Hobble Then Gobbleâ€™ race |
| https://www.hubcityspokes.com/front-page-slideshow-news-social-community-calendar/chris-staples-perform-%E2%80%98burg-saturday | Chris Staples to perform in â€˜burg Saturday |
| https://www.redhillsmsnews.com/news/annual-report-card-shows-high-marks-eccc-several-areas | Annual Report Card Shows High Marks for ECCC in Several Areas |
| https://www.newtoncountyappeal.com/most-recent-columns/guest-column-nancy-jo-maples-remember-recipe | Guest Column: Nancy Jo Maples \| Remember that recipe! |
| https://www.redhillsmsnews.com/most-recent/donors-respond-oferrall-campaign | Donors Respond to O'Ferrall Campaign |
| https://www.redhillsmsnews.com/jail-docket-webster-042121 | Jail Docket Webster 042121 |
| https://www.winonatimes.com/most-recent/were-failing-minority-communities-why-black-mississippians-are-receiving-fewer-covid-1 | â€˜Weâ€™re failing minority communitiesâ€™: Why Black Mississippians are receiving fewe |
| https://www.gwcommonwealth.com/obituaries/article_016e7a20-f244-11ea-8238-1377e1e7af90.html | Bertha L. Morrow |
| https://www.gwcommonwealth.com/news/article_cd27eac2-f242-11ea-acd7-1ba61cac29c1.html | Director: Library needs new roof |
| https://www.gwcommonwealth.com/obituaries/article_309cec46-f244-11ea-9129-97fca3ea5cc9.html | Waymon Ray Slater |
| https://www.gwcommonwealth.com/news/html_9e5adf54-f244-11ea-88ca-f3a6c4fea4e7.html | DeVos:â€˜Expect to administer state tests |
| https://www.gwcommonwealth.com/obituaries/article_b95e9224-f243-11ea-8f1b-63e58b08261a.html | Margaret Lillian Kyle |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-9-10-20 | Community Calendar 9-10-20 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/braxton-mayor-focused-city-growth | Braxton mayor focused on city growth |
| https://www.columbianprogress.com/obituaries/obituaries-otho-thomas-ot-ware | Obituaries: Otho Thomas â€œO.T.â€Ware |
| https://www.redhillsmsnews.com/taxonomy/term/3280 | By Cooper Sanders Winston County Journal |
| https://www.redhillsmsnews.com/sports/lady-warriors-take-two-wins-over-lady-pats | Lady Warriors take two wins over Lady Pats |
| https://www.hubcityspokes.com/performance-ready-pearl-river-community-college-purchases-new-pianos | Performance Ready: Pearl River Community College purchases new pianos |
| https://www.hubcityspokes.com/collins-veterans-home-experiences-coronavirus-outbreak | Collins veterans home experiences coronavirus outbreak |
| https://www.gwcommonwealth.com/obituaries/article_bf7b6d04-f30f-11ea-8600-031995a8a9aa.html | Emmitt Worthy Jr. |
| https://www.gwcommonwealth.com/obituaries/article_24ee9efa-f30f-11ea-b4db-13cda1192454.html | Deborah L. Phillips |
| https://www.gwcommonwealth.com/obituaries/article_be48ac04-f30e-11ea-81a1-e32020c3ac39.html | Rachel Braxton Lawrence |
| https://www.gwcommonwealth.com/obituaries/article_fbe36d70-f30d-11ea-ac88-dfa6a699cd03.html | Willie C. Dodd Jr. |
| https://www.gwcommonwealth.com/obituaries/article_f835d32e-f30e-11ea-b81f-2f386d48a795.html | Dominique D. Moore |
| https://www.gwcommonwealth.com/sports/article_3b04c57a-f2f1-11ea-990c-fbaa8628cd84.html | Pillow Academy ready for rivalry game against Washington |
| https://www.yazooherald.net/ronda-rich | Ronda Rich |
| https://www.gwcommonwealth.com/news/article_c4da6e9e-72f4-11ea-8fc1-53269643db32.html | County records 1st COVID-19 death |
| https://www.gwcommonwealth.com/news/article_4a6826e8-72f8-11ea-9251-a3738ca98066.html | Staplcotn accountant loves her work |
| https://www.gwcommonwealth.com/news/article_e91de3d2-72f7-11ea-948b-4f434081ef31.html | Beating suspect held |
| https://www.gwcommonwealth.com/obituaries/article_12a6942a-d2d3-11ea-b418-5fc5d9d5e9af.html | Mary Ella Moore |
| https://www.gwcommonwealth.com/news/article_4075b070-d2d3-11ea-9c56-9bd3ac3fdbe7.html | Former Itta Bena clerk paying back stolen funds slowly |
| https://www.redhillsmsnews.com/most-recent/versatile-salvia-family-includes-herb-sage | Versatile salvia family includes the herb, sage |
| https://www.redhillsmsnews.com/most-recent/mississippi-college-announces-new-program-k-12-teachers | Mississippi College Announces New Program for K-12 Teachers |
| https://www.gwcommonwealth.com/state_news/article_dc783b82-157b-5ed0-8417-5e328b6acea2.html | Ethics group: OK for board to invite some to closed session |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/coronavirus-update-3-17-20 | Coronavirus update 3-17-20 |
| https://www.simpsoncounty.ms/obituaries/kathleen-ann-rockhey-vaughn | Kathleen Ann Rockhey-Vaughn |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/bobcats-take-two-wins-area-games | Bobcats take two wins in area games |
| https://www.newtoncountyappeal.com/politics-columns/house-tackles-election-marijuana-bills-keeps-eye-covid-19 | House tackles election, marijuana bills; keeps eye on Covid-19 |
| https://www.redhillsmsnews.com/news/leaders-focus-plan-not-panic | Leaders focus on plan not panic |
| https://www.redhillsmsnews.com/news/mdhs-works-continue-services-during-covid-19-crisis | MDHS works to continue services during COVID-19 crisis |
| https://www.yazooherald.net/jamie-patterson | Jamie Patterson |
| https://www.newtoncountyappeal.com/columns-social/salute-healthcare-and-other-essential-workers | A salute to Healthcare and other essential workers |
| https://www.hubcityspokes.com/news-lamar-county/special-election-set-legislative-seat-vacated-andrews | Special election set for legislative seat vacated by Andrews |
| https://www.newtoncountyappeal.com/social-obituaries/mrs-linda-katherine-coghlan | Mrs. Linda Katherine Coghlan |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/leading-satellite-operator-joins-c-spire-led-consortium-rural-broadband | Leading satellite operator joins C Spire-led consortium on rural broadband access |
| https://www.newtoncountyappeal.com/school-lunch-menus-6 | School Lunch Menus |
| https://www.newtoncountyappeal.com/union-basketball-girls-beat-newton-boys-dominate-philly | UNION BASKETBALL: Girls beat Newton, boys dominate Philly |
| https://www.redhillsmsnews.com/most-recent/two-years-beijing-um-students-earn-yenching-fellowships | Two Years in Beijing: UM Students Earn Yenching Fellowships |
| https://www.redhillsmsnews.com/choctaw-county-legals-040721 | Choctaw County Legals 040721 |
| https://www.redhillsmsnews.com/extension-office-pearl-river-co-relocates-after-fire | Extension office in Pearl River Co. relocates after fire |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/looking-back-through-history | Looking back through history |

| | |
|---|---|
| https://www.redhillsmsnews.com/most-recent/spring-blooming-trees-mississippi | Spring blooming trees in Mississippi |
| https://www.redhillsmsnews.com/most-recent/host-emcc-enjoys-successful-spring-season-rodeo-opener-meridian | Host EMCC enjoys successful spring season rodeo opener in Meridian |
| https://www.redhillsmsnews.com/most-recent/choctaw-countys-jenkins-signs-hcc-baseball | Choctaw County's Jenkins signs with HCC baseball |
| https://www.redhillsmsnews.com/most-recent/editorial-roundup-choctaw-032421 | Editorial roundup Choctaw 032421 |
| https://www.redhillsmsnews.com/most-recent/jail-docket-choctaw-032421 | Jail Docket Choctaw 032421 |
| https://www.pressregister.com/taxonomy/term/15092 | Josn Troy |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes/purvis-faces-many-unknowns | Purvis faces many unknowns about Week 1 opponent Pass Christian |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_547da05e-ee54-11ea-8da5-7b7230688895.html | Racism is not just the sin of one race |
| https://www.columbianprogress.com/features/business-feature-deck-keeping-bellies-full-1989 | Business Feature: The Deck, keeping bellies full since 1989 |
| https://www.enterprise-tocsin.com/front-page-slideshow/quiet-weather-continues | Quiet Weather Continues |
| https://www.sctonline.net/most-recent/first-dose-vaccine-shots-paused-until-new-shipment-arrives-second-dose-appointments | First dose vaccine shots paused until new shipment arrives, second dose appointments ong |
| https://www.sctonline.net/columns/lgbt-activists-force-chick-fil-chicken-out | LGBT activists force Chick-Fil-A to chicken out |
| https://www.tallahatchienews.ms/front-page-slideshow-news/grand-jury-returns-indictments | Grand jury returns indictments |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-tony-sanders | 5 things you didn't know about Tony Sanders |
| https://www.hubcityspokes.com/news-petal/city-petal-proclaims-dec-3-givingtuesday | City of Petal proclaims Dec. 3 as #GivingTuesday |
| https://www.tallahatchienews.ms/news/careful-planning-can-result-healthy-safe-holiday-meal | Careful planning can result in healthy, safe holiday meal |
| https://www.redhillsmsnews.com/most-recent/delta-state-present-23rd-annual-sammy-o-cranford-memorial-history-lecture-april-8 | Delta State to present 23rd annual Sammy O. Cranford Memorial History Lecture April 8 |
| https://www.winonatimes.com/most-recent-carrollton-news-carrollton-slideshow-front-page-slideshow-news/chowder-makes-great-meal | Chowder makes a great meal |
| https://www.redhillsmsnews.com/most-recent/fame-church-god-012721 | Fame Church of God 012721 |
| https://www.redhillsmsnews.com/most-recent/university-announces-five-year-diversity-plan-summit | University Announces Five-Year Diversity Plan at Summit |
| https://www.northsidesun.com/breaking-news-opinion-columns/herd-mentality | Herd mentality |
| https://www.northsidesun.com/taxonomy/term/919 | Kelley Williams |
| https://www.pressregister.com/node/5046 | Louise B. Davis |
| https://www.pressregister.com/front-page-slideshow/coahoma-covid-19-cases-one-monday | Coahoma COVID-19 cases up one on Monday |
| https://www.redhillsmsnews.com/most-recent/big-event-broadening-aid-amid-pandemic | Big Event Broadening Aid Amid Pandemic |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars-lake-hornets-uhs-jackets/players-week-sept-4 | Players of the Week for Sept. 4 |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars/football-newton-county-32-morton-13-cougars | FOOTBALL: NEWTON COUNTY 32, MORTON 13 â€" Cougars â€˜good enoughâ€™ |
| https://www.starherald.net/obits/infant-emily-nicole-mathews-0 | Infant Emily Nicole Mathews |
| https://www.starherald.net/news-attala-county/mhs-get-new-principal-again | MHS to get new principal again |
| https://www.sctonline.net/features/forest-news-123 | Forest News |
| https://www.sctonline.net/features/forest-garden-club-news | Forest Garden Club News |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C824 | Columns |
| https://www.pressregister.com/news/juke-joint-festival-rescheduled-next-year | Juke Joint Festival rescheduled for next year. |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-031820 | Jail Docket Webster 031820 |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-april-02-2021-0 | Mississippi Covid-19 Update : April 02, 2021 |
| https://www.redhillsmsnews.com/most-recent/mr-anthony-tony-miles | Mr. Anthony â€œTonyâ€Miles |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/vaccination-transportation-initiative-launched-community | Vaccination Transportation Initiative launched by community leader and entrepreneur Pam |
| https://www.winonatimes.com/politics/poll-mississippi-voters-approve-reeves-disapprove-biden-dont-want-trump-convicted-1 | Poll: Mississippi voters approve of Reeves, disapprove of Biden, donâ€™t want Trump convi |
| https://www.winonatimes.com/most-recent/fewer-mississippi-students-are-applying-financial-aid-heres-why-officials-are-worried-1 | Fewer Mississippi students are applying for financial aid. Hereâ€™s why officials are worriec |
| https://www.pressregister.com/front-page-slideshow/cooper-tire-pay-dividend | Cooper Tire to pay dividend |
| https://www.redhillsmsnews.com/sports/eccc-men%E2%80%99s-tennis-defeats-gadsden-state-5-4 | ECCC Menâ€™s Tennis Defeats Gadsden State 5-4 |
| https://www.era-leader.com/front-page-slideshow/very-cold-weather-way | Very Cold Weather is On The Way! |
| http://www.enterprise-journal.com/news/article_5728d15e-4876-11ea-98a6-ab67518e08f5.html | Jail guards arrested for contraband |
| http://www.enterprise-journal.com/news/article_04ea1b70-4874-11ea-8099-83598c7fa140.html | Two killed in wreck on Highway 98 |
| http://www.enterprise-journal.com/news/article_47775e94-4874-11ea-9f4b-efebe546fbd8.html | Cowboy preacher faces new charges |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-ambulance-service-has-busy-december | Lamar County ambulance service has busy December |
| https://www.starherald.net/sports-mcadams/bulldogs-lady-bulldogs-pick-two-wins-each | Bulldogs, Lady Bulldogs pick up two wins each |
| https://www.clarkecountytrib.com/hyde-smith-cosponsors-bill-remove-barriers-rural-infrastructure-projects | Hyde-Smith cosponsors bill to remove barriers for rural infrastructure projects |
| http://www.enterprise-journal.com/obituaries/article_492a9458-a455-11ea-b776-83e2710e4ad7.html | Bessie L. Smith |
| https://www.simpsoncounty.ms/community-calendar-6-4-2020 | Community Calendar 6-4-2020 |
| https://www.northsidesun.com/most-recent/study-underway-focusing-ways-improve-citys-public-works-department | STUDY UNDERWAY FOCUSING ON WAYS TO IMPROVE CITYâ€™S PUBLIC WORKS DEPARTMI |
| https://www.redhillsmsnews.com/child-abuse-prevention | Child abuse prevention |
| https://www.yazooherald.net/news/state-reports-572-new-cases-covid-19 | State reports 572 new cases of COVID-19 |
| http://www.enterprise-journal.com/news/article_ee957b70-d5b9-11ea-9864-1f0bce98ef44.html | Work under way at Baertownâ€™s Alpha Center |
| https://www.pressregister.com/front-page-slideshow/coahoma-reports-30-new-cases-covid-19 | Coahoma reports 30 new cases of COVID-19 |
| https://www.redhillsmsnews.com/history-lunch-mattie-codling-horn-island-logs-walter-anderson-0 | History Is Lunch: Mattie Codling, "The Horn Island Logs of Walter Anderson" |
| https://www.starherald.net/breaking-news-attala-county/county-school-district-releases-weekly-covid-19-report | County schools release weekly COVID-19 report (100520) |
| https://www.redhillsmsnews.com/news/um-honors-college-student-thankful-stamp-approval | UM Honors College Student Thankful for 'Stamp' of Approval |
| https://www.gwcommonwealth.com/state_news/article_7fd4109e-652c-5c0c-bfa8-171b0535a0be.html | Inmate dies at privately run prison in north Mississippi |
| https://www.hubcityspokes.com/node/23616 | Walden brings new energy to USM |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/stars-coming-indianola | Stars coming to Indianola |
| https://www.winonatimes.com/news/pandemic-has-effect-carroll-events | Pandemic has effect on Carroll events |
| https://www.columbianprogress.com/obituaries/obituaries-rev-glen-mason-nelson-jr | Obituaries: Rev. Glen Mason Nelson Jr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-uhs-jackets/ogletree-shoots-71-first-round-us-open | Ogletree shoots 71 in first round at U.S. Open |
| http://www.enterprise-journal.com/news/article_277f1b32-a133-11ea-b288-8bf66ed94ef1.html | Azalea Court royalty |
| https://www.redhillsmsnews.com/most-recent/usm-art-and-designs-virtual-annual-juried-student-show-underway | USM Art and Designâ€™s Virtual Annual Juried Student Show Underway |
| https://www.redhillsmsnews.com/most-recent/recent-court-actions | Recent Court Actions |
| https://www.starherald.net/most-recent/sekou-smith-who-died-covid-19-age-48-left-his-mark-mississippi | Sekou Smith, who died of COVID-19 at age 48, left his mark on Mississippi |
| https://www.enterprise-tocsin.com/sunflower-recognizes-two | Sunflower recognizes two |
| https://www.hubcityspokes.com/most-recent/petal-showchoir-gears-dinner-theater | Petal Showchoir gears up for Dinner Theater |
| https://www.redhillsmsnews.com/most-recent/kenneth-thompson-announces-final-season | Kenneth Thompson announces final season |
| https://www.redhillsmsnews.com/most-recent/jail-docket-webster-012721 | Jail Docket Webster 012721 |
| https://www.winonatimes.com/sports/tigers-now-undeated-district-play | Tigers now undeated in district play |
| https://www.winonatimes.com/sports/lady-tigers-win-district-title | Lady Tigers win district title |
| https://www.enterprise-tocsin.com/taxonomy/term/17173 | Press Release - Mississippi Department of Insurance |
| https://www.hubcityspokes.com/most-recent/new-york-hattiesburg-slice-apple | From New York to Hattiesburg: A Slice of the Apple |
| https://www.northsidesun.com/governor-reaches-agreement-legislative-leaders-over-federal-funds | Governor reaches agreement with legislative leaders over federal funds |
| https://www.era-leader.com/node/56672 | Watch Kansas City Chiefs vs Atlanta Falcons 2020 Live Stream Free NFL Football Game Onlin |
| https://www.gwcommonwealth.com/obituaries/article_a8a9b982-ee55-11ea-b1c7-af9bedf20a81.html | Betty McAtee Williams |
| https://www.gwcommonwealth.com/obituaries/article_5aee40be-ee55-11ea-9c80-3b229bf671a8.html | Rebecca Ann â€˜Beckyâ€™ McKenzie |
| https://www.gwcommonwealth.com/obituaries/article_99667ff0-ee55-11ea-bf00-5bceac924a9c.html | Glennâ€˜Upchurch Sr. |
| https://www.gwcommonwealth.com/obituaries/article_0beab83a-ee55-11ea-97b0-67b9036554a0.html | Finnus Lucas Jr. |
| https://www.redhillsmsnews.com/taxonomy/term/3957 | By ROBBIE FAULK The Winston County Journal |
| https://www.redhillsmsnews.com/most-recent/msu-awarded-1-million-noaa-grant-shore-us-aquaculture-industry | MSU awarded $1 million NOAA grant to shore up U.S. aquaculture industry |
| https://www.redhillsmsnews.com/most-recent/winston-academys-thompson-chooses-delta-state | Winston Academy's Thompson chooses Delta State |
| https://www.pressregister.com/politics/poll-mississippi-voters-approve-reeves-disapprove-biden-dont-want-trump-convicted-1 | Poll: Mississippi voters approve of Reeves, disapprove of Biden, donâ€™t want Trump convi |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/project-search-h%E2%80%99burg-petal-lamar-co-students-gaining-employment | Project Search: Hâ€™burg, Petal, Lamar Co. students gaining employment skills through pro |
| https://www.enterprise-tocsin.com/opinion-columns/september-tasty-and-fun-delta | September is tasty and fun in the Delta |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-orange-t-shirts-and-red-corduroys | Dunagin: Orange T-shirts and red corduroys |
| https://www.starherald.net/southern-magnolia-boutique-holds-grand-opening-ribbon-cutting | Southern Magnolia Boutique holds grand opening ribbon-cutting |
| http://www.enterprise-journal.com/obituaries/article_56ec1104-dfe1-11e9-967c-5326cc569203.html | Joseph Williams Jr. |
| https://www.northsidesun.com/social-weddingsengagements/miss-ingram-and-bowden-announce-plans-november-2-wedding | Miss Ingram and Bowden announce plans for November 2 wedding |
| https://www.columbianprogress.com/news/covid-19-hits-columbia-schools | COVID-19 hits Columbia schools |
| https://www.gwcommonwealth.com/news/article_77b7d6d8-dea1-11ea-a752-0bff81733b92.html | Auditors finding errors in schoolsâ€™ attendance stats |
| https://gwcommonwealth.com/black-caucus-investigate-mans-2018-jail-death | Black Caucus: Investigate man's 2018 jail death |
| http://www.enterprise-journal.com/news/article_1dbd32d0-6ade-11eb-b3dc-3bacff31fb04.html | New narc unit makes bust |
| https://www.redhillsmsnews.com/most-recent/follow-tips-good-container-gardening | Follow tips for good container gardening |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-february-08-2021-2 | Mississippi Covid-19 Update : February 08, 2021 |
| https://www.northsidesun.com/most-recent/changes-planned-germantown-school-zone-sixth-grade-students-2023 | Changes planned for Germantown school zone sixth grade students in 2023 |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/tallahatchie-library-system-secures-anti-racism-grant | Tallahatchie Library System secures anti-racism grant to purchase new books |
| https://www.redhillsmsnews.com/most-recent/honoring-family-lineage | Honoring a Family Lineage |
| https://www.starherald.net/sports/hattiesburgs-old-gym-burns-down-so-many-memories-will-endure | Hattiesburgâ€™s old gym burns down, but so many memories will endure |
| https://www.northsidesun.com/sports-most-recent/hattiesburgs-old-gym-burns-down-so-many-memories-will-endure | Hattiesburgâ€™s old gym burns down, but so many memories will endure |
| https://www.winonatimes.com/sports/hattiesburgs-old-gym-burns-down-so-many-memories-will-endure-1 | Hattiesburgâ€™s old gym burns down, but so many memories will endure |
| https://newtoncountyappeal.com/sports/social-distancing-suggestions-fall-sports | Social distancing suggestions for fall sports |
| https://www.gwcommonwealth.com/news/article_ff3e86a2-c18b-11ea-b3ea-ffb2452306de.html | Infection delays trash pickup |
| https://www.gwcommonwealth.com/news/article_121772da-c18b-11ea-8102-071b65631b06.html | Bikes, Blues scheduled to go on |

| | |
|---|---|
| https://www.enterprise-tocsin.com/news/who%E2%80%99s-gonna-take-your-garbage-out-county-board%E2%80%99s-decision-trash-collector-tabled-till-march | Whoâ€™s gonna take your garbage out?: County boardâ€™s decision on trash collector tabl |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-9 | JMGâ€ˆStudent of the Week |
| https://www.yazooherald.net/opinion-editorials/will-census-crash | Will census crash? |
| https://www.redhillsmsnews.com/news/msu-hosts-scouts-bsa-saturday-2020-merit-badge-university | MSU hosts Scouts BSA on Saturday for 2020 Merit Badge University |
| https://www.gwcommonwealth.com/obituaries/article_d90f10fc-545b-11ea-813a-d7e4bca989b4.html | Subrian Meeks Collins |
| https://www.gwcommonwealth.com/opinion/columns/article_fe1b15d0-5451-11ea-a3d1-1f3ead25d240.html | Flood brings folks together |
| https://www.gwcommonwealth.com/news/article_ac49adf0-5458-11ea-a164-4bbd5fc62226.html | Thompson: Let's send Trump packing |
| https://www.pressregister.com/front-page-slideshow/editorial-eyes-and-ears-stop-crime | EDITORIAL: Eyes and ears stop crime |
| https://www.redhillsmsnews.com/most-recent/graduate-students-research-aided-pharmacy-school-resources | Graduate Students' Research Aided by Pharmacy School Resources |
| https://www.clarkecountytrib.com/judge-smith-looks-back-last-year-after-shooting | Judge Smith looks back on the last year after the shooting |
| https://www.redhillsmsnews.com/most-recent/cchs-scott-wins-two-events-crossroads-relays | CCHS' Scott wins two events in CrossRoads Relays |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats-most-recent/sumrall-falls-short | Sumrall falls short to Mendenhall 26-19 |
| https://www.redhillsmsnews.com/school-reorts | From school reorts |
| https://www.redhillsmsnews.com/most-recent/leafless-branches-reveal-non-threatening-lichen | Leafless branches reveal non-threatening lichen |
| https://www.redhillsmsnews.com/most-recent/updated-preliminary-winter-storm-damage-reports | Updated Preliminary Winter Storm Damage Reports |
| https://www.redhillsmsnews.com/most-recent/oxford-conference-book-goes-online | Oxford Conference for the Book Goes Online |
| https://www.gwcommonwealth.com/news/article_c7ce920a-0b44-11ea-a0e4-5b82ce0ab03c.html | Ex-warden to be next police chief |
| https://www.gwcommonwealth.com/news/article_486bd642-0b46-11ea-bbfc-9726e4985e9b.html | Hospitalâ€™s Oct. loss was down about 26% |
| https://www.redhillsmsnews.com/news/wicker-hyde-smith-announce-197-million-rural-miss-water-wastewater-improvements | WICKER & HYDE-SMITH ANNOUNCE $19.7 MILLION FOR RURAL MISS. WATER, WASTEWATE |
| https://www.newtoncountyappeal.com/news-sports/four-star-wideout-set-join-rebels-summer | Four-Star Wideout Set to Join the Rebels this Summer |
| https://www.yazooherald.net/news/suspect-charged-beating-man-handgun | Suspect charged with beating man with handgun |
| https://www.starherald.net/obits/john-b-romine-jr | John B. Romine, Jr. |
| https://www.columbianprogress.com/opinion-columns/be-encouraged-solid-state-grades | Be encouraged by solid state grades |
| https://www.enterprise-tocsin.com/opinion-columns/what-has-%E2%80%98rona%E2%80%99-taken-you | What has â€˜Ronaâ€™ taken from you? |
| https://www.newtoncountyappeal.com/social-schools/jackson-inducted-phi-kappa-phi | Jackson inducted into Phi Kappa Phi |
| http://www.enterprise-journal.com/obituaries/article_bbccc600-d337-11ea-ae2b-87ad467a2615.html | Eva Mae Collier |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0%2C0%2C15 | NCHS Cougars |
| https://www.sctonline.net/features/sebastopol-news-116 | Sebastopol News |
| https://www.newtoncountyappeal.com/features?page=0%2C0%2C15 | Features |
| https://www.newtoncountyappeal.com/lake-hornets?page=0%2C0%2C15 | Lake Hornets |
| https://www.gwcommonwealth.com/obituaries/article_98369cc6-59d8-11ea-96a5-ef10520daeda.html | Sammie Lee Crain Devine |
| https://www.gwcommonwealth.com/sports/article_d0fb240a-59bf-11ea-94ba-3b351f23c5df.html | Rebels battle to the end in loss to No. 1 MRA |
| https://www.gwcommonwealth.com/opinion/editorials/article_45653924-59da-11ea-97c0-d306501df328.html | Antilynching law late and redundant |
| https://www.gwcommonwealth.com/opinion/editorials/article_23016d58-59da-11ea-9da2-0f0109b40eed.html | Too early to call |
| https://www.columbianprogress.com/opinion-columns/all-marion-county-are-%E2%80%98my-people%E2%80%99 | All in Marion County are â€˜my peopleâ€™ |
| https://www.redhillsmsnews.com/sports/east-central-softball-drops-road-doubleheader-marion-military | East Central Softball Drops Road Doubleheader at Marion Military |
| https://www.gwcommonwealth.com/obituaries/article_245ca98c-5237-11eb-a2d9-cfa308ba74ab.html | Robert B. Summerville |
| https://www.gwcommonwealth.com/obituaries/article_0e0f22b8-5237-11eb-b165-b74e0a0680a4.html | Vicky Terrell Clanton Sr. |
| https://www.gwcommonwealth.com/news/article_c1c4edec-522d-11eb-ba35-cf57553105b4.html | Countyâ€™s virus deaths rise to 104 |
| https://www.pressregister.com/most-recent/im-looking-forward-2021 | FLOYD INGRAM: Iâ€™m looking forward to 2021 |
| https://www.gwcommonwealth.com/lifestyle/article_6f65acee-5237-11eb-a33a-3725557cf26e.html | Principals to serve on state advisory council |
| http://www.enterprise-journal.com/news/article_5bd331f6-e514-11e9-9828-3fae0abbe536.html | Election contest still pending |
| https://www.yazooherald.net/news/yazoo-man-charged-kidnapping-and-rape | Yazoo man charged with kidnapping and rape |
| https://www.pressregister.com/front-page-slideshow/attendance-critical-student-success | Attendance critical for student success |
| https://www.starherald.net/sports-french-camp/panthers-fall-nanih-waiya-28-0 | Panthers fall to Nanih Waiya, 28-0 |
| https://www.pressregister.com/node/5194 | Albert Holman Williams |
| https://www.redhillsmsnews.com/news/two-msu-selected-ummc-gtec-scholars-program | Two from MSU selected for UMMC-GTEC Scholars Program |
| https://www.northsidesun.com/news-breaking-news-columns/mississippi-restaurants-can-compete | Mississippi restaurants can compete |
| https://www.era-leader.com/front-page-slideshow/franklinton-area-drug-bust-results-one-largest-parish-seizures-ever | Franklinton-area drug bust results in one of the largest parish seizures ever |
| https://www.redhillsmsnews.com/fca-set-region-baseball-showdown-ethel | FCA set for region baseball showdown with Ethel |
| https://www.redhillsmsnews.com/911-calls-webster-041421 | 911 Calls Webster 041421 |
| https://www.redhillsmsnews.com/count-provides-insight-red-snapper-abundance | Count provides insight into red snapper abundance |
| http://www.enterprise-journal.com/obituaries/article_b20d4668-5784-11eb-89cf-6f2c953c65e8.html | Jessie Williams Sr. |
| https://www.hubcityspokes.com/opinion-columns/information-overload-google-we-had-rely-world-book-and-my-uncanny-knack-remembering | Information Overload: Before Google, we had to rely on the World Book and my uncanny kr |
| https://www.northsidesun.com/news-breaking-news/jackson-seeking-disqualify-new-attorneys-water-shutoff-case | Jackson seeking to disqualify new attorneys in water shutoff case |
| https://www.northsidesun.com/social-obituaries/jay-travis-iii | Jay A. Travis III |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-bro-randy-you-will-be-missed | Brent Maze: Bro. Randy, you will be missed |
| https://www.gwcommonwealth.com/news/article_15497298-9c9f-11ea-b7a0-cf783cec1ecc.html | Virus prompts big changes in schools for fall |
| https://www.gwcommonwealth.com/obituaries/article_d84cd792-9ca6-11ea-a3e1-67ee831fd398.html | Howard Alexander Nelson |
| https://www.gwcommonwealth.com/news/article_68eb01e0-9ca0-11ea-8b5f-237a81d9f5e3.html | Greenwood native draws striking images of aircraft |
| https://www.northsidesun.com/social-schools/alumni-board | ALUMNI BOARD |
| https://www.northsidesun.com/most-recent-politics/wicker-smith-propose-paycheck-protection-program-fix-rural-hospitals | Wicker, Smith Propose Paycheck Protection Program Fix for Rural Hospitals |
| https://www.northsidesun.com/most-recent/waste-management-continues-suspension-collection-service-central-mississippi-due-winter | Waste management Continues suspension of collection service in Central Mississippi due to |
| https://www.winonatimes.com/most-recent/wicker-smith-propose-paycheck-protection-program-fix-rural-hospitals-1 | Wicker, Smith Propose Paycheck Protection Program Fix for Rural Hospitals |
| https://www.northsidesun.com/most-recent/madison-makes-arrests-auto-burglaries | Madison makes arrests for auto burglaries |
| https://www.northsidesun.com/taxonomy/term/1260 | Eric Clark |
| https://www.redhillsmsnews.com/news/eupora-lions-perform-vision-screening | Eupora Lions perform vision screening |
| https://www.redhillsmsnews.com/front-page-slideshow-news/cchs-temporarily-goes-virtual | CCHS temporarily goes to virtual |
| http://www.enterprise-journal.com/news/article_23b147ca-7f67-11ea-aae7-6b0c2eaf2792.html | Ellis explains grades, promotion |
| https://www.simpsoncounty.ms/breaking-news/barnes-tapped-serve-governors-commission-economic-recovery | Barnes Tapped to Serve on Governorâ€™s Commission for Economic Recovery |
| https://www.redhillsmsnews.com/news/extension-personnel-are-overdrive-during-emergencies | Extension personnel are in overdrive during emergencies |
| https://www.winonatimes.com/sports/nichols-excited-coach-winona%E2%80%99s-first-volleyball-team | Nichols excited to coach Winonaâ€™s first volleyball team |
| https://www.yazooherald.net/taxonomy/term/915 | The Yazoo Herald |
| https://www.pressregister.com/front-page-slideshow/police-report-5 | POLICE REPORT |
| https://www.newtoncountyappeal.com/newton-boys-girls-take-top-seed-district | Newton boys, girls take top seed in district |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/shamar-allen-signs-football-scholarship-copiah-lincoln | Shamar Allen signs football scholarship with Copiah-Lincoln |
| http://www.enterprise-journal.com/news/article_d1fd1eb6-9ae8-11ea-bc23-671616d73e49.html | City coming up with paving plan |
| https://www.pressregister.com/node/5175 | Scott named CCHS football coach |
| https://www.northsidesun.com/taxonomy/term/955 | Bobby Harrison - Mississippi Today |
| https://www.enterprise-tocsin.com/news/remains-positively-identified-missing-indianola-man | Remains positively identified as that of missing Indianola man |
| https://www.gwcommonwealth.com/public_notices/article_2daa2462-c76b-11ea-ad14-af1949b9f2c8.html | Public Notices for Thursday, July 16, 2020 |
| https://www.northsidesun.com/news-breaking-news/city-receive-usda-permit-next-week-hopes-reopen-zoo-august | City slated to receive USDA permit next week, hopes to reopen zoo in August |
| https://www.sctonline.net/morton-news-0 | Morton News |
| http://www.enterprise-journal.com/news/article_d93cd66a-1001-11eb-92e0-d703a42d7d5a.html | Votes on masks, fireworks draw criticism in Magnolia |
| http://www.enterprise-journal.com/opinion/article_6862666e-0fff-11eb-92a8-aff79cb00d0b.html | One of the good guys |
| https://www.redhillsmsnews.com/most-recent/100th-day-school-0 | 100th Day of School |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports/ready-punch-his-card | Ready to punch his card |
| https://www.redhillsmsnews.com/news/halbrook-awards-recognize-academic-excellence-athletics-mississippis-public-private-two-year | Halbrook Awards recognize academic excellence in athletics at Mississippiâ€™s public, priva |
| https://www.redhillsmsnews.com/sports/eccc-womens-basketball-announces-2-signees-fall-2021 | ECCC Womenâ€™s Basketball Announces 2 Signees for Fall 2021 |
| https://www.gwcommonwealth.com/lifestyle/article_85967bfe-3443-11eb-8e1e-4b5354d603f0.html | Carroll Christmas parade canceled |
| https://www.columbianprogress.com/obituaries/obituary-barbara-mae-sterling | Obituary: Barbara Mae Sterling |
| https://www.hubcityspokes.com/news-hattiesburg/health-department-considers-virus-outbreak-bedford-care-center-hattiesburg-be | Health Department considers virus outbreak at Bedford Care Center of Hattiesburg to be 'cl |
| https://www.hubcityspokes.com/most-recent/three-run-mayor-lumberton | Three to run for mayor of Lumberton |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-crime-politics/indianola-will-vote-advertise-new-police-chief | Indianola Will Vote to Advertise for New Police Chief Tonight |
| https://www.redhillsmsnews.com/most-recent/preparing-and-working-computer | Preparing and working on computer |
| https://www.redhillsmsnews.com/most-recent/context-clues-hunt | Context Clues Hunt |
| https://www.northsidesun.com/most-recent/jackson-police-department-investigates-shooting | JPD Investigates Shooting |
| https://www.gwcommonwealth.com/public_notices/article_c2188c9c-5032-11eb-9748-bf10e35954f3.html | Public Notices for Wednesday, January 6, 2021 |
| https://www.hubcityspokes.com/lucky-rabbit-downtown-hattiesburg-switches-schedule-will-open-every-weekend | The Lucky Rabbit in downtown Hattiesburg switches schedule; will open every weekend |
| https://www.gwcommonwealth.com/news/article_b8884078-50a0-11eb-a5a1-c3b9d555e9d1.html | School board welcomes Abraham, discusses COVID-19 sick leave |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C891 | Features |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-february-15-2021 | Mississippi Covid-19 Update : February 15, 2021 |
| https://www.northsidesun.com/most-recent/additional-sections-natchez-trace-parkway-close-due-severe-weather | Additional Sections of Natchez Trace Parkway Close Due to Severe Weather |
| http://www.enterprise-journal.com/news/article_eaef80fe-673d-11eb-a829-878af3d04de0.html | Virus cases ease down, hospital sees some relief |
| https://www.redhillsmsnews.com/most-recent/choctaw-county-legals-031721 | Choctaw County Legals 031721 |
| https://www.redhillsmsnews.com/most-recent/mr-george-larry-woodward | Mr. George Larry Woodward |
| http://www.enterprise-journal.com/news/article_ed51c8aa-16eb-11ea-a73a-4b3236650723.html | Unique Treasures really are unique |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_8504ceae-16ec-11ea-a3c4-ffb50a76f8eb.html | Panel to probe police |
| https://www.enterprise-tocsin.com/news/inverness-fire-truck-purchase-delayed-after-change-manufacturer?most_read_source=week | Inverness fire truck purchase delayed after change in manufacturer |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-2 | JMGâ€ˆStudent of the Week |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/oak-grove-hungry-state-title | Oak Grove hungry for State Title |
| https://www.starherald.net/news-attala-county/west-civic-news | West Civic news |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/library-flood-causes-closure | Library flood causes closure |
| https://www.northsidesun.com/news-breaking-news/state-has-chance-change-law-without-courts | State has chance to change law without courts |
| https://www.northsidesun.com/news-breaking-news-schools/honor-roll-jackson-academy | Honor Roll Jackson Academy |
| https://www.columbianprogress.com/obituaries/obituary-david-joseph-%E2%80%9Cjoe%E2%80%9D-speights | Obituary: David Joseph â€œJoeâ€ Speights |
| https://www.gwcommonwealth.com/obituaries/article_0f3c111c-b4f5-11ea-ac37-bb55e62341b4.html | Glenn â€˜Fireballâ€™â€˜Brooks |
| https://www.gwcommonwealth.com/news/article_2cc21d9e-b4fa-11ea-b1de-73a80c8d467e.html | Child care job brings her joy |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-062420 | Winston County Legals 062420 |
| https://www.simpsoncounty.ms/front-page-slideshow/state-treasurer-legislature-join-forces-improve-college-savings-investment | State Treasurer, Legislature Join Forces to Improve College Savings Investment Returns |
| https://www.northsidesun.com/news-breaking-news/mississippi-press-association-joins-calls-change-state-flag | Mississippi Press Association joins in calls to change state flag |
| https://www.gwcommonwealth.com/news/article_2d1af8aa-d76a-11ea-81a9-6b33e3542d8c.html | Leflore County's COVID-19 death toll now at 61 |
| http://www.enterprise-journal.com/news/article_fa1b98a4-d838-11ea-bd87-9f73741520ef.html | S. Pike delays classes |
| https://www.winonatimes.com/breaking-news/wcog-distributing-food-boxes-needy | WCOG distributing food boxes to needy |
| https://www.winonatimes.com/taxonomy/term/3408 | Karen Fioretti |
| https://www.northsidesun.com/news-breaking-news/mississippi-center-justice-change-state-flag | Mississippi Center for Justice: Change the state flag |
| http://www.enterprise-journal.com/news/article_510c2696-ab6c-11ea-abb9-8bf11d4d6906.html | Late by seconds, board meeting nixed |
| https://www.pressregister.com/sports/colts-stumble-season-opener-21-6-loss | Colts stumble in season opener with 21-6 loss |
| https://www.pressregister.com/news-features/um%E2%80%88-dedicate-magee-center | UMâ€ˆto dedicate Magee Center |
| https://www.gwcommonwealth.com/sports/article_2e38167a-0bda-11ea-97ea-0b819cf4c0aa.html | Dogs set for much-anticipated rematch with Louisville |
| https://www.gwcommonwealth.com/sports/article_d2c3a318-0bd9-11ea-aa93-ef1dcc15dc6a.html | Tigers on road in second round of playoffs |
| https://www.pressregister.com/news-social-obituaries/richard-hall-jr | Richard Hall, Jr. |
| https://www.redhillsmsnews.com/sports/baseball-season-gets-underway-winston-academy | Baseball season gets underway at Winston Academy |
| https://www.columbianprogress.com/front-page-slideshow-news/school-board-recognized | School board recognized |
| https://www.redhillsmsnews.com/sports/noxapater-drops-first-round-tourney-games | Noxapater drops first round tourney games |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/chamber-gears-loose-caboose | Chamber gears up for Loose Caboose |
| https://www.columbianprogress.com/opinion-editorials/what-bloombergs-doing-mississippi | What Bloomberg's doing in Mississippi |
| https://www.sctonline.net/columns/things-we-diddo | The things we did...do |
| https://www.northsidesun.com/news-breaking-news-schools/national-geographic-geobee | National Geographic GeoBee |
| https://www.northsidesun.com/news-breaking-news-columns/procrastination-means-never-say-%E2%80%9Cill-do-now%E2%80%9D | Procrastination means never say â€œIâ€™ll do it nowâ€ |
| https://www.redhillsmsnews.com/most-recent/no-action-rezoning-proposal | No action on rezoning proposal |
| https://www.redhillsmsnews.com/most-recent/town-maben-announces-candidates | Town of Maben announces candidates |
| https://www.redhillsmsnews.com/most-recent/officials-discuss-need-new-tornado-sirens | Officials discuss need for new tornado sirens |
| https://www.gwcommonwealth.com/obituaries/article_07271cb8-ba79-11ea-bf4d-ef2e3fa1b44d.html | Claude Lowell Ledford |
| https://www.gwcommonwealth.com/obituaries/article_e3bae1ba-ba78-11ea-a218-5bc2c1a3c6bc.html | Michael â€˜Big Mikeâ€™ Bailey |
| https://www.gwcommonwealth.com/news/article_fdc1612e-ba78-11ea-8d07-27ea4f9aef5d.html | Vote for change pleases some area legislators |
| http://www.enterprise-journal.com/news/article_f5310b02-ba5c-11ea-bd39-a74fcad1571c.html | N. Pike trustees grapple with school reopening |
| http://www.enterprise-journal.com/news/article_c1f365f4-ba5d-11ea-9f09-0baac025d681.html | Pike no longer high on virus list |
| http://www.enterprise-journal.com/news/article_1d4bb84e-ba5d-11ea-8e2d-335aa3394e61.html | N. Pike plots tech changes |
| https://www.redhillsmsnews.com/taxonomy/term/3159 | Ms. Bonnie A. Coblentz MSU Extension Service |
| https://www.gwcommonwealth.com/obituaries/article_98505dc8-996b-11ea-ad6a-93d84c1f5398.html | Robert Harvey Smith |
| https://www.pressregister.com/node/5166 | Robert Fava Jr. |
| https://www.pressregister.com/front-page-slideshow/delta-state-urges-legislators-change-flag | Delta State urges Legislators to change the flag |
| https://www.redhillsmsnews.com/most-recent/police-give-mississippi-lawmakers-report-cards-they-tackle-criminal-justice-reform-0 | Police to give Mississippi lawmakers report cards as they tackle criminal justice reform, priso |
| https://www.redhillsmsnews.com/most-recent/mrs-sara-constance-watkins | Mrs. Sara Constance Watkins |
| https://www.redhillsmsnews.com/most-recent/mary-frances-wilson | Mary Frances Wilson |
| https://www.redhillsmsnews.com/palazzo-ryan-introduce-bill-incentivize-employer-hiring-national-guard-and-reserve-members-0 | Palazzo, Ryan Introduce Bill to Incentivize Employer Hiring of National Guard and Reserve M |
| https://www.enterprise-tocsin.com/news/community-wide-worship-service-planned | Community-wide worship service planned |
| https://www.sctonline.net/features/juneteenth-celebrations-are-held-throughout-county-state-and-nation | Juneteenth celebrations are held throughout the county, state and nation |
| https://www.sctonline.net/front-page-slideshow-news/tyler-betts-named-national-merit-scholarship-winner?most_read_source=week | Tyler Betts named National Merit Scholarship winner |
| https://www.newtoncountyappeal.com/news-decatur-public-records-politics/aldermen-address-limb-truck-repairs | Aldermen address limb truck repairs |
| https://www.northsidesun.com/news-breaking-news/k-12-schools-receive-150m-distance-learning-under-senate-proposal | K-12 Schools to Receive $150M for Distance Learning Under Senate Proposal |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/three-options-mississippi-department-education-unveils | Three Options: Mississippi Department of Education unveils options for K-12 schools to reop |
| https://www.redhillsmsnews.com/letters-editor-webster-042121 | Letters to the Editor Webster 042121 |
| https://www.pressregister.com/front-page-slideshow/police-report-2 | POLICE REPORT |
| https://www.sctonline.net/news/busy-week-state-capitol | Busy week at the State Capitol |
| http://www.enterprise-journal.com/news/article_7e3a85f0-652a-11ea-ba6f-739a40b7791b.html | Corona concerns |
| http://www.enterprise-journal.com/news/article_664f7702-652a-11ea-bf27-97596412db70.html | City seeks to add litigation as option in contract |
| https://www.columbianprogress.com/front-page-slideshow-columns/no-science-fiction-can-match-nature%E2%80%99s-oddities | No science fiction can match natureâ€™s oddities |
| http://www.enterprise-journal.com/editorial/article_5a6a1576-64af-11ea-b339-733aae02e33d.html | This too shall pass |
| http://www.enterprise-journal.com/opinion/article_d4bb5f52-64ae-11ea-b1d9-038e683061c9.html | Straight news vs. opinion |
| https://www.newtoncountyappeal.com/columns-social/remembering-ogletree-grocery | Remembering Ogletree Grocery |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/%E2%80%98jackets-fall-2a-power | â€˜Jackets fall to 2A power |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-survive-and-advance | Cougars survive and advance |
| https://www.redhillsmsnews.com/most-recent/mississippi-state-becomes-vaccine-distribution-site-university-employees | Mississippi State becomes vaccine distribution site for university employees |
| https://www.northsidesun.com/news-breaking-news-sports-columns/mississippi-college-football-twilight-zone | Mississippi college football in twilight zone |
| https://www.northsidesun.com/news-breaking-news/reducing-speed-catlett | Reducing speed on Catlett |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/traffic-cameras-coming | Traffic cameras coming |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/arrests-january-2-9 | Arrests for January 2 - 9 |
| https://www.northsidesun.com/front-page-slideshow-news/county-paving-blitz-paying-jackson | County paving blitz paying off for Jackson |
| https://www.northsidesun.com/news-breaking-news-columns/library-system-needs-better-planning | Library system needs better planning |
| https://www.starherald.net/most-recent/court-appeals-decisions-january-19-2021 | Court of Appeals decisions - January 19, 2021 |
| https://www.redhillsmsnews.com/most-recent/louisville-baseball-hosts-morton-saturday-morning | Louisville baseball hosts Morton Saturday morning |
| https://www.redhillsmsnews.com/most-recent/noxapater-takes-part-bass-club-event-neshoba-lake | Noxapater takes part in Bass club event at Neshoba Lake |
| https://www.redhillsmsnews.com/ag-fitch-recovers-nearly-500000-ppe-items-price-gouger-0 | AG Fitch recovers nearly 500,000 PPE items from price gouger |
| https://www.redhillsmsnews.com/single-sample-arizona-trout-fishing | A single sample of Arizona trout fishing |
| https://www.yazooherald.net/most-recent-public-notices/city-yazoo-has-five-positions-open | City of Yazoo has five positions open |
| https://www.yazooherald.net/most-recent-opinion-editorials/editorial-great-physician-now-great-physician | Editorial: A great physician is now with the Great Physician |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/eagles-select-usms | Eagles select USM's Watkins in sixth round of NFL Draft |
| https://www.simpsoncounty.ms/most-recent/sadie-lee-furr | Sadie Lee Furr |
| https://www.northsidesun.com/news-breaking-news-columns/put-magnolia-flower-flag | Put magnolia flower on flag |
| https://www.pressregister.com/front-page-slideshow/willingham-earns-county-scholarship | Willingham earns county scholarship |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-expecting-heavy-rains-flash-flooding-cristobal | Columbia expecting heavy rains, flash flooding from Cristobal |
| https://www.pressregister.com/front-page-slideshow/frontline-workers-honored-food-sack | Frontline workers honored with food sack |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C939 | Crime |
| https://www.northsidesun.com/news-breaking-news/mississippi-museum-art-reopen-beginning-july-1 | Mississippi Museum of Art to begin reopening July 1 |
| https://www.redhillsmsnews.com/mississippi-unemployment-rate-slightly-higher-national-average-4 | Mississippi unemployment rate slightly higher than national average |
| https://www.redhillsmsnews.com/most-recent/establishing-firm-relationship | Establishing a Firm Relationship |
| https://www.newtoncountyappeal.com/breaking-news/school-lunch-menus | School Lunch Menus |
| http://www.enterprise-journal.com/obituaries/article_514cde12-ec98-11ea-bf60-6b3159178954.html | Mary Jane Oâ€™Quin |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-wide-voters-registration-drive-thru | County Wide Voters Registration Drive Thru |
| https://www.columbianprogress.com/front-page-slideshow-sports/trojans-dominate-lumberton-scrimmage | Trojans dominate Lumberton scrimmage |
| https://www.hubcityspokes.com/wandering-westward-vol-ii | Wanderingâ€ˆWestward:â€ˆVol. II |
| https://www.starherald.net/sports-ethel-front-page-slideshow/tigers-ready-open-regular-season-home-friday | Tigers ready to open regular season at home Friday |
| https://www.starherald.net/news-kosciusko-attala-county-state-sports/covid-19-forfeit-rule-established-region-football-games | COVID-19 forfeit rule established for region football games |
| https://www.gwcommonwealth.com/news/article_329d2ec6-ed84-11ea-8e7e-ebd442b79540.html | Former Greenwood clergyman charged with sexual battery |
| https://www.newtoncountyappeal.com/getting-message-thanksgiving-2020 | Getting the Message: Thanksgiving 2020 |
| https://www.hubcityspokes.com/lamar-county-gets-funds-new-fire-facility | Lamar County gets funds for new fire facility |
| https://www.hubcityspokes.com/vaping-poses-challenge-nations-youth | Vaping poses challenge to nationâ€™s youth |
| https://www.gwcommonwealth.com/state_news/article_cf0fc33b-b784-502a-a150-1fdf2c9c3ade.html | Folk artist brings frogs to life in unique garden |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-approve-airport-projects | Louisville Aldermen approve Airport projects |
| https://www.northsidesun.com/news-breaking-news/about-40-republican-house-votes-are-needed-change-state-flag-lawmakers-say | About 40 Republican House votes are needed to change the state flag. Lawmakers say theyâ |
| https://www.pressregister.com/front-page-slideshow/woman-shot-lower-back | Woman shot in lower back |
| https://www.northsidesun.com/news-breaking-news/city-correct-problems-related-discharges | City to correct problems related to discharges |

| | |
|---|---|
| https://www.redhillsmsnews.com/most-recent/calendar-events-webster-033121 | Calendar of Events Webster 033121 |
| https://www.redhillsmsnews.com/most-recent/assessments-be-administered-school-year | Assessments to be administered this school year |
| https://www.newtoncountyappeal.com/news-newton-county/extension-offers-webinar-2020-row-crop-markets | Extension offers webinar on 2020 row crop markets |
| https://www.pressregister.com/front-page-slideshow/arrest-made-state-street-shooting | Arrest made in State Street shooting |
| https://www.gwcommonwealth.com/state_news/article_4b335cf5-0bbb-5c5c-a09f-8dc4c8145582.html | 3 Mississippi inmates die; 1 was in privately run prison |
| https://www.pressregister.com/front-page-slideshow-sports/seniors-ray-smith-compete-bernard-blackwell-all-star-game | Seniors Ray, Smith compete in Bernard Blackwell All-Star Game |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/21-club-supports-local-children-during-christmas | 21 Club supports local children during Christmas |
| https://www.era-leader.com/front-page-slideshow/missing-man-found-dead | Missing man is found dead |
| https://www.hubcityspokes.com/most-recent-education-southern-miss/hagans-gift-11m-usm-school-social-work | Hagans gift $1.1M to USM School of Social Work |
| http://www.enterprise-journal.com/sports/article_a1ec4652-33f0-11ea-82a4-9b6812015d2b.html | Parklane girls shut down Columbia Academy |
| https://www.redhillsmsnews.com/most-recent/louisville-youth-recognized-aqha | Louisville youth recognized by AQHA |
| https://www.newtoncountyappeal.com/sports?page=0%2C0%2C15 | Sports |
| http://www.enterprise-journal.com/news/article_5f27e8c4-5a35-11ea-902d-7fe3c2178276.html | More than a dog |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/urban-cowgirls-party-prep-planned-march-27 | Urban Cowgirls: Party for Prep planned March 27 |
| https://www.gwcommonwealth.com/sports/article_007b862e-5ab1-11ea-8c4f-7b5ce5c9b581.html | Bulldogs Big House bound |
| https://www.redhillsmsnews.com/most-recent/fishing-lake | Fishing at the lake |
| https://www.redhillsmsnews.com/most-recent/msu-extension-well-owner-network-hosts-workshops | MSU Extension Well Owner Network hosts workshops |
| https://www.yazooherald.net/most-recent-news/youthbuild-provides-opportunities-yazooans | Youthbuild provides opportunities for Yazooans |
| https://www.winonatimes.com/taxonomy/term/3843 | ECCC sports information |
| https://www.pressregister.com/most-recent/reeves-says-mississippi-will-receive-increased-supply-covid-19-vaccines-coming-weeks-1 | Reeves says Mississippi will receive increased supply of COVID-19 vaccines in coming weeks |
| https://www.enterprise-tocsin.com/most-recent/bill-would-create-medical-marijuana-program-if-initiative-65-overturned-now-life-0 | Bill that would create a medical marijuana program if Initiative 65 is overturned is now on lif |
| https://www.northsidesun.com/most-recent/jackson-city-attorney-tenders-resignation | Jackson City Attorney Tenders Resignation |
| https://www.yazooherald.net/most-recent/fewer-students-could-mean-less-funding-city-schools | Fewer students could mean less funding for city schools |
| https://www.enterprise-tocsin.com/taxonomy/term/16025 | By MONROEâ€˜GOLDEN Gentry AD |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-jack-bishop-and-family | Pages from the Past: Update on Jack Bishop and family |
| https://www.tallahatchienews.ms/front-page-slideshow-news/joint-drug-trafficking-investigation-results-arrests-seizures | Joint drug trafficking investigation results in arrests, seizures |
| https://www.redhillsmsnews.com/most-recent/senate-passes-medical-marijuana-alternative-early-morning-do-over-0 | Senate passes medical marijuana alternative in early morning do-over |
| https://www.northsidesun.com/most-recent-schools/dance-flash-mob | Dance flash mob |
| https://www.redhillsmsnews.com/opinion/preposterous-promises-taking-over-politics | Preposterous promises taking over politics? |
| https://www.redhillsmsnews.com/schools/rocking-their-centers | Rocking their centers |
| https://www.redhillsmsnews.com/front-page-slideshow-news/school-district-receives-%E2%80%98b%E2%80%99-ranking-mde | School District receives â€˜Bâ€™ ranking from MDE |
| https://www.newtoncountyappeal.com/columns-social/union-among-best-districts | Union among best districts |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars-uhs-jackets/%E2%80%98jackets-sting-cougars | â€˜Jackets sting Cougars |
| https://www.redhillsmsnews.com/schools/ewhs-state-test-score-recognition | EWHS state test score recognition |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-mayor-marx-will-not-seek-re-election-2021 | Petal Mayor Marx will not seek re-election in 2021 |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-week-sept-23 | Community calendar for the week of Sept. 23 |
| http://www.enterprise-journal.com/obituaries/article_877d8dc2-dec7-11e9-90d3-1f778c7b857d.html | Alice Smith |
| https://www.pressregister.com/front-page-slideshow/authorities-mum-officer-involved-shooting | Authorities mum on officer involved shooting |
| https://www.yazooherald.net/news/school-resource-officer-charged-choking-student | School resource officer charged with choking student |
| https://www.columbianprogress.com/front-page-slideshow-sports/west-defense-suffocates-sumrall | West defense suffocates Sumrall |
| https://www.columbianprogress.com/sports/alford-wins-game-1st-homer | Alford wins game with 1st homer |
| https://www.northsidesun.com/news-breaking-news-schools/under-oaks | Under the Oaks |
| https://www.columbianprogress.com/front-page-slideshow-news/how-build-outdoor-ice-skating-rink-mississippi | How to build an outdoor ice skating rink in Mississippi |
| https://www.columbianprogress.com/public-notices/fire-report-december-5-2019 | Fire Report: December 5, 2019 |
| https://www.gwcommonwealth.com/obituaries/article_3cb62d66-1703-11ea-ab10-8fde859b5460.html | Devin Lamar Cain |
| https://www.gwcommonwealth.com/obituaries/article_a6a0df14-1703-11ea-8f0a-0ba09ab054d2.html | Donald Damontez Spells |
| https://www.gwcommonwealth.com/news/article_7db105e4-1711-11ea-80e1-5f229ce5c418.html | Move vehicles off parade route by 3 p.m. Friday |
| https://www.sctonline.net/front-page-slideshow-news/alfords-honored-top-citizens?most_read_source=week | Alfords honored as top citizens |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/federalizing-animal-cruelty | Federalizing animal cruelty |
| https://www.enterprise-tocsin.com/columns/pages-past-update-mickey-grove | Pages from the past: Update on Mickey Grove |
| https://www.gwcommonwealth.com/state_news/image_ed0c1a20-c344-510f-9598-280abc0a177c.html | At least 5 dead as storms hit Oklahoma, Texas and Louisiana |
| https://www.gwcommonwealth.com/obituaries/article_233a9c60-84e4-11ea-97b5-1f0b5036c28e.html | Elizabeth Blackshire II |
| https://www.starherald.net/obits/jane-owen-lucas-pope | Jane Owen Lucas Pope |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-social-schools-features | VIDEO: Martin Luther King Jr. Day Parade |
| https://www.gwcommonwealth.com/sports/article_77c05f48-4152-11ea-a421-8b0e64b438b3.html | Taylorâ€™s 30 sparks CA; Mustangs get league win |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_d4583960-4170-11ea-8e64-0fa10119482e.html | My Two Cents for Tuesday, Jan. 28, 2020 |
| https://www.columbianprogress.com/crime/jail-docket-june-25-2020 | Jail Docket: June 25, 2020 |
| https://www.columbianprogress.com/front-page-slideshow/walks-address-unity-racial-issues | Walks address unity, racial issues |
| https://www.columbianprogress.com/features/presidents-have-called-army-domestic-incidents | Presidents have called in army for domestic incidents before |
| https://www.gwcommonwealth.com/news/police_courts/article_e086608c-b681-11ea-bc07-f34e3e242a2f.html | Crime report for 6/21-6/23 |
| https://www.simpsoncounty.ms/most-recent/simpson-county-administrative-offices-closed | Simpson County Administrative offices closed |
| https://www.redhillsmsnews.com/most-recent/mrs-thelma-alice-hall-mitchell | Mrs. Thelma Alice Hall Mitchell |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/winter-storm-indianola-part-1 | Winter Storm in Indianola: Part 1 |
| https://www.yazooherald.net/most-recent/mississippi-state-department-health-confirms-first-case-covid-19-variant-strain-1 | Mississippi State Department of Health Confirms First Case of COVID-19 Variant Strain |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/county-residents-asked-remain-home | County residents asked to remain home through Tuesday; non-emergency county offices clo |
| https://www.redhillsmsnews.com/most-recent/mrs-deborah-susan-butler-kilgore | Mrs. Deborah Susan Butler Kilgore |
| https://www.redhillsmsnews.com/crime/911-calls-webster-042220 | 911 Calls Webster 042220 |
| https://www.redhillsmsnews.com/sports/questions-abound-about-fate-college-football-0 | Questions abound about the fate of college football |
| https://www.redhillsmsnews.com/sports/all-star-baseball-game-cancelled-other-events-limbo | All-Star baseball game cancelled; other events in limbo |
| https://www.gwcommonwealth.com/public_notices/article_ff7d3418-83da-11ea-8d18-eb59e30aa2f6.html | Public Notices for Tuesday, May 21, 2020 |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/autry-set-continue-tennis-career-east-central | Autry set to continue tennis career at East Central |
| https://www.yazooherald.net/front-page-slideshow-news/murder-oakhaven-apartments | Murder at Oakhaven Apartments |
| https://www.pressregister.com/news-social-obituaries/julia-v-maeweather | Julia V. Maeweather |
| https://www.redhillsmsnews.com/most-recent/mac-grants-open-agency-host-virtual-office-hours | MAC Grants Open, Agency to Host Virtual â€œOffice Hoursâ€ |
| https://www.redhillsmsnews.com/mcrae-financial-education-month-debt-dilemma-0 | McRAE: Financial Education Month: The debt dilemma |
| https://www.starherald.net/obits/alta-lee-rosamond-morehead | Alta Lee Rosamond Morehead |
| https://www.northsidesun.com/front-page-slideshow-news/madison-avenue-bridge-closing-oct-28-inspection-repairs | Madison Avenue bridge closing Oct. 28 for inspection, repairs |
| https://www.winonatimes.com/obituaries/joe-terrell-tenhet | Joe Terrell Tenhet |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/student-growth-leads-more-classrooms-madison-county | Student growth leads to more classrooms in Madison County |
| https://www.redhillsmsnews.com/taxonomy/term/4202 | Kate Royals and Kelsey Davis Betz - Mississippi Today |
| https://www.redhillsmsnews.com/national-junior-auxiliary-week-marked-city-proclamation | National Junior Auxiliary Week marked by city proclamation |
| https://www.redhillsmsnews.com/highways-hedges-040721 | Highways & Hedges 040721 |
| https://www.tallahatchienews.ms/news/mdoc-reports-inmate-death-signals-mental-health-program-improvements | MDOC reports inmate death, signals mental health program improvements |
| https://www.yazooherald.net/governor-tate-reeves-announces-two-state-board-education-appointments | Governor Tate Reeves Announces Two State Board of Education Appointments |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhall-5th-grade-gets-new-space | Mâ€™hall 5th grade gets new space |
| http://www.enterprise-journal.com/sports/article_93c18c8a-6ad3-11ea-abf5-c7daef1e6758.html | Local prep coaches in 'wait and see' mode |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/2nd-congressional | 2nd Congressional runoff postponed to June |
| https://www.redhillsmsnews.com/front-page-slideshow-news/distinguished-young-women-program-set-saturday-march-16 | Distinguished Young Women program set for Saturday, March 16 |
| https://www.hubcityspokes.com/news-petal-education-petal-schools/watkins-new-principal-petal-middle-school | Watkins new principal at Petal Middle School |
| https://www.hubcityspokes.com/news-lamar-county/lumberton-leaders-continue-search-new-police-chief | Lumberton leaders continue search for a new police chief |
| https://www.simpsoncounty.ms/obituaries/andy-raford-berry | Andy Raford Berry |
| https://www.redhillsmsnews.com/patriots-take-crucial-road-win-over-starkville-academy | Patriots take crucial road win over Starkville Academy |
| https://www.redhillsmsnews.com/traffic-stop-results-drug-arrest | Traffic stop results in drug arrest |
| https://www.redhillsmsnews.com/eccc-students-garner-11-top-awards-virtual-state-pbl-competition | ECCC students garner 11 top awards at virtual state PBL Competition |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers/he-was-light-everybody | 'He was a light to everybody': Lumberton community mourns the loss of â€˜Gusâ€™ Sandife |
| https://www.enterprise-tocsin.com/news/sccsd-virtual-community-meeting-fall-re-opening-plan | SCCSD Virtual Community Meeting on fall re-opening plan |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parchman-escapee-had-help-tennessee-woman-charged | Parchman escapee had help, Tennessee woman charged |
| https://www.sctonline.net/front-page-slideshow-news/gregory-begins-tenure-ecccs-president | Gregory begins tenure as ECCCâ€™s president |
| https://www.redhillsmsnews.com/dak-prescotts-new-contract-pays-about-80000-pass-he-throws-0 | Dak Prescottâ€™s new contract pays about $80,000 per pass he throws |
| https://www.simpsoncounty.ms/front-page-slideshow/poppy-petal-florist-gifts | Poppy Petal Florist & Gifts |
| https://www.redhillsmsnews.com/social/maben-storytime-%E2%80%98valentine%E2%80%99s-day | Maben storytime: â€˜Valentineâ€™s Day |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-accepts-bids-depository?most_read_source=week | City accepts bids for depository |
| https://www.starherald.net/sports/holmes-men-take-overtime-win-over-coahoma-0 | Holmes men take overtime win over Coahoma |
| https://www.redhillsmsnews.com/taxonomy/term/3094 | From Press Reports |
| https://www.redhillsmsnews.com/tom-booth-assistant-fire-chief-mathiston-fire-department | By Tom Booth Assistant Fire Chief Mathiston Fire Department |
| https://www.redhillsmsnews.com/taxonomy/term/3099 | By Laurence Hilliard Winston County Journal |
| https://www.gwcommonwealth.com/obituaries/article_9ba58246-44c4-11eb-a59a-4311fb8b4d38.html | Nelda L. Morgan |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_13fd0858-44d0-11eb-8fc0-2f82ec459b55.html | Salvation Army makes appeal for donations |
| https://www.gwcommonwealth.com/obituaries/article_5c69f6c8-44c1-11eb-9659-3baed39bd62a.html | Mary Elizabeth Austin Martin Banks |
| https://www.gwcommonwealth.com/news/article_75e7724c-44d0-11eb-a74f-6b5643f26bfe.html | Leflore County jobless rate drops below 10% |
| https://www.gwcommonwealth.com/obituaries/article_096e6082-44c4-11eb-8bbd-dfd23f7b2d31.html | Julia â€˜Scottieâ€™ Johnson Heinrich Downs |
| https://www.winonatimes.com/most-recent/senate-passes-medical-marijuana-alternative-early-morning-do-over-1 | Senate passes medical marijuana alternative in early morning do-over |
| https://www.winonatimes.com/most-recent/mississippi-braves-confirmed-atlantas-aa-affiliate-ten-years-1 | Mississippi Braves Confirmed as Atlanta's AA Affiliate for Ten Years |
| https://www.gwcommonwealth.com/news/article_0872017c-d5ff-11ea-bd88-63fde73abdaa.html | Different, but fun |
| https://www.northsidesun.com/russell-dendy | Russell Dendy |
| https://www.redhillsmsnews.com/news/mississippi-state-hospital-hudspeth-center-honor-jackson | Mississippi State Hospital, Hudspeth Center honor Jackson |
| https://www.redhillsmsnews.com/news/pecan-phylloxera-knotty-growths-twigs-pecan-tree | Pecan Phylloxera: Knotty growths on the twigs of pecan tree |
| https://www.northsidesun.com/most-recent/jackson-municipal-airport-authority-temporarily-closes-jan-due-severe-inclement-weather | JACKSON MUNICIPAL AIRPORT AUTHORITY TEMPORARILY CLOSES JAN DUE TO SEVERE INCL |
| https://www.starherald.net/most-recent/jackson-municipal-airport-authority-temporarily-closes-jan-due-severe-inclement-weather | JACKSON MUNICIPAL AIRPORT AUTHORITY TEMPORARILY CLOSES JAN DUE TO SEVERE INCL |
| https://www.redhillsmsnews.com/most-recent/park-director-dies-accident | Park director dies in accident |
| https://www.columbianprogress.com/front-page-slideshow-news/feb-11-marion-county-basketball-tournament-roundup | Feb. 11 Marion County Basketball Tournament Roundup |
| http://www.enterprise-journal.com/sports/article_2e0ec9a6-d727-11e9-9f40-bbac6fb9e109.html | Centreville comes up short against Brookhaven Academy |
| https://www.yazooherald.net/most-recent/auditors-office-arrests-former-town-clerk-embezzlement-1 | Auditorâ€™s Office Arrests Former Town Clerk for Embezzlement |
| https://www.newtoncountyappeal.com/taxonomy/term/9195 | Press Release - NFIB |
| https://www.northsidesun.com/most-recent/st-andrews-episcopal-school-among-top-20-percent-all-private-high-schools | St. Andrew's Episcopal School Among Top 20 Percent of All Private High Schools |
| https://www.starherald.net/most-recent/wicker-hyde-smith-palazzo-announce-322-million-construct-keesler-visitor-center | Wicker, Hyde-Smith, Palazzo Announce $3.22 Million to Construct Keesler Visitor Center |
| https://www.northsidesun.com/most-recent/mississippis-medical-marijuana-mess | Mississippiâ€™s medical marijuana mess |
| https://www.winonatimes.com/most-recent/corrections-reform-transparency-appropriations-among-legislation-approved-mississippi-1 | Corrections Reform, Transparency in Appropriations Among Legislation Approved by Missis |
| https://www.gwcommonwealth.com/news/article_8f227d3e-e1c9-11ea-9908-3378a9283ea7.html | Confederate flag will continue to fly at Carrollton courthouse |
| https://www.gwcommonwealth.com/news/article_9d110eee-e1c7-11ea-899b-eb4fcbee8871.html | Mother: Son said he fired out of fear |
| https://www.simpsoncounty.ms/crime/arrest-reports-8-20-2020 | Arrest Reports 8-20-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/little-things-matter | Little things matter |
| https://www.simpsoncounty.ms/front-page-slideshow-news/hurricane-season-full-swing | Hurricane Season In Full Swing |
| https://www.hubcityspokes.com/nest-empty-life-goes | The nest is empty, but life goes on |
| https://www.northsidesun.com/taxonomy/term/1592 | Press Release - Mississippi Blues Marathon |
| http://www.enterprise-journal.com/article_7475c366-5671-11eb-9e6d-576c601ce0fb.html | Vaccine sign-ups easier but still confusing |
| https://www.hubcityspokes.com/news-petal/petal-chief-proposes-higher-salaries | Petal chief proposes higher salaries |
| https://www.columbianprogress.com/front-page-slideshow-social-features/integrating-us-marine-corps | Integrating the U.S. Marine Corps |
| https://www.northsidesun.com/news-breaking-news-schools/meet-fifth-grade-teacher | Meet the fifth grade teacher |
| https://www.newtoncountyappeal.com/mais-class-2a-state-tournament-nca-gets-much-needed-break-state | MAIS CLASS 2A STATE TOURNAMENT: NCA gets much needed break before state |
| https://www.newtoncountyappeal.com/county-finally-thaws-out-cold | County finally thaws out from cold |
| https://www.northsidesun.com/most-recent-politics/municipal-elections-candidates-qualify-run-city-offices | Municipal Elections: Candidates qualify to run for city offices |
| https://www.redhillsmsnews.com/jackson-residents-suffer-during-historic-water-crisis-state-leaders-keep-their-distance-0 | As Jackson residents suffer during historic water crisis, state leaders keep their distance |
| https://www.enterprise-tocsin.com/treasurer-mcrae-dont-use-mississippi-money-bailout-poorly-managed-states-0 | Treasurer McRae: Donâ€™t Use Mississippi Money to Bailout Poorly Managed States |
| https://www.redhillsmsnews.com/most-recent/mr-jerry-lavaughn-donald-sr | Mr. Jerry Lavaughn Donald, Sr. |
| https://www.redhillsmsnews.com/most-recent/mr-frank-allen-sanders | Mr. Frank Allen Sanders |
| https://www.redhillsmsnews.com/most-recent/alvin-delay-al-montgomery-sr | Alvin Delay â€œAlâ€Montgomery, Sr. |
| https://www.redhillsmsnews.com/most-recent/big-softball-week-tap-noxapater-lady-tigers | Big softball week on tap for Noxapater Lady Tigers |
| https://www.redhillsmsnews.com/taxonomy/term/3967 | Press Release - MLB |
| https://www.northsidesun.com/most-recent-weddingsengagements/miss-montagnet-and-franklin-planning-march-27-wedding-covenant | Miss Montagnet and Franklin planning March 27 wedding at Covenant Presbyterian |
| https://www.redhillsmsnews.com/mississippi-schools-will-soon-be-required-teach-computer-science-0 | Mississippi schools will soon be required to teach computer science |
| https://www.hubcityspokes.com/news-lamar-county-most-recent/oak-grove-high-school-activities-suspended-until-dec-27-due-covid-19 | Oak Grove High School activities suspended until Dec. 27 due to COVID-19 |
| https://www.pressregister.com/coahoma-county-schools-assess-mde-grades | Coahoma County schools assess MDEâ€˜grades |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/miss-ethridge-and-dale-making-plans-wed-december-30-greensboro | Miss Ethridge and Dale making plans to wed December 30 in Greensboro |
| https://www.yazooherald.net/most-recent-sports/what-first-deer | What a first deer! |
| https://www.northsidesun.com/most-recent-schools/mississippi-getting-1-billion-stimulus-funds-education-heres-how-it-can-be | Mississippi is getting $1 billion in stimulus funds for education. Hereâ€™s how it can be sper |
| https://www.redhillsmsnews.com/taxonomy/term/3878 | Press Release - Mississippi Department of Insurance |
| https://www.redhillsmsnews.com/taxonomy/term/3881 | Molly Minta and Kate Royals - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/100th-day-school | 100th day of school |
| https://www.starherald.net/most-recent/senate-committee-approves-mississippis-first-welfare-check-increase-1999 | Senate committee approves Mississippiâ€™s first welfare check increase since 1999 |
| https://www.winonatimes.com/sports/stars-lady-stars-begin-tournament-play-today | Stars, Lady Stars begin tournament play today |
| https://www.enterprise-tocsin.com/taxonomy/term/17176 | Molly Minta and Kate Royals - Mississippi Today |
| https://www.newtoncountyappeal.com/most-recent-sports-eccc-warriors-front-page-slideshow/eccc-women-sweep-southwest-opening-day | ECCC women sweep Southwest on opening day |
| https://www.redhillsmsnews.com/projects-could-mean-20-states-electric-generation-could-come-solar-power-0 | Projects could mean 20% of stateâ€™s electric generation could come from solar power |
| https://www.enterprise-tocsin.com/news/sunflower-county-native-longtime-leflore-judge-curtis-gene-underwood-passes-away | Sunflower County native, longtime Leflore judge Curtis Gene Underwood passes away |
| https://www.pressregister.com/front-page-slideshow/jack-bobo-murals-are-about-clarksdale | JACK BOBO: Murals are about Clarksdale |
| https://www.sctonline.net/features/morton-news-117 | Morton News |
| http://www.enterprise-journal.com/news/article_49af3524-3271-11ea-af7d-b35faefd36c9.html | Magnolia hires firm to plan lagoon upgrade |
| https://www.starherald.net/news-attala-county/supervisors-start-new-year | Supervisors start new year |
| https://www.winonatimes.com/front-page-slideshow-news/tabor-vie-mayor-seat-2021 | Tabor to Vie for Mayor Seat in 2021 |
| https://www.gwcommonwealth.com/news/article_11faa330-6afa-11eb-8b8e-37c47cf45e44.html | Walmart opens vaccination site for COVID-19 |
| https://www.newtoncountyappeal.com/decatur-community-news-multitude-his-mercies | Decatur Community News: The multitude of His mercies |
| https://www.redhillsmsnews.com/crime/epd-report-webster-101420 | EPD report Webster 101420 |
| https://www.newtoncountyappeal.com/columns-social/memories-former-county-schools | Memories of former county schools |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/stars-spoil-generals%E2%80%99-homecoming | Stars spoil Generalsâ€™ homecoming |
| https://www.redhillsmsnews.com/sports/holmes-set-visit-coahoma-community-college-thursday | Holmes set to visit Coahoma Community College on Thursday |
| https://www.redhillsmsnews.com/sports/choctaw-county-drops-2a-fca-remains-1a | Choctaw County drops to 2A; FCA remains in 1A |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-lifestyles/audwin-fletcher-receives-presidential-award | Audwin Fletcher receives presidential award |
| https://www.starherald.net/news-most-recent-opinion-columnists-local-columnist/flashbacks-110520 | Flashbacks 110520 |
| https://www.sctonline.net/most-recent/eccc-breaks-ground-thomas-w-carson-band-hal | ECCC breaks ground on Thomas W. Carson Band Hal |
| http://www.enterprise-journal.com/news/article_0f513ee6-1f6e-11eb-bb20-4ff7fe2a93e8.html | Gloster plans Christmas parade amid virus concerns |
| http://www.enterprise-journal.com/news/article_f3653a42-1f6e-11eb-99c4-d791173feb69.html | And the winner is... |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-lifestyles-front-page-slideshow/della-carnes-sanders-first | Della Carnes Sanders - First drum major, Kosciusko High School Band, 1933 |
| http://www.enterprise-journal.com/sports/article_fb163836-659b-11eb-8bad-cf5bf5c5e484.html | South Pike teams split against Lawrence County |
| https://www.gwcommonwealth.com/news/article_ad1a3b4e-6589-11eb-97bc-0b52aa41daa2.html | Driver injured after shooting on Mississippi 7 |
| https://www.yazooherald.net/news/city-issues-emergency-order-covid-19-confirmed-yazoo-county | City issues emergency order as COVID-19 confirmed in Yazoo County |
| https://www.columbianprogress.com/front-page-slideshow-news/local-officials-continue-coronavirus-planning | Local officials continue coronavirus planning |
| https://www.tallahatchienews.ms/news/businesses-impacted-covid-19-now-eligible-sba-disaster-aid | BUSINESSES IMPACTED BY COVID-19 NOW ELIGIBLE FOR SBA DISASTER AID |
| https://www.gwcommonwealth.com/news/top_stories/article_a965a10e-6b1c-11ea-a200-5b7410b6893b.html | Drop off or mail water payments in N. Carrollton |
| https://www.gwcommonwealth.com/news/article_a5c5e584-6b1e-11ea-8392-7307276e7cc4.html | School still in session amid COVID outbreak, just not on campus |
| https://www.gwcommonwealth.com/opinion/editorials/article_f8387a56-6b1f-11ea-a7b0-43d24af817d1.html | Coronavirus disclosure should be voluntary |
| https://www.northsidesun.com/signs-alabama | Signs with Alabama |
| https://www.gwcommonwealth.com/obituaries/article_0dc6daa0-2e04-11eb-b4fa-c73c0e7ca342.html | David Wayne Grant |
| https://www.gwcommonwealth.com/obituaries/article_27290c34-2e04-11eb-9896-a7c04dbdb92c.html | Marvin Wayne Richardson |
| https://www.gwcommonwealth.com/news/article_57f3d866-2e0a-11eb-a748-5b472cbb6eed.html | Supervisor charged with DUI refusal |
| https://www.gwcommonwealth.com/obituaries/article_d3f46a68-2e03-11eb-8361-a3c1b01d7be5.html | James Edward Clark |
| https://www.gwcommonwealth.com/news/article_9d2bf116-2e0a-11eb-be03-4fd96941345f.html | Abraham says he's recovered from virus |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-health/rising-virus-cases-hospitalizations-prompt-hattiesburg-mayor | Rising virus cases, hospitalizations prompt Hattiesburg mayor to add new restriction to in-h |
| https://www.sctonline.net/front-page-slideshow-news/glance-past-0 | A glance from the past |
| https://www.sctonline.net/front-page-slideshow/capitol | At the Capitol |
| https://www.sctonline.net/news/mother-and-son-charged-child-abuse-and-molestation | Mother and son charged with child abuse and molestation |
| https://www.gwcommonwealth.com/news/article_77e1b542-39a7-11ea-bf32-07d873181c5f.html | Winter magazine in weekend edition |
| https://www.gwcommonwealth.com/opinion/editorials/article_c79384fe-38d4-11ea-a452-0faeea9de964.html | Are restitution centers that bad? |
| https://www.gwcommonwealth.com/news/article_b04d5352-39a5-11ea-bf22-bb73db79cda0.html | 'World Class' |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-march-05-2021-0 | Mississippi Covid-19 Update : March 05, 2021 |
| https://www.pressregister.com/node/47885 | Travelerâ€™s Hotel recognized by Mississippi Heritage Trust |
| https://www.gwcommonwealth.com/obituaries/article_97200caa-ddcc-11ea-8fca-0f5c60ea305f.html | Ahâ€™Shad Marquavius Smart |
| https://www.gwcommonwealth.com/obituaries/article_514492f0-ddcc-11ea-a4c9-a381d7bd1d71.html | Robert William Hamilton |
| https://www.gwcommonwealth.com/news/article_20f51684-ddda-11ea-aca1-f311242390d6.html | Man charged with armed robbery |
| https://www.gwcommonwealth.com/lifestyle/article_64fe6a0c-ddc5-11ea-8940-1fa772bb7d83.html | Donâ€™t ignore the basics of lawn care |
| https://www.newtoncountyappeal.com/students-return-school | Students return to school |
| https://www.northsidesun.com/news-breaking-news/germantowns-dr-burrell-named-massp-assistant-principal-year | Germantownâ€™s Dr. Burrell Named MASSP Assistant Principal of the Year |
| https://www.hubcityspokes.com/news-petal/petal-woman-seeking-change-state-flag | Petal woman seeking to change the state flag |
| https://www.starherald.net/news-kosciusko-attala-county/paving-court-square-starts-tuesday | Paving on court square starts Tuesday |

| | |
|---|---|
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/attala-county-covid-19-testing-set-saturday-june | Attala County COVID-19 testing set for Saturday, June 13 |
| https://www.enterprise-tocsin.com/nsa-prepares-baseball | NSA prepares for baseball |
| https://www.northsidesun.com/most-recent-editorials/editorial-age-and-vaccine-risk | Editorial: Age and vaccine risk |
| https://www.pressregister.com/commissioner-gipson-announces-new-mississippi-agriculture-youth-council-1 | Commissioner Gipson Announces New Mississippi Agriculture Youth Council |
| https://www.redhillsmsnews.com/social/fame-church-god-8 | Fame Church of God |
| https://www.redhillsmsnews.com/opinion/highways-hedges-6 | Highways & Hedges |
| https://www.redhillsmsnews.com/social/snow-theme-maben-storytimes | Snow theme at Maben storytimes |
| https://www.simpsoncounty.ms/obituaries/norman-edgar-hicks-jr | Norman Edgar Hicks Jr. |
| https://www.newtoncountyappeal.com/news/labor-dept-cites-plumbing-contractor-after-fatal-trench-collapse | Labor dept. cites plumbing contractor after fatal trench collapse |
| https://www.newtoncountyappeal.com/front-page-slideshow-newton-county-social-schools/4-h-robotics-team-brings-home-award | 4-H Robotics team brings home award |
| https://www.redhillsmsnews.com/news/registration-now-live-msu%E2%80%99s-2020-%E2%80%98academic-insight%E2%80%99-events | Registration now live for MSUâ€™s 2020 â€˜Academic Insightâ€™ events |
| https://www.winonatimes.com/mississippi-covid-19-update-march-05-2021-1 | Mississippi Covid-19 Update : March 05, 2021 |
| http://www.enterprise-journal.com/news/article_3ccdafa0-f366-11ea-a0d7-1f1ec983f8d1.html | No tax hike, 9% pay raises featured in Summit budget |
| https://www.northsidesun.com/news-breaking-news-sports-schools/st-andrews-vs-st-joe | St. Andrewâ€™s vs. St. Joe |
| http://www.enterprise-journal.com/news/article_72d911fa-f368-11ea-bce7-2f894ce6ed29.html | Country doc: Cupit earns med school scholarship |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-it-political-season | FLOYD INGRAM: It the political season |
| https://www.redhillsmsnews.com/crime/jail-docket-9 | Jail Docket |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-weddings/smith-kennedy-wed-saturday | Smith, Kennedy to wed Saturday |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-woman-reported-missing | Local woman reported missing |
| https://www.simpsoncounty.ms/obituaries/iva-dell-stubbs-lack | Iva Dell Stubbs Lack |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/youth-leadership-workshop-2020 | Youth Leadership Workshop 2020 |
| https://www.winonatimes.com/obituaries/charles-chuck-thomas-brister | Charles (Chuck) Thomas Brister |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-adventures-portrait-photography | Thomas Howard: Adventures in portrait photography |
| https://www.newtoncountyappeal.com/news-newton-county/ec-2nd-annual-day-service-set-march-13 | EC 2nd annual Day of Service set for March 13 |
| https://www.gwcommonwealth.com/sports/article_f4219660-0bc8-11eb-992b-0740260179af.html | MDCC blows early lead to Northeast in season opener |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/man-arrested-during-missing-child-alert-child-found-safe | Man arrested during missing child alert, child found safe |
| https://www.redhillsmsnews.com/bill-dabney | By Bill Dabney |
| https://www.redhillsmsnews.com/news/kinesiology-students-support-good-causes | Kinesiology Students Support Good Causes |
| https://www.pressregister.com/front-page-slideshow/coahoma-has-no-new-coronavirus-cases | Coahoma has no new coronavirus cases |
| https://www.hubcityspokes.com/news-petal/petal-honors-students-act-scores-above-30-including-one-36 | Petal honors students with ACT scores above 30, including one 36 |
| https://www.hubcityspokes.com/breaking-news/two-men-arrested-and-charged-first-degree-murder | Two men arrested and charged with first-degree murder |
| https://www.winonatimes.com/news-front-page-slideshow-carrollton-slideshow-carrollton-news/winona-man-charged-fleeing | Winona man charged with fleeing, possession |
| https://www.enterprise-tocsin.com/politics/privatize-mississippi-state-parks-or-fund-them-house-senate-odds-0 | Privatize Mississippi state parks or fund them? House, Senate at odds. |
| https://www.redhillsmsnews.com/most-recent/mississippi-state-department-health-confirms-first-case-covid-19-variant-strain-0 | Mississippi State Department of Health Confirms First Case of COVID-19 Variant Strain |
| https://www.redhillsmsnews.com/cartoons/marshall-ramsey-shelter-place-2 | Marshall Ramsey: Shelter In Place |
| https://www.enterprise-tocsin.com/most-recent/mississippi-state-department-health-confirms-first-case-covid-19-variant-strain-0 | Mississippi State Department of Health Confirms First Case of COVID-19 Variant Strain |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/sunflower-county-ema-director-urges-drivers-stay-roads | Sunflower County EMA Director Urges Drivers To Stay Off Roads, Highways |
| https://www.tallahatchienews.ms/most-recent/local-black-cowboys-and-cowgirls-spotlight | Local Black cowboys and cowgirls in spotlight |
| https://www.tallahatchienews.ms/most-recent/its-easy-submit-items-paper | It's easy to submit items to the paper |
| http://www.enterprise-journal.com/obituaries/article_36c34608-61c3-11eb-a2f0-8b4fcce65384.html | Frederick L. Nobles |
| http://www.enterprise-journal.com/news/article_7e50603c-cd9a-11e9-9b4b-47d5ca7b8dc6.html | New fire station may need OK from historians |
| http://www.enterprise-journal.com/opinion/article_12c7fa0a-cd9a-11e9-9b18-03cd26b33069.html | Editorial: McCombâ€™s new power struggle |
| https://www.redhillsmsnews.com/most-recent/warriors-face-french-camp-two-key-games | Warriors face French Camp in two key games |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-co-makes-requests-city-if-and-when-confederate-statue-comes-down | Forrest Co. makes requests of city for if and when Confederate statue comes down |
| http://www.enterprise-journal.com/news/article_b2f5ba4a-b024-11ea-a47c-932d345e9795.html | Courthouse, shelter changes eyed |
| https://www.hubcityspokes.com/news/pearl-river-community-college-finishes-construction-projects-officials-plan-reopen-campus-fall | Pearl River Community College finishes construction projects; officials plan to reopen campu |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/ksd-board-vote-fall-school-plan-july-meeting | KSD board to vote on fall school plan at July meeting |
| https://www.starherald.net/sports-sports-slideshow-front-page-slideshow/wiggins-key-component-stars%E2%80%99-explosive-offensive-attack | Wiggins is key component of Starsâ€™ explosive offensive attack |
| https://www.pressregister.com/booker-t-teachers-dress-black-history | Booker T. teachers dress for Black History |
| https://www.winonatimes.com/former-direct-newton-veterans-cemetery-indicted-1 | Former direct of Newton veterans cemetery indicted |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_dd2427d4-2b99-11eb-b33f-8bc29e60a518.html | My Two Cents for Saturday, Nov. 21, 2020 |
| https://www.gwcommonwealth.com/news/article_c65e991c-2bb7-11eb-9075-1f418d22cc5e.html | Trials for 3 in shooting death postponed |
| https://www.gwcommonwealth.com/news/html_737a552c-2bb9-11eb-ace7-07527dfe3bfc.html | Gag order imposed in welfare case |
| https://www.gwcommonwealth.com/obituaries/article_353e2cb8-2bbc-11eb-872e-8fd2e7f02fb9.html | Bessie Ree Stephens Burch |
| https://www.redhillsmsnews.com/news/initial-damage-report-april-12-severe-weather | Initial Damage Report, April 12 Severe Weather |
| https://www.gwcommonwealth.com/lifestyle/article_487a8414-acd4-11ea-91a1-236926ee4c22.html | Hollingsworth, Ellis to marry on June 27 |
| https://www.gwcommonwealth.com/news/police_courts/article_6ab1c72a-ad21-11ea-bf84-f3f2ca9dfbd8.html | For the record for 6/13 |
| https://www.newtoncountyappeal.com/columns-social/decatur%E2%80%99s-great-place-raise-kid | Decaturâ€™s a great place to raise a kid |
| http://www.enterprise-journal.com/news/article_b1b01710-ad8c-11ea-9ab9-2355f1bec856.html | March for unity |
| https://www.redhillsmsnews.com/obituaries/mrs-margaret-threadgill-holman | Mrs. Margaret Threadgill Holman |
| https://www.redhillsmsnews.com/obituaries/maude-sloan-brown | Maude Sloan Brown |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ethel-and-mcadams-graduations-postponed | Ethel and McAdams graduations postponed |
| https://www.starherald.net/most-recent-obits/robert-andrew-terry | Robert Andrew Terry |
| https://www.northsidesun.com/most-recent-events/wedding-celebration-morgan-bush-and-jimmy-scott-celebrated-family-and-friends | Wedding Celebration: Morgan Bush and Jimmy Scott celebrated by family and friends |
| http://www.enterprise-journal.com/news/article_2d88ec6a-6b31-11eb-bd36-c37584bac3a8.html | Airport board gets tense |
| http://www.enterprise-journal.com/news/article_e60654b4-6b2f-11eb-a41e-c7201e85e401.html | Woman killed in foggy wreck on 98 |
| http://www.enterprise-journal.com/news/article_e180acf6-6b2e-11eb-8076-8fe6a85b0a20.html | Former Roxie clerk charged with theft from town coffers |
| https://www.redhillsmsnews.com/most-recent/turning-tide-former-dsu-football-player-and-coach-wins-national-championship-alabama | Turning the Tide: Former DSU Football Player and Coach wins National Championship at Ala |
| https://www.redhillsmsnews.com/weeks-reign-winston-county-dyw-very-positive-experience-very-odd-year | Weeksâ€™ reign as Winston County DYW a very positive experience in a very odd year |
| https://www.redhillsmsnews.com/calendar-events-choctaw-040721 | Calendar of Events Choctaw 040721 |
| https://www.redhillsmsnews.com/most-recent/choctaw-legals-020321 | Choctaw Legals 020321 |
| https://www.hubcityspokes.com/most-recent/man-arrested-after-chase-through-forrest-county | Man arrested after chase through Forrest County |
| https://www.tallahatchienews.ms/most-recent/habitat-humanity-dedicates-46th-local-house | Habitat for Humanity dedicates 46th local house |
| https://www.enterprise-tocsin.com/most-recent/mississippi-post-offices-resume-normal-operations-0 | Mississippi Post Offices Resume Normal Operations |
| https://www.starherald.net/sports-central-holmes-christian-school/question-marks-dot-trojans%E2%80%99-2020-football-schedule | Question marks dot Trojansâ€™ 2020 football schedule |
| https://www.columbianprogress.com/opinion-editorials/moonshiners-are-still-it | Moonshiners are still at it |
| https://www.starherald.net/obits/charles-ray-pierce | Charles Ray Pierce |
| https://www.hubcityspokes.com/opinion-columns-most-recent/fond-memories-american-version-paris-dairy-farms-and-close-encounters | Fond memories of the American version of Paris, dairy farms and close encounters of the cc |
| https://www.pressregister.com/josh-troy-deion-still-visit-clarksdale | Josh TROY: Deion still to visit Clarksdale |
| https://www.northsidesun.com/most-recent-schools/highland-elementary-starts-student-led-recycling-program-run-honor-society | Highland Elementary starts student led recycling program; run by honor society students |
| https://www.yazooherald.net/front-page-slideshow-news/fbi-asked-assist-phillip-dunn-murder-investigation?most_read_source=week | FBI asked to assist with Phillip Dunn murder investigation |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-issues-statement-covid-19-public-universities-plan-go-remote-classes | SCCSD issues statement on COVID-19, public universities plan to go remote with classes |
| https://www.pressregister.com/news-social-obituaries/larry-earl-bradley | Larry Earl Bradley |
| https://www.hubcityspokes.com/news-health/state-health-officials-urge-citizens-avoid-mass-gatherings-practice-good-hygiene-no | State health officials urge citizens to avoid mass gatherings, practice good hygiene; no closir |
| https://www.redhillsmsnews.com/news/natchez-outbuilding-survey-awarded-nps-grant | Natchez Outbuilding Survey Awarded NPS Grant |
| https://www.redhillsmsnews.com/breaking-news/atmos-energy-donates-2-million-enrich-early-childhood-literacy | Atmos Energyâ€˜Donates $2 Million toâ€˜Enrich Early Childhood Literacy |
| http://www.enterprise-journal.com/obituaries/article_3b90fc14-0d51-11eb-b090-8327d50e4488.html | Mary Louise Seale |
| http://www.enterprise-journal.com/obituaries/article_6c899370-0d52-11eb-8a06-37aa7cea1607.html | Mary June Brister |
| https://www.redhillsmsnews.com/news/updated-hurricane-delta-preliminary-damage-report-3 | Updated Hurricane Delta Preliminary Damage Report #3 |
| https://www.hubcityspokes.com/hattiesburg-petal-breaking-news/hattiesburg-petal-schools-receive-new-chromebooks | Hattiesburg, Petal schools receive new Chromebooks |
| https://www.tallahatchienews.ms/opinion-editorials/no-way-prepare-deaths-kobes | No way to prepare for deaths like Kobe's |
| https://www.columbianprogress.com/most-recent/wonderful-world-words | The wonderful world of words |
| https://www.starherald.net/sports-central-holmes-christian-school/chcs-playing-best-ball-district-tourney-looms | CHCS playing best ball as district tourney looms |
| https://www.redhillsmsnews.com/most-recent/aldermen-approve-landfill-measures | Aldermen approve landfill measures |
| http://www.enterprise-journal.com/news/article_18ba0b7e-66f0-11eb-bafd-6f1e8439a362.html | Official hopes more will take vaccine |
| http://www.enterprise-journal.com/news/article_9b479554-66ee-11eb-8915-df8f3d516ffd.html | Church seeking approval for $1.7M expansion |
| http://www.enterprise-journal.com/news/article_4001bb46-66f0-11eb-92cb-8b9f3ef2d362.html | Kiln fire could close mill |
| http://www.enterprise-journal.com/news/article_8bed0ac4-66f0-11eb-bf28-0f52c522ea34.html | Chiefs outline dept. needs |
| https://www.hubcityspokes.com/news-hattiesburg/two-individuals-dead-after-hattiesburg-train-versus-car-accident | Two individuals dead after Hattiesburg train versus car accident |
| https://www.pressregister.com/front-page-slideshow/shutdown-prompts-county-cuts-local-agencies | Shutdown prompts county cuts to local agencies |
| https://www.pressregister.com/front-page-slideshow/bishop-tt-scott-communitys-first-coronavirus-death | Bishop T.T. Scott is community's first coronavirus death |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/fan-sparks-electrical-fire-bay-street-last-week | Fan sparks electrical fire on Bay Street last week |
| https://www.hubcityspokes.com/news-hattiesburg-education-william-carey/carey-medical-school-earns-high-marks-producing-primary | Carey medical school earns high marks for producing primary care physicians |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/residential-commercial-growth-continues-madison | Residential, commercial growth continues in Madison |
| https://www.pressregister.com/front-page-slideshow/reeves-extends-safer-home-opens-sports-parks | Reeves extends Safer-At-Home, opens sports parks |
| https://www.redhillsmsnews.com/most-recent/atmos-energy-urges-mississippians-reduce-energy-consumption-during-severe-weather | Atmos Energy Urges Mississippians to Reduce Energy Consumption During Severe Weather |
| https://www.simpsoncounty.ms/most-recent/jackson-municipal-airport-authority-temporarily-closes-jan-due-severe-inclement-0 | JACKSON MUNICIPAL AIRPORT AUTHORITY TEMPORARILY CLOSES JAN DUE TO SEVERE INCL |

| | |
|---|---|
| https://www.enterprise-tocsin.com/most-recent/jackson-municipal-airport-authority-temporarily-closes-jan-due-severe-inclement-0 | JACKSON MUNICIPAL AIRPORT AUTHORITY TEMPORARILY CLOSES JAN DUE TO SEVERE INCI |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/several-closures-due-winter-weather | Several Closures Due to Winter Weather |
| https://www.yazooherald.net/news/four-arrested-stolen-firearm-considered-suspects-recent-shootings | Four arrested with stolen firearm, considered suspects in recent shootings |
| https://www.pressregister.com/front-page-slideshow/cmsd-eyes-grades-spending-decisions | CMSD eyes grades, spending decisions |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-hollands-making-difference-moorhead | Profile 2020: Hollands Making a Difference in Moorhead |
| https://www.pressregister.com/front-page-slideshow-sports/red-panthers-win-third-state-championship-four-years?most_read_source=month | Red Panthers win third state championship in four years |
| http://www.enterprise-journal.com/article_68c8f7f0-09b3-11eb-9e7f-d3b10bb3cda3.html | Robert E. Martin |
| http://www.enterprise-journal.com/news/article_ec6c44ca-09ba-11eb-8b2a-3b1ab3b26aa5.html | South Pike considers return of clubs |
| https://www.hubcityspokes.com/local-couple-pens-christian-counseling-book | Local couple pens Christian counseling book |
| https://www.redhillsmsnews.com/most-recent/um-researchers-cited-national-racial-progress-study | UM Researchers Cited in National Racial Progress Study |
| https://www.enterprise-tocsin.com/news/oral-arguments-initiative-65-lawsuit-scheduled-april-14-0 | Oral arguments in Initiative 65 lawsuit scheduled for April 14 |
| https://www.newtoncountyappeal.com/columns-social/love-others-let-others-stuff-go | Love others, let the others stuff go |
| https://www.redhillsmsnews.com/most-recent/editorial-roundup-winston-031021 | Editorial roundup Winston 031021 |
| https://www.redhillsmsnews.com/most-recent/warriors-seek-improve-upon-2-3-start | Warriors seek to improve upon 2-3 start |
| https://www.redhillsmsnews.com/most-recent/lady-warriors-roll-convincing-win-over-winona | Lady Warriors roll to convincing win over Winona |
| https://www.hubcityspokes.com/most-recent-sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/southern | Southern Miss football announces 2021 schedule |
| https://www.redhillsmsnews.com/most-recent/letters-editor-winston-012721 | Letters to editor Winston 012721 |
| https://www.starherald.net/taxonomy/term/2544 | Press Release - Mississippi Center for Public Policy |
| https://www.pressregister.com/clarksdale-city-election-ballot-set | Clarksdale city election ballot set |
| https://www.enterprise-tocsin.com/ia-soccer-ready-playoffs | IAâ€˜soccer ready for playoffs |
| https://www.gwcommonwealth.com/state_news/article_22db56d5-2e98-5e82-a6ac-a52ccc6cb909.html | Suspect in hostage situation dies during police encounter |
| https://www.pressregister.com/news-social-obituaries/lynette-johnson-price | Lynette Johnson Price |
| https://www.gwcommonwealth.com/opinion/editorials/article_3daa1120-23aa-11ea-871b-7f9bd1cfefaa.html | A savior is born |
| https://www.gwcommonwealth.com/opinion/columns/article_536c779c-23a9-11ea-bfb7-17b417d5b0d0.html | No comparison to Godâ€™s gifts |
| https://www.gwcommonwealth.com/obituaries/article_c86a6298-25f2-11ea-9e0f-6f3b3bd46c9a.html | Ronald Michael â€˜Mikeâ€™ Garrett |
| https://www.gwcommonwealth.com/sports/article_087b6262-25d8-11ea-a030-bb35085dc69f.html | Jaguars fighting to reach .500 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dissatisfying-impeachment | A dissatisfying impeachment |
| https://www.enterprise-tocsin.com/front-page-slideshow-features/gone-too-soon-indianola%E2%80%99s-latest-victim-gun-violence-leaves-behind-two | Gone too soon: Indianolaâ€™s latest victim of gun violence leaves behind two kids, legacy o |
| https://www.redhillsmsnews.com/most-recent/um-professor-co-hosting-turner-classic-movies-film-showing | UM Professor Co-Hosting Turner Classic Movies Film Showing |
| https://www.redhillsmsnews.com/most-recent/fame-church-god-031721 | Fame Church of God 031721 |
| https://www.redhillsmsnews.com/most-recent/mr-raymond-lamar-rogers | Mr. Raymond Lamar Rogers |
| https://www.pressregister.com/front-page-slideshow/peopleshores-partnership | PeopleShores partnership |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-030420 | Webster County Legals 030420 |
| https://www.pressregister.com/undefeated-lee-junior-high-named-district-champs | Undefeated Lee Junior High named District Champs |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/tigers-play-wiggins-tonight | Tigers play at Wiggins Tonight |
| https://www.redhillsmsnews.com/concrete-drill-drugs-phones-found-contraband-raid-parchman-1 | Concrete drill, drugs, phones found in contraband raid at Parchman |
| https://www.northsidesun.com/news-breaking-news-events/toasting-new-member | Toasting new member |
| https://www.simpsoncounty.ms/news/emergency-conservation-program-signup | EMERGENCY CONSERVATION PROGRAM SIGNUP |
| http://www.enterprise-journal.com/editorial/article_d04ab89a-4eb6-11ea-8c58-e7be897d1e58.html | Block grants make theft easy |
| https://www.gwcommonwealth.com/state_news/article_2562e69a-267a-5b7a-b496-6e8421d07dd4.html | Ex-teacher indicted after driving into lake with baby in SUV |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-week-aug-7 | Community calendar for the week of Aug. 7 |
| https://www.redhillsmsnews.com/most-recent/mdot-responding-winter-weather-conditions | MDOT responding to winter weather conditions |
| https://www.starherald.net/most-recent-news-kosciusko-front-page-slideshow/new-contract-approved-ellzey-act-high-scorers | New contract approved for Ellzey; ACT high scorers honored |
| https://www.redhillsmsnews.com/taxonomy/term/3964 | Press Release - Mississippi Center for Public Policy |
| https://www.yazooherald.net/news/county-giving-away-masks-thursday | County giving away masks Thursday |
| https://www.gwcommonwealth.com/state_news/article_a31d8509-41fa-5637-9426-827c915260b2.html | Analysis: Defeated lawmaker questions validity of election |
| http://www.enterprise-journal.com/obituaries/article_5604d234-93d8-11ea-9610-cb845fd034e2.html | MSgt. Shane Steele |
| https://www.redhillsmsnews.com/social?page=0 | Social |
| https://www.pressregister.com/front-page-slideshow-news/sunflower-fest-set-bloom-again | Sunflower Fest set to bloom again |
| http://www.enterprise-journal.com/sports/article_1560c44a-671d-11eb-86a0-872573ac67d8.html | S. Pike teams fall to Lanier in home finale |
| https://www.redhillsmsnews.com/most-recent/blood-drive-library | Blood Drive at Library |
| https://www.northsidesun.com/most-recent/newsworthy-psycamore-llc | Newsworthy: Psycamore, LLC |
| https://www.gwcommonwealth.com/news/police_courts/article_a7873600-caed-11ea-9592-fb27864b479d.html | Crime report for 7/18-7/19 |
| https://www.gwcommonwealth.com/news/article_f89244ee-ab86-11ea-8d35-a7a1d0a62a07.html | Pillow eighth grader dies in four-wheeler accident |
| https://www.columbianprogress.com/news/plans-made-upcoming-year-csd | Plans made for upcoming year at CSD |
| https://www.columbianprogress.com/news/study-christmas-brought-71m | Study: Christmas brought in $7.1M |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/arrests-may-29-june-5 | Arrests for May 29 - June 5 |
| https://www.starherald.net/lifestyles/church-bulletin-061120 | Church bulletin 061120 |
| https://www.sctonline.net/front-page-slideshow-news/mcgee-serve-secretary-mass | McGee to serve as secretary of MASS |
| https://www.sctonline.net/columns/moonshine-tales | Moonshine tales |
| http://www.enterprise-journal.com/news/article_68701f7c-cc73-11ea-9def-eb91b5b2e28d.html | Gov. signs bill granting sweeping COVID-19 civil immunity |
| http://www.enterprise-journal.com/article_2f6f1a70-cc73-11ea-8dc7-3bc57bf52d2a.html | Millenials, Gen Z have the most cases |
| https://www.hubcityspokes.com/signature-lifestyle/healthy-habits-tips-and-tricks-curb-extra-holiday-pounds | Healthy Habits: Tips and tricks to curb the extra holiday pounds |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor-lifestyle/lens-gratitude-kent-oliver-grateful-ability-laugh | Lens of Gratitude: Kent Oliver is grateful for the ability to laugh |
| http://www.enterprise-journal.com/news/article_9ac30872-2088-11eb-a7a3-37b56466a95c.html | Tylertown board OKs frontage road infrastructure |
| https://www.redhillsmsnews.com/most-recent/fca-netters-open-season-three-victories | FCA netters open season with three victories |
| https://www.redhillsmsnews.com/most-recent/panthers-take-dramatic-walk-baseball-win-over-winona | Panthers take dramatic walk-off baseball win over Winona |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/ia-baseball-set-start | IA Baseball Set to Start |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/demarcus-gillespie-me-vs-me-who-am-i-organization | Demarcus Gillespie: Me Vs Me: Who am I to the organization versus who I am to myself? |
| https://www.newtoncountyappeal.com/most-recent/multifaceted-role-black-churches-yalobusha-county-0 | The multifaceted role of Black churches in Yalobusha County |
| http://www.enterprise-journal.com/news/article_425fa674-cf65-11e9-bcf4-b71c6a938054.html | Summit hears update on plastics plants |
| http://www.enterprise-journal.com/news/article_ac252a42-cf66-11e9-988a-274efb907ce6.html | Murder charges filed |
| http://www.enterprise-journal.com/news/article_c075e628-cf64-11e9-903b-b7ff6a7e7092.html | Official gives update on derelict Summit properties |
| https://www.gwcommonwealth.com/news/article_e3331f3a-c0c4-11ea-bc5b-eb91f1beebb9.html | School board approves salary scale |
| https://www.gwcommonwealth.com/news/article_597823f8-c0c4-11ea-b6f1-630af4ade15a.html | Boy, 1, drowns in pool |
| https://www.gwcommonwealth.com/news/article_1a0d1ad8-c18d-11ea-88ce-eb22fbd7724b.html | Ex-Valley president found guilty |
| https://www.gwcommonwealth.com/news/top_stories/article_a3a7c296-c18a-11ea-95aa-339e683f448a.html | Carrollton wins Municipal League award for annual festival |
| https://www.gwcommonwealth.com/obituaries/article_887c127e-c180-11ea-a281-ffc6a1360721.html | Artravious H. Finchis |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a9a2c44e-c18e-11ea-8afd-97478e7dff35.html | My Two Cents for Thursday, July 9, 2020 |
| http://www.enterprise-journal.com/editorial/article_990285c6-0bee-11ea-8969-6f733381be06.html | Donâ€™t be fooled by income stats |
| http://www.enterprise-journal.com/opinion/article_61f72cbc-0bee-11ea-8ea0-d3b806cbbf94.html | Governors and football |
| https://www.gwcommonwealth.com/public_notices/article_c84c12d0-0c6a-11ea-83b3-bbda735c99e3.html | Public Notices for Thursday, November 21, 2019 |
| https://www.columbianprogress.com/opinion-columns/mccoy-tough-competent-speaker | McCoy tough, competent Speaker |
| https://www.redhillsmsnews.com/most-recent/news-past-021021 | News of the Past 021021 |
| https://www.pressregister.com/mississippi-covid-19-update-december-4th-2020-1 | Mississippi Covid-19 Update : December 4th, 2020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/downtown-christmas-decorations | Downtown Christmas decorations |
| https://www.tallahatchienews.ms/tatum-resigns-post-head-football-coach-mdcc-1 | Tatum resigns post as head football coach at MDCC |
| https://www.redhillsmsnews.com/features/roses-poetry-0 | Roseâ€™s Poetry |
| https://www.redhillsmsnews.com/columns/highways-hedges-120220 | Highways & Hedges 120220 |
| https://www.hubcityspokes.com/node/26757 | Lumberton defeats Biggersville 20-14 to win school's fifth state championship |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sumner-courthouse-square-shines-christmas | Sumner Courthouse Square shines for Christmas |
| https://www.pressregister.com/cmsd-opts-out-wares-contract | CMSDâ€˜opts out of Wareâ€™s contract |
| https://www.tallahatchienews.ms/front-page-slideshow-news/statewide-silver-alert-issued-missing-grenada-woman | Statewide 'Silver Alert' issued for missing Grenada woman |
| https://www.tallahatchienews.ms/news-breaking-news/extension-begins-webinar-series-farm-stress | Extension begins webinar series on farm stress |
| https://www.tallahatchienews.ms/public-notices-june-25-2020 | Public Notices June 25, 2020 |
| https://www.winonatimes.com/front-page-slideshow-news/solar-farm-project-moving-forward | Solar Farm project moving forward |
| https://www.redhillsmsnews.com/most-recent/um-student-bridges-gap-between-nonprofits-need | UM Student 'Bridges the Gap' Between Nonprofits, Need |
| https://www.redhillsmsnews.com/most-recent/msu-college-education-names-interim-associate-deans-department-head | MSU College of Education names interim associate deans, department head |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/two-injured-magee-shooting | Two Injured in Magee Shooting |
| https://www.redhillsmsnews.com/news/medical-marijuana-initiative-public-hearings-hattiesburg-meridian | Medical Marijuana Initiative Public Hearings Hattiesburg & Meridian |
| https://www.gwcommonwealth.com/sports/article_f57e71b4-083e-11eb-bd7c-1388703df32a.html | Carroll Academy eyes first undefeated season |
| https://www.gwcommonwealth.com/news/article_5d7f18e6-0848-11eb-b724-c3e8e83113bf.html | Council discusses violent crime |
| https://www.redhillsmsnews.com/most-recent/jim-w-burt | Jim W. Burt |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/residents-urged-sign-alerts-countys-hyper-reach-system | Residents Urged To Sign Up For Alerts On County's Hyper-Reach System |
| https://www.redhillsmsnews.com/taxonomy/term/4338 | By Amanda Jefferson MSU Extension Service |
| https://www.redhillsmsnews.com/epd-report-041421 | EPD Report 041421 |
| https://www.redhillsmsnews.com/euporas-powell-signs-tennis-scholarship | Eupora's Powell signs tennis scholarship |

| | |
|---|---|
| https://www.redhillsmsnews.com/lt-gov-hosemann-jackson-water-crisis-we-want-help-0 | Lt. Gov. Hosemann on Jackson water crisis: â€œWe want to help.â€ |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-081920 | Jail Docket Webster 081920 |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/ifmg-has-vaccines-priority-75-and-older-now | IFMG Has Vaccines, Priority Is 75 And Older For Now |
| https://www.starherald.net/taxonomy/term/2480 | Press Release - Mississippi Department of Insurance |
| https://www.pressregister.com/update-city-records-two-homicides | UPDATE: City records two homicides |
| https://www.sctonline.net/crime/arrest-report-november-13?most_read_source=week | Arrest Report November 13 |
| https://www.gwcommonwealth.com/news/article_d8cbce84-30ff-11ea-a58f-a7027de236c8.html | Evans takes himself out of Flowers case |
| https://www.gwcommonwealth.com/opinion/editorials/article_3761cff6-3115-11ea-97d3-57294bb7a7f2.html | Cost of littering |
| https://www.gwcommonwealth.com/news/article_a3e9b3f2-30ff-11ea-9428-6762df2130a6.html | New chancery clerk given 2 additional titles, for now |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-010820 | Editorial roundup Choctaw 010820 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-010820 | Jail Docket Choctaw 010820 |
| https://www.redhillsmsnews.com/features/cheesy-comforting-chicken | Cheesy, Comforting Chicken |
| https://www.redhillsmsnews.com/news/msu-vet-camp-applications-available-starting-jan-28 | MSU Vet Camp applications available starting Jan. 28 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/silver-alert-issued-boyle-woman | Silver alert issued for Boyle woman |
| https://www.gwcommonwealth.com/news/article_38d7376c-399e-11eb-ac57-4b293d8eae3b.html | Leflore's COVID death count now at 94 |
| https://www.simpsoncounty.ms/obituaries/william-sanders-price | William Sanders Price |
| https://www.tallahatchienews.ms/taxonomy/term/2252 | Sarah Ulmer, Y'all Politics |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sacred-heart-crusaders/baldwyn-ends-sacred-heart | Baldwyn ends Sacred Heartâ€™s historic run with 48-27 loss |
| https://www.redhillsmsnews.com/news/5-things-know-about-cotton-leafroll-dwarf-virus | 5 things to know about cotton leafroll dwarf virus |
| https://www.gwcommonwealth.com/sports/article_08bf49a2-ed59-11ea-a380-6f906720e87c.html | Pillow Academy preps for Dakota Jordan, Canton |
| https://www.pressregister.com/coahoma-bows-out-clarksdale-heads-north-panola | Coahoma bows out, Clarksdale heads to North Panola |
| https://www.pressregister.com/colts-cant-capitalize-turnovers | Colts can't capitalize on turnovers |
| https://www.gwcommonwealth.com/public_notices/article_c6a1f270-edeb-11ea-956b-3fbbb7c528f2.html | Public Notices for Wednesday, September 3, 2020 |
| https://www.redhillsmsnews.com/most-recent/webster-legals-021021 | Webster Legals 021021 |
| https://www.enterprise-tocsin.com/municipal-candidates-are | Municipal candidates are in |
| https://www.starherald.net/most-recent-obits/joe-ray-douglas | Joe Ray Douglas |
| https://www.northsidesun.com/news-most-recent/ups-site-plan-approved | UPS Site Plan Approved |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-15th-2020 | Mississippi Covid-19 Update : December 15th, 2020 |
| https://www.newtoncountyappeal.com/most-recent-obituaries/obituaries-janell-johnson-ozborn | Obituaries: Janell Johnson Ozborn |
| https://www.newtoncountyappeal.com/most-recent-obituaries/obituaries-mildred-ledlow-mcdill | Obituaries: Mildred Ledlow McDill |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-turbeville-thompson-planning-march-7-wedding-christ | Miss Turbeville, Thompson planning March 7 wedding at Christ United Methodist |
| https://www.northsidesun.com/news-breaking-news-schools/tri-m-induction | Tri-M induction |
| https://www.gwcommonwealth.com/opinion/editorials/article_37e90a1c-5aa9-11ea-ad74-cf987b00c780.html | Tuberville is recruiting again |
| https://www.northsidesun.com/news-breaking-news-columns/confederate-battle-flag-history | Confederate battle flag is history |
| http://www.enterprise-journal.com/obituaries/article_c69d10f0-bcb0-11ea-b278-5b91acbe3585.html | Clyde D. Roberts |
| https://www.newtoncountyappeal.com/aldermen-mayor-fix-10k-budget-problem | Aldermen, mayor fix $10k budget problem |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hyde-smith-asks-agency-plans-get-covid-19-vaccines-rural-areas | HYDE-SMITH ASKS FOR AGENCY PLANS TO GET COVID-19 VACCINES TO RURAL AREAS |
| https://www.newtoncountyappeal.com/school-lunch-menus-4 | School Lunch Menus |
| https://www.columbianprogress.com/most-recent-editorials-columns/we-are-survivors-time-celebrate | We are survivors, time to celebrate |
| https://www.redhillsmsnews.com/schools/aes-halloween-hunt | AES halloween hunt |
| https://www.starherald.net/french-camp?page=0 | French Camp |
| https://www.enterprise-tocsin.com/most-recent/coach-prime-got-gatorade-bath-game-ball-and-he-got-his-stuff-back-0 | Coach Prime got a Gatorade bath, a game ball â€" and, he got his stuff back |
| https://www.redhillsmsnews.com/um-greek-life-philanthropy-gets-creative-during-pandemic | UM Greek Life Philanthropy Gets Creative During Pandemic |
| https://www.hubcityspokes.com/news-hattiesburg-crime/perry-county-man-arrested-after-recent-shooting-walmart | Perry County man arrested after recent shooting at Walmart |
| https://www.redhillsmsnews.com/most-recent/julia-ann-brooks | Julia (Ann) Brooks |
| https://www.redhillsmsnews.com/most-recent/capital-and-recovery-projects-continue | Capital and Recovery projects continue |
| https://www.redhillsmsnews.com/most-recent/gtpdd-contracted-possible-redistricting | GTPDD contracted for possible redistricting |
| https://www.yazooherald.net/most-recent-front-page-slideshow-lifestyles/miss-mady-leann-holt-wed-barrett-whitworth-february-20 | Miss Mady LeAnn Holt to wed Barrett Whitworth on February 20 |
| https://www.winonatimes.com/front-page-slideshow-news/more-qualify-run-election | More qualify to run for election |
| https://www.winonatimes.com/front-page-slideshow-news/easements-granted-broadband-company | Easements granted to broadband company |
| https://www.winonatimes.com/front-page-slideshow-news/two-winona-men-face-action-grand-jury | Two Winona men to face action of grand jury |
| https://www.columbianprogress.com/most-recent/palazzo-honors-fallen-hancock-co-sheriff-deputy | Palazzo Honors Fallen Hancock Co. Sheriff Deputy |
| https://www.newtoncountyappeal.com/most-recent/senator-hyde-smith-highlights-sarah-thomas-historic-role-super-bowl-lv-0 | Senator Hyde-Smith highlights Sarah Thomasâ€™ historic role in Super Bowl LV |
| https://www.winonatimes.com/most-recent/license-reciprocity-teacher-loan-repayment-focus-two-education-bills-passed-1 | License Reciprocity, Teacher Loan Repayment Focus of Two Education Bills Passed by Missis |
| https://www.redhillsmsnews.com/most-recent/warriors-scheduled-host-houston-thursday | Warriors scheduled to host Houston Thursday |
| https://www.redhillsmsnews.com/most-recent/eccc-announces-audition-dates-concert-choir-voce | ECCC announces audition dates for Concert Choir, VocÃ© |
| https://www.redhillsmsnews.com/most-recent/lady-warriors-set-take-newton-county-friday | Lady Warriors set to take on Newton County Friday |
| https://www.redhillsmsnews.com/most-recent/son-local-residents-promoted-deputy-police-chief-atlanta | Son of local residents promoted to Deputy Police Chief, Atlanta |
| https://www.redhillsmsnews.com/most-recent/winston-academy-baseball-has-busy-week-ahead | Winston Academy baseball has busy week ahead |
| https://www.gwcommonwealth.com/news/article_f1b99d6a-e0fc-11ea-ba47-47ca752403ea.html | County virus toll hits 70; infection rate falls |
| https://www.gwcommonwealth.com/news/article_67acc39a-e0fc-11ea-9afb-c3afc2aeb179.html | Flags and flowers |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-081920 | Vaughanâ€™s Vocabulary Choctaw 081920 |
| https://www.redhillsmsnews.com/news/gtpdd-receives-cares-act-grant | GTPDD receives CARES Act grant |
| https://www.redhillsmsnews.com/news/executive-order-limits-attendance-extracurricular-activities | Executive Order limits attendance at extracurricular activities |
| https://www.redhillsmsnews.com/news/choctaw-county-fca-scrambling-comply-executive-order | Choctaw County, FCA scrambling to comply with executive order |
| https://www.tallahatchienews.ms/front-page-slideshow-news/chs-reveals-names-valedictorian-salutatorian | CHS reveals names of valedictorian, salutatorian |
| https://www.tallahatchienews.ms/front-page-slideshow-news/drive-thru-covid-19-testing-set-may-27-west-tally | Drive-thru COVID-19 testing set for May 27 at West Tally |
| https://www.newtoncountyappeal.com/obituaries/wilbern-%E2%80%9Ctom%E2%80%9D-tomlin | Wilbern â€œTomâ€Tomlin |
| https://www.sctonline.net/features/harperville-news-87 | Harperville News |
| https://www.gwcommonwealth.com/lifestyle/article_3ff37100-3f0d-11ea-9ada-074f848a6981.html | Williamson, Taylor wed in Flora |
| https://www.redhillsmsnews.com/news/msu-hold-annual-legal-issues-conference-april-22-24 | MSU to hold annual Legal Issues Conference April 22-24 |
| https://www.gwcommonwealth.com/news/police_courts/article_8623694c-082a-11ea-985d-e711106548ce.html | For the Record for 11/16-17 |
| https://www.starherald.net/sports-mcadams/lady-bulldogs-can%E2%80%99t-overcome-jitters | Lady Bulldogs canâ€™t overcome jitters |
| https://www.starherald.net/sports-kosciusko/cooper-%E2%80%98extremely-proud%E2%80%99-kosciusko-runners | Cooper â€˜extremely proudâ€™ of Kosciusko runners |
| https://www.newtoncountyappeal.com/news/photo-flammable-situation | PHOTO: A flammable situation |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-newton-high%E2%80%99s-fbla-great-opportunity | Thomas Howard: Newton Highâ€™s FBLA is a great opportunity |
| https://www.columbianprogress.com/crime/jail-docket-january-2-2020 | Jail Docket: January 2, 2020 |
| https://www.gwcommonwealth.com/state_news/article_5339ac7b-fa7a-5f6f-83b6-22be1873c1db.html | Fisher retiring as Mississippi commissioner of public safety |
| https://www.northsidesun.com/front-page-slideshow-news/prayer-vigil-be-held-support-warren-strain | Prayer vigil to be held in support of Warren Strain |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/new-luxury-development-planned-country-club | New luxury development planned at country club |
| https://www.northsidesun.com/news-breaking-news-sports-columns/class-and-dignity-mark-eli | Class and dignity mark of Eli |
| https://www.northsidesun.com/most-recent/madison-county-power-outages | Madison County Power Outages |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county/dog-confiscated-owner-fined-cruelty-case | Dog confiscated, owner fined in cruelty case |
| https://www.redhillsmsnews.com/most-recent/mrs-arlin-inez-dewberry-ivy | Mrs. Arlin Inez Dewberry Ivy |
| https://www.pressregister.com/taxonomy/term/16309 | Reggie Ross |
| https://www.redhillsmsnews.com/most-recent/msu-will-monitor-winter-weather-developments-class-status-decisions-planned-early | MSU will monitor winter weather developments with class status decisions planned for earl |
| https://www.columbianprogress.com/obituaries?page=0%2C0%2C0%2C895 | Obituaries |
| http://www.enterprise-journal.com/obituaries/article_d5ad1f7a-d351-11e9-9540-cb2936e486df.html | Georgia M. Wells |
| https://www.redhillsmsnews.com/news/exploring-fall-skies | Exploring Fall Skies |
| https://www.redhillsmsnews.com/news/what-do-your-garden-september | What to do in your garden in September |
| https://www.tallahatchienews.ms/front-page-slideshow-news/save-77-13-months-13-friday-13th | Save 77%: 13 months for $13 on Friday the 13th |
| https://www.newtoncountyappeal.com/chunky-community-news-remember-our-vets | Chunky Community News: Remember our vets |
| http://www.enterprise-journal.com/sports/outdoors/article_1dbd238a-25f1-11eb-bc75-937416382628.html | Dog survives snakebite, ready for more action |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tutwilers-braggs-lauded-work-award-winning-website-design | Tutwiler's Braggs lauded for work in award-winning website design |
| https://www.era-leader.com/front-page-slideshow/wpso-confident-solving-angie-murder | WPSO Confident Of Solving Angie Murder |
| https://www.redhillsmsnews.com/front-page-slideshow-news/learning-visitors | Learning from visitors |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-ag-econ-department-head-honored-lifetime-achievement | MSUâ€™s ag econ department head honored for lifetime achievement |
| https://www.gwcommonwealth.com/news/html_b22dc12a-4247-11ea-b179-1b4bc3657d83.html | Supporters of â€˜school choiceâ€™ say theyâ€™re not against public schools |
| https://www.starherald.net/most-recent-news-kosciusko-front-page-slideshow/candidates-upcoming-city-elections-finalized | Candidates for upcoming city elections finalized |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-front-page-slideshow/she-was-our-support-system | â€˜She was our support systemâ€™ |
| https://www.redhillsmsnews.com/crime/911-calls-webster-102120 | 911 Calls Webster 102120 |
| https://www.enterprise-tocsin.com/taxonomy/term/15818 | Rick Cleveland - Mississippi Today |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-deal-capital-improvement-projects | Louisville Aldermen deal with capital improvement projects |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/lady-aggies-show-promise | Lady Aggies show promise |
| https://www.columbianprogress.com/news/special-ed-gets-care | Special ed gets care |
| https://www.enterprise-tocsin.com/news/some-people-are-toxic-god-will-help-you-blossom | Some people are toxic, but God will help you blossom |
| https://www.columbianprogress.com/letters?page=0%2C0%2C0%2C872 | Letters |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_3274cfd6-df92-11e9-b2d8-9f213a17de17.html | Tylertownâ€™s founders coming to life |
| http://www.enterprise-journal.com/news/article_bec3d8ec-df92-11e9-804d-db8a50483aad.html | MDOT worker killed on 84 |
| https://www.gwcommonwealth.com/public_notices/article_93fceb90-45f7-11eb-9eb5-3fcdc564090d.html | Public Notices for Thursday, December 24, 2020 |
| https://www.enterprise-tocsin.com/fannie-lou-hamer-foundation-hands-out-christmas-dinners-cancer-patients | Fannie Lou Hamer Foundation hands out Christmas dinners to cancer patients |
| https://www.gwcommonwealth.com/news/top_stories/article_dac2aba2-038d-11eb-9c99-1bf9f3755ba5.html | County records 82nd virus death |
| https://www.gwcommonwealth.com/news/article_23951cc0-038e-11eb-9075-373dd5ab8d09.html | School board updated on safety |
| https://www.hubcityspokes.com/tackling-climate-change-and-disinformation-future | Tackling climate change and disinformation for the future |
| https://www.hubcityspokes.com/looming-election-brings-frightening-prospects | Looming election brings frightening prospects |
| https://www.redhillsmsnews.com/most-recent/william-ottis-sonny-vaughan-sr | William Ottis "Sonny" Vaughan, Sr. |
| https://www.tallahatchienews.ms/obituaries/robert-cox-ii | Robert Cox II |
| https://www.redhillsmsnews.com/news/webinar-series-helps-startup-small-businesses | Webinar series helps â€˜StartUpâ€™ small businesses |
| https://www.redhillsmsnews.com/news/prescribed-burning-program-accepting-applications | Prescribed Burning Program Accepting Applications |
| https://www.enterprise-tocsin.com/time-reboot-garden-spring | Time to reboot the garden for spring |
| https://www.redhillsmsnews.com/most-recent/eccc-warriors-split-gulf-coast-offensive-showcase | ECCC Warriors split with Gulf Coast in offensive showcase |
| https://www.simpsoncounty.ms/most-recent/board-opens-hiring-process-supt | Board opens hiring process for supt. |
| https://www.enterprise-tocsin.com/most-recent-obituaries/william-hays-smith | William Hays Smith |
| https://www.northsidesun.com/most-recent-schools/back-school | Back to school |
| https://www.newtoncountyappeal.com/most-recent/empower-mississippi-releases-dynamic-modeling-elimination-income-tax-0 | Empower Mississippi Releases Dynamic Modeling on Elimination of Income Tax |
| https://www.enterprise-tocsin.com/taxonomy/term/17671 | By Representatives Otis Anthony and Tracey Rosebud |
| https://www.redhillsmsnews.com/most-recent/larry-lloyd-mcintire | Larry Lloyd McIntire |
| https://www.enterprise-tocsin.com/ia-soccer-season-ends-playoff-loss-laurel | IA soccer season ends with playoff loss at Laurel |
| https://www.enterprise-tocsin.com/marshall-ramsey-political-history-0 | Marshall Ramsey: Political History |
| https://www.winonatimes.com/mecs-virtual-legislative-scrambler-speaker-philip-gunn-3 | MEC's Virtual Legislative Scrambler - Speaker Philip Gunn |
| https://www.gwcommonwealth.com/opinion/editorials/article_542ad52e-3115-11ea-9485-dba54b4d7030.html | The problem of loneliness |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county%C2%A0-mlk-jr-legacy-parade-planned-january-20 | Choctaw County MLK, Jr. Legacy Parade planned for January 20 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/elected-officials-take-oath-office | Elected officials take oath of office |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-010820 | Webster County Legals 010820 |
| https://www.pressregister.com/front-page-slideshow/city-eases-shutdown-restrictions-under-direction-governor | City eases shutdown restrictions under direction of Governor |
| https://www.pressregister.com/front-page-slideshow/homicide-reported-arrest-made | Homicide reported, arrest made |
| https://www.simpsoncounty.ms/obituaries/dr-james-v-mccullouch | Dr. James V. McCullouch |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_57e03754-bb3f-11ea-a3b9-1b6f47f09871.html | My Two Cents for Wednesday, July 1, 2020 |
| https://www.starherald.net/news-kosciusko-attala-county/community-snapshots | Community Snapshots |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/acsd-sets-plan-fall-school-reopening | ACSD sets plan for fall school reopening |
| https://www.columbianprogress.com/front-page-slideshow/nursing-grad-pinned | Nursing grad pinned |
| https://www.columbianprogress.com/obituaries/obituary-mary-erma-magee | Obituary: Mary Erma Magee |
| https://www.columbianprogress.com/obituaries/obituary-juanita-randall-graham | Obituary: Juanita Randall Graham |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/ksd-offer-traditional-and-virtual-learning-fall | KSD to offer traditional and virtual learning for fall |
| https://www.simpsoncounty.ms/most-recent/attala-county-woman-fined-chaining-dog-without-shelter-freezing-cold | Attala County Woman Fined for Chaining Dog Without Shelter in Freezing Cold |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/choosing-wealth-over-love-can-create-misery | Choosing wealth over love can create misery |
| https://www.starherald.net/most-recent-obits/marie-reynolds-dickerson | Marie Reynolds Dickerson |
| https://www.northsidesun.com/most-recent/mississippi-braves-confirmed-atlantas-aa-affiliate-ten-years | Mississippi Braves Confirmed as Atlanta's AA Affiliate for Ten Years |
| https://www.northsidesun.com/most-recent/thirteen-individuals-arrested-drug-trafficking-and-firearms-charges | Thirteen Individuals Arrested for Drug Trafficking and Firearms Charges |
| https://www.hubcityspokes.com/sports-slideshow-sports-sumrall-bobcats/sumralls-crawford-clutch-dominant-final-season | Sumrall's Crawford clutch, dominant in final season |
| https://www.redhillsmsnews.com/news/older-americans%E2%80%99-month-senior-community-service-employment-program | Older Americansâ€™ Month: Senior Community Service Employment Program |
| https://www.pressregister.com/coahoma-covid-cases-decline-second-week-row | Coahoma COVID cases decline for second week in a row |
| https://www.winonatimes.com/sports/tigers-open-2020-win-over-ethel?most_read_source=week | Tigers open 2020 with win over Ethel |
| https://www.hubcityspokes.com/sports-slideshow-news-lamar-county-crime/man-pleads-guilty-death-sumrall-firefighters-faces-possible?most_read_source=mont | Man to serve 30 years for death of Sumrall firefighters |
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_631b42a2-e1eb-5690-aa6f-5060fcd6f029.html | No. 23 Tennessee women beat Ole Miss 84-28 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/walmart-require-masks-starting-monday | Walmart to require masks starting Monday |
| https://www.redhillsmsnews.com/news/mississippi-bureau-narcotics | Mississippi Bureau of Narcotics |
| https://www.redhillsmsnews.com/most-recent/protect-your-shores-and-environment | Protect your shores and the environment |
| https://www.yazooherald.net/wicker-urges-fcc-improve-broadband-maps-quickly-0 | Wicker Urges FCC to Improve Broadband Maps Quickly |
| https://www.gwcommonwealth.com/obituaries/article_821b6b40-5d35-11eb-a364-2b6b653f2d5b.html | Virgie Marie Mims |
| https://www.redhillsmsnews.com/mike-robertson-choctaw-plaindealer | By Mike Robertson Choctaw Plaindealer |
| https://www.redhillsmsnews.com/mike-robertson-winston-county-journal | By Mike Robertson Winston County Journal |
| https://www.gwcommonwealth.com/opinion/editorials/article_01b7e756-94b5-11ea-8b99-4f425d7945c3.html | Supervisors should bid out pickups |
| https://www.gwcommonwealth.com/opinion/columns/article_78e75362-94b4-11ea-b6a1-c72d4da0ab8d.html | Back to a â€˜weak governorâ€™ |
| https://www.gwcommonwealth.com/opinion/columns/article_e2999a78-94b3-11ea-b0b6-e74080045f9f.html | Embrace the change |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/friday-morning-shooting-moorhead-may-have-been-retaliation-2019-murder | Friday morning shooting in Moorhead may have been retaliation for 2019 murder |
| https://www.gwcommonwealth.com/obituaries/article_a5b83d0e-5550-11eb-8fba-e3b38a9631f4.html | William â€˜Sonnyâ€™ LeRoy Meredith |
| https://www.newtoncountyappeal.com/newton-three-charged-attempted-murder-shooting | NEWTON: Three charged with attempted murder in shooting |
| https://www.enterprise-tocsin.com/news/cops-robbers | Cops & Robbers |
| https://www.enterprise-tocsin.com/news/community-news | Community News |
| https://www.enterprise-tocsin.com/news/church-news | Church News |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/church-outreach-takes-whole-new-meaning-area-pastors | Church outreach takes on whole new meaning for area pastors |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/not-enough | Not Enough? |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/ridgeland-files-annexation-petition-future-growth | Ridgeland files annexation petition for future growth opportunity |
| https://www.winonatimes.com/news/board-approves-fire-detectors | Board approves fire detectors |
| https://www.hubcityspokes.com/saffle-expecting-big-things-happen-downtown-hattiesburg-next-year | Saffle expecting big things to happen in downtown Hattiesburg next year |
| https://www.sctonline.net/thelma-keyes-7 | Thelma Keyes |
| https://www.redhillsmsnews.com/most-recent/mema-website-sheltersafe-room-information | MEMA Website Shelter/Safe Room Information |
| https://www.columbianprogress.com/news/hinds-cc-inducts-new-ptk-members | Hinds CC inducts new PTK members |
| https://www.gwcommonwealth.com/news/article_5a044fd2-20a9-11eb-bdc4-4be082f413ed.html | Pastors for change |
| https://www.gwcommonwealth.com/news/article_606deece-20a8-11eb-a329-efb7d2394c84.html | New hospital CEO settling in |
| http://www.enterprise-journal.com/news/article_5368eac8-2088-11eb-bd38-3b79aeaa89c2.html | Tylertown native Ginn saying farewell as commander of Camp Shelby |
| https://www.redhillsmsnews.com/most-recent/winston-county-legals-032421 | Winston County Legals 032421 |
| https://www.gwcommonwealth.com/lifestyle/article_e0992cdc-ffa4-11ea-ae39-b7af24c7c1db.html | Mims, Howard to exchange vows Oct. 3 |
| https://www.newtoncountyappeal.com/it-worth-tradeoff | Is it worth the tradeoff? |
| https://www.newtoncountyappeal.com/getting-message-acts-115-26 | Getting the Message: Acts 1:15-26 |
| https://www.newtoncountyappeal.com/gods-judgment-and-mercy | Godâ€™s judgment and mercy |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-front-page-slideshow/2a-boys-tournament-newton-ready-begin | 2A Boys Tournament: Newton ready to begin playoffs |
| https://www.yazooherald.net/most-recent-opinion-columnists/learning-pods-microschools-and-more-parents-seek-options-innovation | Learning pods, microschools and more: Parents seek options, innovation amid pandemic |
| https://www.gwcommonwealth.com/news/police_courts/article_bfd03fae-ddcb-11ea-9e81-17c3f2f4dd89.html | Crime report for 8/10-8/12 |
| http://www.enterprise-journal.com/obituaries/article_1159e126-ddb4-11ea-a27d-b7c62ff51b47.html | Jessie Andersonâ€˜Sr. |
| http://www.enterprise-journal.com/obituaries/article_ccc82768-ddb1-11ea-980e-df4dee7c7c0d.html | Brenda Kay Hughes |
| http://www.enterprise-journal.com/obituaries/article_0af9bf1c-ddb0-11ea-b167-5b931f6a2060.html | Sheila Ann Todd |
| https://www.newtoncountyappeal.com/news-breaking-news-newton-newton-county/suspect-charged-weekend-shooting | Suspect charged in weekend shooting |
| https://www.hubcityspokes.com/news/west-added-presidential-ballot | West added to presidential ballot |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county/commerce-hammond-settling-job-new | COMMERCE: Hammond settling into job as new chamber director |
| https://www.newtoncountyappeal.com/news-breaking-news-newton/commission-board-violated-open-meetings-act | Commission: Board violated Open Meetings Act |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur/mayor-aldermen-discuss-budget-fire-department | Mayor, Aldermen discuss budget, fire department issues |
| https://www.era-leader.com/opinion/johnny-green-and-foundry | Johnny Green and the Foundry |
| https://www.era-leader.com/front-page-slideshow/man-arrested-gun-charges | Man arrested for gun charges |
| http://www.enterprise-journal.com/obituaries/article_2aea4558-667c-11eb-b7d6-df9042ee53d1.html | Willie Anderson Jr. |
| https://www.columbianprogress.com/news-crime-public-notices/jail-docket-dec-12-2019 | Jail Docket: Dec. 12, 2019 |
| https://www.enterprise-tocsin.com/news/winter-wonderland-back-moorhead | Winter Wonderland back in Moorhead |
| https://www.hubcityspokes.com/news-lamar-county/lewis-lights-purvis-remains-all-aglow-30-years | Lewis Lights in Purvis remains all aglow for 30 years |
| https://www.hubcityspokes.com/opinion-columns/redneck-latin-south-mississippi-refresher-course | Redneck Latin (A South Mississippi refresher course) |
| https://www.redhillsmsnews.com/news/when-giving-during-holidays-consider-ummc-patient-needs | WHEN GIVING DURING THE HOLIDAYS, CONSIDER UMMC PATIENT NEEDS |
| https://www.northsidesun.com/most-recent/these-black-residents-are-led-all-black-local-government-theres-still-race-problem | These Black residents are led by an all-Black local government. But thereâ€™s still a â€˜race |
| http://www.enterprise-journal.com/obituaries/article_d06c5d8a-64e8-11eb-b0a9-9f73322a6ca3.html | Betty Jo Harris |
| http://www.enterprise-journal.com/obituaries/article_10206fbc-64e3-11eb-95a2-cbd1c41dd60a.html | Stacy M.â€˜Wells |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-11th-2020 | Mississippi Covid-19 Update : December 11th, 2020 |
| https://www.yazooherald.net/editorials?page=0%2C0%2C0%2C775 | Editorials |
| https://www.winonatimes.com/news/tenn-murder-suspect-apprehended-mcso | Tenn. murder suspect apprehended by MCSO |
| https://www.winonatimes.com/news/carroll-getting-fema-funds | Carroll getting FEMA funds |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/annual-caerus-mardi-gras-parade-rolls-through-midtown | Annual Caerus Mardi Gras parade rolls through Midtown Saturday, Feb. 15 |

| | |
|---|---|
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/big-blue-house-it%E2%80%99s-there-several-reasons-just-ask-mavis | That Big Blue House: Itâ€™s there for several reasons, just ask Mavis |
| https://www.hubcityspokes.com/opinion-columns/fare-thee-well-ms-beasley | FARE THEE WELL, MS. BEASLEY |
| https://www.yazooherald.net/news/mea-host-blood-drive-yazoo-city-friday | MEA to host blood drive in Yazoo City Friday |
| https://www.era-leader.com/news/c-corkern-road-resident-arrested-various-offenses | C. Corkern Road resident arrested for various offenses |
| https://www.gwcommonwealth.com/state_news/article_114bccb3-9da9-5ec4-b186-c124ee8970ef.html | Editorial Roundup: Mississippi |
| https://www.gwcommonwealth.com/obituaries/article_74120246-cc82-11ea-899e-4fee7d41e4f5.html | Helen Jean Lockett |
| https://www.gwcommonwealth.com/obituaries/article_38113b54-cc82-11ea-864c-d75b2011aabe.html | Earl Lee Groves |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/hornets-rally-win-first-state-title | Hornets rally to win first state title |
| https://www.newtoncountyappeal.com/news/darsey-joins-patientcare-ems-director | Darsey joins PatientCare as EMS director |
| https://www.newtoncountyappeal.com/news-newton-county-public-records/school-board-discusses-superintendent-contract | School board discusses superintendent contract |
| https://www.yazooherald.net/front-page-slideshow-sports/indians-break-losing-streak-homecoming | Indians break losing streak on homecoming |
| https://www.newtoncountyappeal.com/news/photo-nhs-celebrates-b-rating | PHOTO: NHS celebrates B-rating |
| https://www.redhillsmsnews.com/most-recent/board-approves-eupora-civic-center-policy | Board approves Eupora Civic Center policy |
| https://www.redhillsmsnews.com/most-recent/school-board-elects-officers-2021 | School Board elects officers for 2021 |
| https://www.enterprise-tocsin.com/jessie-owens | Jessie Owens |
| https://www.enterprise-tocsin.com/most-recent-news/update-sunflower-county-library-system | Update from the Sunflower County Library System |
| https://www.redhillsmsnews.com/most-recent/eupora-native-serves-appeals-court-extern | Eupora native serves as Appeals Court extern |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/nsa-wraps-season | NSA wraps up season |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-crime/cops-robbers | Cops & Robbers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/inmate-assumed-missing-parchman?most_read_source=week | Inmate assumed missing from Parchman |
| https://www.tallahatchienews.ms/front-page-slideshow-news/webb-community-house-destroyed-fire?most_read_source=month | Webb Community House destroyed by fire |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-3 | JMGâ€ˆStudent of the Week |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/rice-charge-district-2-supervisor-elected-president-county-board | Rice in charge : District 2 supervisor elected president of county board |
| https://www.simpsoncounty.ms/news-2 | Most Read News Article |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-lillie-mae-richardson | Obituaries: Lillie Mae Richardson |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/mdcc-baseball-travels-coahoma-wednesday | MDCC baseball travels to Coahoma on Wednesday |
| https://www.redhillsmsnews.com/ar-goals | AR goals |
| https://www.pressregister.com/front-page-slideshow/mde-touts-dropout-rate-clarksdale-coahoma-still-struggle | MDE touts dropout rate but Clarksdale, Coahoma still struggle |
| https://www.northsidesun.com/news-breaking-news/mayor-issues-executive-order-amending-police-use-force-policy | Mayor issues executive order amending police use of force policy |
| https://www.northsidesun.com/most-recent/food-thats-going-stick-your-ribs-significance-soul-food-yalobusha-county | â€˜Food thatâ€™s going to stick to your ribsâ€™: The significance of soul food in Yalobusha |
| https://www.winonatimes.com/most-recent/food-thats-going-stick-your-ribs-significance-soul-food-yalobusha-county-1 | â€˜Food thatâ€™s going to stick to your ribsâ€™: The significance of soul food in Yalobusha |
| https://www.redhillsmsnews.com/most-recent/food-thats-going-stick-your-ribs-significance-soul-food-yalobusha-county-0 | â€˜Food thatâ€™s going to stick to your ribsâ€™: The significance of soul food in Yalobusha |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/state-releases-school-grades | State releases school grades |
| https://www.sctonline.net/news/ms-lottery-set-launch-dec-1-scratch-offs | MS Lottery set to launch Dec. 1 with scratch-offs |
| https://www.redhillsmsnews.com/news/grace-christian-ranks-highly-among-private-schools | Grace Christian ranks highly among Private Schools |
| https://www.redhillsmsnews.com/news/revival-slated-louisville-first-united-methodist-church | Revival slated for Louisville First United Methodist Church |
| https://www.northsidesun.com/most-recent-front-page-slideshow/mdeq-directed-drop-ncl-permits-next-day-request-changed | MDEQ directed to drop NCL permits; next day request changed |
| https://www.redhillsmsnews.com/most-recent/msu-shackouls-honors-college-dean-returns-faculty | MSU Shackouls Honors College dean returns to faculty |
| https://www.redhillsmsnews.com/most-recent/mississippi-blood-services-holds-drive-msu-next-week | Mississippi Blood Services holds drive at MSU next week |
| https://www.redhillsmsnews.com/most-recent/southeastern-conference-mens-tournament-play-set | Southeastern Conference Menâ€™s Tournament play set |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/alderman-west-play-all-stars | Alderman, West to play in all-stars |
| https://www.newtoncountyappeal.com/news-newton-county-social-schools/barrett-named-board-member-year-msba | Barrett named Board Member of the Year by MSBA |
| https://www.newtoncountyappeal.com/news-social-features/knight-begins-new-experience-after-retirement | Knight begins new experience after retirement |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/county-fire-truck-issues-go-deeper-decatur | County fire truck issues go deeper than Decatur |
| http://www.enterprise-journal.com/editorial/article_cc877256-d97d-11e9-9c84-4bebd6f68090.html | Road probe produces a flat |
| https://www.northsidesun.com/opinion-columns/best-laid-plans-and-kids-left-school | Best laid plans and kids left at school |
| https://www.northsidesun.com/social-weddingsengagements/lowe-and-davis-unite-marriage-june-8 | Lowe and Davis unite in marriage June 8 |
| https://www.northsidesun.com/most-recent-politics/wicker-sinema-blumenauer-fitzpatrick-introduce-restaurants-act | Wicker, Sinema, Blumenauer, Fitzpatrick Introduce the RESTAURANTS Act |
| https://www.enterprise-tocsin.com/county-board-hold-work-session-early-21 | County board to hold work session in early â€˜21 |
| https://www.era-leader.com/node/55700 | Watch IIHF World Junior Championship 2021 Live Stream Free |
| https://www.pressregister.com/floyd-ingram-quick-look-around-town | FLOYD INGRAM: A quick look around town |
| https://www.gwcommonwealth.com/obituaries/article_e2eb135e-7e2c-11eb-a3ef-8f6ce9cc05e2.html | Oma Joyce Smith Sanders |
| https://www.pressregister.com/man-shot-cherry-street-police-seek-suspect | Man shot on Cherry Street, Police seek suspect |
| https://www.gwcommonwealth.com/opinion/columns/article_7bf84dc8-46e8-11ea-8e0f-4b88b57ebb3d.html | Group has noble mission |
| https://www.hubcityspokes.com/opinion-columns/taste-summer | The TASTE of SUMMER |
| https://www.starherald.net/news-kosciusko-attala-county/solar-tracker-firm-opens-kosciusko-logistics-facility | Solar tracker firm opens Kosciusko logistics facility |
| https://www.starherald.net/opinion-columnists-local-columnist/nope-not-my-little-garden | Nope, not in my little garden |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/eight-10-football-foes-whippets-made-2019-mhsaa-playoffs | Eight of 10 football foes for Whippets made 2019 MHSAA Playoffs |
| https://www.starherald.net/news-kosciusko-attala-county/education-funding-bills-state-legislators | Education funding bills before state legislators |
| https://www.redhillsmsnews.com/most-recent/three-vying-mayor-eupora | Three vying for mayor in Eupora |
| https://www.redhillsmsnews.com/most-recent/winston-legals-021021 | Winston Legals 021021 |
| https://www.redhillsmsnews.com/most-recent/genealogylocal-history-month-winston-county-library | Genealogy/Local History Month at Winston County Library |
| https://www.winonatimes.com/front-page-slideshow-news/failing-students-required-return-person-instruction | Failing students required to return to in-person instruction |
| https://www.winonatimes.com/news/elections-not-necessary-towns | Elections not necessary in towns |
| https://www.winonatimes.com/sports/jaguars-fall-coahoma-playoff-game | Jaguars fall to Coahoma in playoff game |
| https://www.northsidesun.com/news-most-recent/gold-coast-environmental-commission-will-seek-settlement-dispute-over-pelahatchie | Gold Coast, environmental commission will seek a settlement in dispute over Pelahatchie w |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/overlay-districts-cities-turning-mixed-use-zoning-instead | Overlay Districts: Cities turning to mixed-use zoning instead of overlay districts to control lar |
| https://www.hubcityspokes.com/news-petal/legislature-considers-several-new-local-tourism-taxes-no-action-petal-referendum | Legislature considers several new local tourism taxes; no action on Petal referendum |
| https://www.sctonline.net/front-page-slideshow-news/scott-county-school-district-hopes-have-plans-reopen-finalized-friday | Scott County School District hopes to have plans to reopen finalized Friday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/flashback-sunflower-county-no-stranger-census-controversy | Flashback: Sunflower County no stranger to census controversy |
| https://www.gwcommonwealth.com/state_news/image_07f9b7d3-87b2-547b-97b9-ad1428c6f835.html | Mississippi gaming to reopen next week |
| https://www.redhillsmsnews.com/news/mid-answers-coronavirus-insurance-related-questions | MID ANSWERS CORONAVIRUS INSURANCE-RELATED QUESTIONS |
| https://www.gwcommonwealth.com/news/article_0c330f16-627a-11ea-b56e-4f2fa9a3be74.html | Police brutality lawsuit settled |
| https://www.gwcommonwealth.com/news/article_c973108e-627b-11ea-a9e2-eb150f9d3948.html | Virus scare causes run on soap, hand sanitizer |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/ogletree-set-play-colonial | Ogletree set to play at Colonial |
| https://www.redhillsmsnews.com/taxonomy/term/3106 | By Joseph McCain Winston, Webster and Choctaw |
| https://www.simpsoncounty.ms/most-recent/jean-norris-stennett | Jean Norris Stennett |
| https://www.starherald.net/sports-kosciusko/lady-whippets-pick-two-more-victories | Lady Whippets pick up two more victories |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/call-first | Call first: |
| https://www.redhillsmsnews.com/news/lt-governor-hosemann-announces-updated-committee-chairs-2021-legislative-session | Lt. Governor Hosemann Announces Updated Committee Chairs for 2021 Legislative Session |
| https://www.yazooherald.net/most-recent-opinion-columnists/opinion-tax-overhaul-unlikely-fly | Opinion: Tax overhaul unlikely to fly |
| http://www.enterprise-journal.com/news/article_1077b5e4-0a55-11eb-a0b3-bff2164c1947.html | School numbers missing |
| https://www.newtoncountyappeal.com/columns-social/importance-martin-luther-king-day | The importance of Martin Luther King Day |
| https://www.winonatimes.com/news/internet-tax-brings-more-funds-expected | Internet tax brings more funds than expected |
| https://www.hubcityspokes.com/news-petal/police-seek-help-missing-petal-teen | Police seek help for missing Petal teen |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/hotel-tax-hold-2020 | Hotel tax on hold for 2020 |
| https://www.yazooherald.net/news/district-2-supervisor-candidate-withdraws-race | District 2 supervisor candidate withdraws from race |
| https://www.yazooherald.net/news/burglary-suspect-arrested-0?most_read_source=week | Burglary suspect arrested |
| https://www.winonatimes.com/front-page-slideshow-news/southaven-shooting-could-happen-anywhere | Southaven shooting could happen anywhere |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/anthony-recaps-week-jackson | Anthony Recaps week in Jackson |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-union-sports/pga-tour-ogletree-competes-first-major | PGA Tour: Ogletree competes in first major |
| https://www.yazooherald.net/front-page-slideshow-news/gov-reeves-signs-bill-retiring-state-flag | Gov. Reeves signs bill retiring state flag |
| https://www.simpsoncounty.ms/front-page-slideshow-news/local-lake-being-drained-correct-hazard?most_read_source=week | Local lake being drained to correct hazard |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/prayers-and-purple-bows | Prayers and purple bows |
| https://www.hubcityspokes.com/news-social-community-calendar/caerus-masquerade-ball-saturday-feb-8 | Caerus Masquerade Ball is Saturday, Feb. 8 |
| https://www.hubcityspokes.com/news-social-community-calendar/festivalsouth-%E2%80%98motown-revival%E2%80%99-will-close-out-2020 | FestivalSouth â€˜Motown Revivalâ€™ will close out 2020 |
| https://www.sctonline.net/front-page-slideshow-features/union-grove-steele-news-0 | Union Grove/ Steele News |
| https://www.redhillsmsnews.com/most-recent/lady-wolverines-shake-frost-impressive-performance | Lady Wolverines shake off frost with impressive performance |
| https://www.pressregister.com/most-recent/tunica-housing-director-allegedly-stole-750k-while-turning-away-needy-homeowners-1 | Tunica housing director allegedly stole $750K while turning away needy homeowners |
| https://www.gwcommonwealth.com/obituaries/article_f6d0771c-3a87-11eb-b826-77a63ec82a38.html | Linda Levon Edwards |
| https://www.hubcityspokes.com/downtown-hattiesburg-visit-will-bring-much-needed-cheer | A downtown Hattiesburg visit will bring much-needed cheer |
| https://www.era-leader.com/most-recent-front-page-slideshow/have-you-seen-person | Have you seen this person? |
| https://www.redhillsmsnews.com/most-recent/phone-call-coach-and-two-fingered-typist-changed-everything | A phone call, a coach, and a two-fingered typist changed everything |
| https://www.redhillsmsnews.com/most-recent/recipe-corner-021021 | Recipe Corner 021021 |
| https://www.redhillsmsnews.com/most-recent/our-community-choctaw-021021 | In our community Choctaw 021021 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county/newton-extends-curfew-until-may-18 | Newton extends curfew until May 18 |
| https://www.winonatimes.com/most-recent-news-politics/candidates-certified-winona-mayoral-candidate-withdraws-race | Candidates certified in Winona, mayoral candidate withdraws from race |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/details-federal-relief-city-counties-explained | Details of federal relief to city, counties explained |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/myers-named-usm-childrens-center-director | Myers named USMâ€˜childrenâ€™s center director |
| https://www.gwcommonwealth.com/public_notices/article_e070e78c-9a9f-11ea-a166-1b892c637ad3.html | Public Notices for Wednesday, May 20, 2020 |
| https://www.gwcommonwealth.com/news/religion_news/article_4550cd44-9bd0-11ea-bbf6-bb66e670c688.html | Church Happenings for 5/22 |
| https://www.gwcommonwealth.com/news/police_courts/article_6e0178ce-9bd5-11ea-abfd-3b2cc2bbcf0a.html | Crime report for 5/20-5/21 |
| https://www.enterprise-tocsin.com/news/c-spire-extending-extra-high-speed-customers-through-september | C Spire extending extra high speed to customers through September |
| https://www.pressregister.com/eda-aid-county-hospital-deal-chs-dhs | EDA to aid county in hospital deal with CHS, DHS |
| https://www.northsidesun.com/news-breaking-news/miller-resigns-public-works-director | Miller resigns as public works director |
| https://www.winonatimes.com/sports/three-winona-christian-school-stars-land-baseball-scholarships | Three Winona Christian School Stars land baseball scholarships |
| https://www.starherald.net/news-kosciusko-attala-county/covid-19-data-050720 | COVID-19 data 050720 |
| https://www.hubcityspokes.com/professor-collaborates-fluorescent-research | Professor collaborates in fluorescent research |
| https://www.gwcommonwealth.com/sports/article_bf252e3a-f2f1-11ea-acdb-df6ec31718c9.html | J.Z. George to see familiar faces against Winona |
| https://www.gwcommonwealth.com/news/article_90dcf500-f312-11ea-ba0b-dfabf3fe0ddf.html | 2 shooting victims hospitalized in Jackson |
| https://www.gwcommonwealth.com/news/article_bc4f3342-f312-11ea-8d22-dba74509a241.html | Supervisors OK county budget; no tax rate hike |
| https://www.tallahatchienews.ms/front-page-slideshow-news/chs-student-wins-first-place-essayspeaking-contest | CHS student wins first place in essay/speaking contest |
| https://www.gwcommonwealth.com/opinion/columns/article_7746d000-5823-11ea-bea7-f390ca8e65a0.html | A familyâ€™s epic impact |
| https://www.gwcommonwealth.com/news/top_stories/article_bbf31b62-5848-11ea-8cf1-2f3b11723861.html | Short film to premiere at Valley for Black History Month |
| https://www.gwcommonwealth.com/news/article_e0415c90-5848-11ea-9885-3f3defb15e25.html | Self loses election challenge |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a3e50a70-5826-11ea-b0ba-e7419b5ba813.html | My Two Cents for Wednesday, Feb. 26, 2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/rains-delay-services-city-magee | Rains delay services for the City of Magee |
| https://www.redhillsmsnews.com/news/msu-extension-mafes-plan-beef-cattle-field-day | MSU Extension, MAFES plan beef cattle field day |
| https://www.redhillsmsnews.com/front-page-slideshow-news/forestry-association-looking-grow | Forestry association looking to grow |
| https://www.northsidesun.com/news-breaking-news-columns/easter-flood-people-ash-wednesday-lives | Easter Flood People, Ash Wednesday Lives |
| https://www.newtoncountyappeal.com/politics-columns/state-house-summary-corrections-dominates-week-7 | State House Summary: Corrections dominates week 7 |
| https://www.starherald.net/mississippi-psc-issues-280000-no-call-fine-against-telemarketer | Mississippi PSC issues $280,000 no-call fine against telemarketer |
| https://www.starherald.net/nfib-income-tax-bill-devils-details | NFIB: With the Income Tax Bill, â€˜The Devilâ€™s in the Detailsâ€™ |
| https://www.gwcommonwealth.com/news/top_stories/article_4a54f864-36b8-11eb-bbd2-1be4807e82c6.html | Bureau honored for promoting area tourism |
| https://www.enterprise-tocsin.com/garden-looking-more-grannys | The garden is looking more like Grannyâ€™s |
| https://www.pressregister.com/most-recent-news-social-obituaries/essie-jo-leshe-0 | Essie Jo Leshe |
| https://www.redhillsmsnews.com/most-recent/new-msu-research-center-formally-approved-coast-location | New MSU research center formally approved for coast location |
| https://www.redhillsmsnews.com/most-recent/fame-church-god-032421 | Fame Church of God 032421 |
| https://www.pressregister.com/covid-19-fatality-rate-falling-locally | COVID-19 fatality rate falling locally |
| https://www.hubcityspokes.com/sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/lady-eagles-torch-utsa | Lady Eagles torch UTSA in shooting frenzy 88-64 |
| https://www.gwcommonwealth.com/opinion/columns/article_0eb3096c-4236-11ea-b7e8-fbcb85dd1eed.html | US must reverse news decline |
| https://www.redhillsmsnews.com/news/making-most-your-forestland | Making the most of your forestland |
| https://www.columbianprogress.com/sports/eagles-add-two-more-key-district-wins | Eagles add two more key district wins |
| https://www.columbianprogress.com/news/marion-county-gearing-elections | Marion County gearing up for elections |
| https://www.starherald.net/news-attala-county-front-page-slideshow/attala-county-supervisors-apply-150000-grant | Attala County supervisors apply for $150,000 grant |
| https://www.columbianprogress.com/taxonomy/term/8619 | Susan O'Bryan |
| https://www.sctonline.net/news/ctc-welding-certifications | CTC welding certifications |
| https://www.sctonline.net/sports/morton-wins-home-over-se-lauderdale | Morton wins at home over SE Lauderdale |
| http://www.enterprise-journal.com/news/article_5800dfcc-f5e7-11e9-afe6-db4a3e5a37a4.html | A crude situation |
| https://www.pressregister.com/front-page-slideshow/derrell-washington-follow-government-guidelines | Derrell Washington: Follow government guidelines |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-department-art-virtually-presents-48th-student-juried-exhibition | MSUâ€™s Department of Art virtually presents 48th Student Juried Exhibition |
| https://www.pressregister.com/front-page-slideshow/jonestown-mayor-kenny-lester-pleads-guilty | Jonestown Mayor Kenny Lester pleads guilty |
| https://www.yazooherald.net/most-recent/annual-tree-giveaway-set-feb-4 | Annual tree giveaway set for Feb. 4 |
| https://www.yazooherald.net/most-recent-editorials/editorial-mississippi-doesnt-need-weak-charter-schools | Editorial: Mississippi doesn't need weak charter schools |
| https://www.yazooherald.net/obituaries/james-r-jimmy-williams | James R. "Jimmy" Williams |
| https://www.hubcityspokes.com/news-petal/flag-retirement-ceremony-petal-scouts-host-drive-petal | Flag Retirement Ceremony: Petal scouts host drive in Petal |
| https://www.hubcityspokes.com/news-petal/petal-showchoirs-hold-first-performances | Petal Showchoirs hold first performances |
| https://www.northsidesun.com/opinion-columns/finding-our-place-and-investing-future | Finding our place and investing in the future |
| https://www.enterprise-tocsin.com/man-charged-saturday-night-stabbing | Man charged in Saturday night stabbing |
| https://www.enterprise-tocsin.com/mdcc-hires-ruleville-native-quinn-offensive-coordinator | MDCC hires Ruleville native Quinn as offensive coordinator |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-features/quitman-walker-story-indianola-aviator-flew-nearly | The Quitman Walker Story: From Indianola, the aviator flew nearly 30 missions during WWI |
| https://www.redhillsmsnews.com/most-recent/auditors-office-arrests-former-tunica-county-housing-project-director-0 | Auditorâ€™s Office Arrests Former Tunica County Housing Project Director |
| https://www.enterprise-tocsin.com/most-recent/auditors-office-arrests-former-tunica-county-housing-project-director-0 | Auditorâ€™s Office Arrests Former Tunica County Housing Project Director |
| https://www.enterprise-tocsin.com/most-recent/empower-mississippi-releases-dynamic-modeling-elimination-income-tax-0 | Empower Mississippi Releases Dynamic Modeling on Elimination of Income Tax |
| https://www.enterprise-tocsin.com/van-cleve-double-trouble | Van Cleve is double trouble |
| https://www.yazooherald.net/most-recent/auditors-office-arrests-former-tunica-county-housing-project-director-0 | Auditorâ€™s Office Arrests Former Tunica County Housing Project Director |
| https://www.starherald.net/most-recent/winter-storm-map-mississippi-power-outages | Winter Storm - Map of Mississippi Power Outages |
| https://www.redhillsmsnews.com/news/ummc-offers-tips-help-keep-your-heart-healthy-holiday-season | UMMC OFFERS TIPS TO HELP KEEP YOUR HEART HEALTHY THIS HOLIDAY SEASON |
| https://www.gwcommonwealth.com/news/article_56e73440-2159-11ea-a65d-db359125e2b6.html | Officials discuss water concerns |
| https://www.gwcommonwealth.com/news/police_courts/article_af179d20-213c-11ea-8b3c-4f8b99c29ff6.html | Crime report for 12/13-12/16 |
| https://www.redhillsmsnews.com/most-recent/grinny-granny-donkey | â€˜The Grinny, Granny Donkeyâ€™ |
| https://www.redhillsmsnews.com/most-recent/roses-poetry-art-030321 | Rose's Poetry as an Art 030321 |
| https://www.enterprise-tocsin.com/new-delta-council-economic-developer-introduced-county-board | New Delta Council economic developer introduced to county board |
| https://www.starherald.net/most-recent-obits/david-orea-philyaw | David Orea Philyaw |
| https://www.pressregister.com/phillips-hits-five-3-pointers-coahoma-loss-northside | Phillips hits five 3-pointers in Coahoma loss to Northside |
| https://www.winonatimes.com/front-page-slideshow-news/lodi-minerva-vfd-nears-completion | Lodi-Minerva VFD nears completion |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles-front-page-slideshow/kosciusko-main-street-wins-award-kosy | Kosciusko Main Street wins award for Kosy Lights effort |
| https://www.pressregister.com/node/5399 | Sherry Porter |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/charleston-parade-celebrates-memory-dr-martin-luther-king-jr | Charleston parade celebrates memory of Dr. Martin Luther King Jr. |
| https://www.redhillsmsnews.com/obituaries/mr-james-lloyd-edwards | Mr. James â€œLloydâ€Edwards |
| https://www.gwcommonwealth.com/obituaries/article_c929e592-5dcd-11ea-9a4f-1754c0188ca3.html | Germaine Elizabeth Hall Arnold |
| https://www.yazooherald.net/news/fine-increased-3000-illegally-dumping-tires | Fine increased to $3,000 for illegally dumping tires |
| https://www.hubcityspokes.com/news-hattiesburg/delgado-wants-broadcast-hattiesburg-city-council-meetings | Delgado wants to broadcast Hattiesburg city council meetings |
| https://www.gwcommonwealth.com/state_news/article_53d1ea78-2dcb-596a-847f-7cdab7d19bde.html | Mississippi hits single-day high of new coronavirus case |
| https://www.redhillsmsnews.com/front-page-slideshow-news/shooting-leaves-1-dead-1-critical | Shooting leaves 1 dead; 1 critical |
| https://www.redhillsmsnews.com/news/abundant-life-outreach-ministry-reaching-out-toy-drive-and-meals | Abundant Life Outreach Ministry reaching out with toy drive and meals |
| https://www.redhillsmsnews.com/front-page-slideshow-news/opening-day-soon | Opening day soon |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchie-county-unemployment-rate-rises-63 | Tallahatchie County unemployment rate rises to 6.3% |
| https://www.gwcommonwealth.com/obituaries/article_3b87d054-4893-11ea-b625-8fdd5d840ab5.html | Limarion Jerome Reaves |
| https://www.gwcommonwealth.com/obituaries/article_7484bc42-4892-11ea-8c14-235d5a9bd937.html | William Keirn Johnson |
| https://www.winonatimes.com/front-page-slideshow-news/carroll-county-health-department-holds-special-adolescent-immunization | Carroll County Health Department holds special adolescent immunization walk-in clinic |
| https://www.winonatimes.com/front-page-slideshow-news/her-memory | In her memory |
| https://www.pressregister.com/node/5411 | Michael Anthony Pinkston |
| https://www.gwcommonwealth.com/obituaries/article_808b5a80-cd50-11ea-9cc0-eb35c07c6db0.html | Theresa Diane Robertson |
| https://www.gwcommonwealth.com/obituaries/article_4dc3cdf8-cd50-11ea-a763-cfdcfab818be.html | Eugene Davis Sr. |
| https://www.redhillsmsnews.com/wicker-hyde-smith-colleagues-urge-administration-end-proposal-would-harm-smaller-metropolitan-0 | Wicker, Hyde-Smith, Colleagues Urge Administration to End Proposal that Would Harm Sma |
| https://www.hubcityspokes.com/news-hattiesburg/precision-manufacturing-and-machining-technology-course-coming-hub-city | Precision manufacturing and machining technology course is coming to Hub City |
| https://www.hubcityspokes.com/news/education-budget-could-prompt-fight-mississippi-legislature | Education budget could prompt fight in Mississippi Legislature |
| https://www.enterprise-tocsin.com/news/smith-wins-girl-scout-gold-award | Smith wins Girl Scout Gold Award |
| http://www.enterprise-journal.com/sports/article_e7d4e0e8-002d-11eb-8082-13beb6cd2cac.html | North Pike shuts out Amite County on the road |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-front-page-slideshow/ksh-goes-virtual-cancels | KSH goes virtual; cancels homecoming events for now due to COVID-19 |
| https://www.winonatimes.com/front-page-slideshow-news-breaking-news/grab-and-go-meals-start-wednesday-wmcsd | Grab and Go meals start Wednesday for WMCSD |
| https://www.hubcityspokes.com/news-lamar-county-most-recent/lamar-school-district-will-add-two-new-pre-k-classes-after-state-tax | Lamar school district will add two new Pre-K classes after state tax credit boost |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-22nd-2021 | Mississippi Covid-19 Update : January 22nd, 2021 |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/miss-hines-and-weems-planning-march-27-wedding-fondren-church | Miss Hines and Weems planning March 27 wedding at Fondren Church |
| https://www.hubcityspokes.com/news-petal-most-recent/brickson-named-bobby-runnels-award-winner | Brickson named Bobby Runnels Award winner |
| https://www.redhillsmsnews.com/most-recent/ccctc-vital-students-community | CCCTC vital to students, community |
| https://www.northsidesun.com/news-breaking-news-events/habitat-talk | Habitat talk |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-koestlers | 5 Things You Didn't Know about The Koestlers |
| https://www.redhillsmsnews.com/most-recent/reward-helping-hand-frist-nomination | Reward a Helping Hand with a Frist Nomination |
| https://www.starherald.net/sports-kosciusko-ethel/lady-whippets-set-play-ethel-tourney | Lady Whippets set to play in Ethel tourney |
| https://www.starherald.net/news-kosciusko-attala-county-state-lifestyles-front-page-slideshow/dendy-receives-national-weather | Dendy receives national weather service honor |
| https://www.era-leader.com/front-page-slideshow/daylight-savings-time-coming | Daylight savings time is coming |
| https://www.redhillsmsnews.com/front-page-slideshow-news/dyw-held-weeks-top-winner | DYW held with Weeks top winner |

| | |
|---|---|
| https://www.gwcommonwealth.com/state_news/article_a05be65e-6edb-5282-8488-ca60e28d92a5.html | Judge frees Mississippi man serving 120-year sentence |
| http://www.enterprise-journal.com/opinion/article_34677232-2bf8-11ea-b1f9-47740a8d08f1.html | Coaching colleges |
| http://www.enterprise-journal.com/obituaries/article_666205d0-2bf9-11ea-ac11-df6971e18eb7.html | Krystal Allen |
| http://www.enterprise-journal.com/obituaries/article_3237c60a-2bf9-11ea-9ea7-db2c291db699.html | Michael Jackson Sr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/gov-bryant-appoints-burns-eighth-circuit-court-district | Gov. Bryant appoints Burns Eighth Circuit Court District Judge |
| https://www.enterprise-tocsin.com/news/east-sunflower%E2%80%99s-homecoming-court-spreads-christmas-cheer | East Sunflowerâ€™s Homecoming Court spreads Christmas cheer |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdoc-release-statement-recent-prison-violence | MDOC release statement on recent prison violence |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-coroner-gives-details-latest-parchman-death | Sunflower County coroner gives details on latest Parchman death |
| https://www.pressregister.com/front-page-slideshow/nwcc-release-honor-roll | NWCC release honor roll |
| https://www.yazooherald.net/most-recent/palazzo-reflects-30th-anniversary-persian-gulf-war-ground-offensive-0 | Palazzo Reflects on 30th Anniversary of Persian Gulf War Ground Offensive |
| https://www.yazooherald.net/most-recent/house-passes-rep-trent-kellys-bill-name-tupelo-post-office-colonel-carlyle-smitty-0 | House Passes Rep. Trent Kellyâ€™s Bill to Name Tupelo Post Office for Colonel Carlyle â€œS |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/if-you-can-stay-home-it-would-sure | 'If you can stay home... it would sure help' |
| https://www.redhillsmsnews.com/most-recent/students-pbis | Students at PBIS |
| https://www.redhillsmsnews.com/most-recent/lady-panthers-set-visit-lumberton-thursday | Lady Panthers set to visit Lumberton Thursday |
| https://www.redhillsmsnews.com/most-recent/daniels-hobart-wedding | Daniels - Hobart Wedding |
| https://www.gwcommonwealth.com/state_news/article_6e905630-39c5-5997-a30d-4c21d861abcf.html | Jackson mayor extends citywide curfew into next week |
| https://www.pressregister.com/red-panthers-finish-second-district | Red Panthers finish second in District |
| https://www.redhillsmsnews.com/most-recent/file-homestead-exemptions-now-until-april-1 | File for Homestead exemptions now until April 1 |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-072920 | Letters to the editor Winston 072920 |
| https://www.redhillsmsnews.com/news/deputy-sheriff-leon-glenn-dies | Deputy Sheriff Leon Glenn dies |
| https://www.redhillsmsnews.com/front-page-slideshow-news/training-time | Training time |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-board-approves-return-school-plan | LMSD Board approves return to School Plan |
| https://www.northsidesun.com/news-breaking-news-columns/facebook-platform-based-rumors | Facebook is a platform based on rumors |
| https://www.sctonline.net/features/harperville-news-94 | Harperville News |
| https://www.sctonline.net/features/ringgold-news-139 | Ringgold News |
| https://www.redhillsmsnews.com/schools/ccctc-august | CCC&TC: August |
| https://www.redhillsmsnews.com/most-recent/euporas-brown-signs-mississippi-delta-community-college | Euporaâ€™s Brown signs with Mississippi Delta Community College |
| https://www.redhillsmsnews.com/taxonomy/term/3952 | By ROBBIE FAULK Webster Progress Times |
| https://www.pressregister.com/news-social-obituaries/sammie-lee-baber | Sammie Lee Baber |
| https://www.hubcityspokes.com/opinion-columns/after-232-years-it%E2%80%99s-time-modernize-us-constitution | After 232 years, itâ€™s time to modernize the U.S. Constitution |
| https://www.northsidesun.com/most-recent/corona-changes-student-college-search-process-schools-offering-virtual-tours | Corona changes student college search process; schools offering virtual tours |
| https://www.starherald.net/us-postal-service-prepares-holidays-mississippi | The U.S. Postal Service Prepares for the Holidays in Mississippi |
| https://www.starherald.net/sports-kosciusko-mcadams-front-page-slideshow/whippets-set-host-mcadams-boys-tonight | Whippets set to host McAdams boys tonight |
| https://www.gwcommonwealth.com/obituaries/article_9765bee2-5d35-11eb-a906-cb5d201f6314.html | Velma Jean Moore |
| https://www.gwcommonwealth.com/sports/article_1ad7fe90-5d2f-11eb-b582-63bb00617bf9.html | Prep hoops roundup: Lady Mustangs cruise, Lady Bulldogs suffer first district loss |
| https://www.gwcommonwealth.com/news/article_23370b08-5d25-11eb-9f63-df3be51ae54a.html | More info surfaces on DUI case |
| https://www.yazooherald.net/sports/lady-panthers-1-2-start | Lady Panthers off to a 1-2 start |
| https://www.gwcommonwealth.com/obituaries/article_ceef0efa-0a96-11eb-b442-7fd2c9a2de9d.html | Robert â€˜Coachâ€™ Tackett |
| https://www.pressregister.com/front-page-slideshow/charter-school-let-out-snow | Charter school to let out for snow |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-121119 | Calendar of Events Webster 121119 |
| https://www.redhillsmsnews.com/most-recent/officers-help-rescue-bald-eagles | Officers help rescue bald eagles |
| https://www.redhillsmsnews.com/most-recent/eagles-pick-two-wins-open-2021-season | Eagles pick up two wins to open 2021 season |
| https://www.northsidesun.com/most-recent-front-page-slideshow/gating-concerns-woodland-hills-could-lead-new-association | Gating concerns in Woodland Hills could lead to new association |
| https://www.redhillsmsnews.com/most-recent/highways-hedges-030321 | Highways & Hedges 030321 |
| https://www.enterprise-tocsin.com/pandemic-blues | Pandemic blues: Hope on the horizon for museum after disastrous year for tourism |
| https://www.redhillsmsnews.com/most-recent/lady-panthers-set-host-jzg-thursday | Lady Panthers set to host JZG Thursday |
| https://www.enterprise-tocsin.com/sports/nsa%E2%80%88back-court | NSAâ€ˆback on the court |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-oct-28-2019 | Tallahatchie Notes for Oct. 28, 2019 |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-high-sets-graduation-june-26 | Hattiesburg High sets graduation for June 26 |
| https://www.hubcityspokes.com/news-hattiesburg-crime/two-hattiesburg-men-arrested-shooting-incident-campbell-drive | Two Hattiesburg men arrested for shooting incident on Campbell Drive |
| https://www.newtoncountyappeal.com/columns-social/through-years | Through the years... |
| https://www.newtoncountyappeal.com/columns-social/sharing-message | Sharing the Message |
| https://www.newtoncountyappeal.com/columns-social/teach-me-lord | Teach me, Lord |
| https://www.columbianprogress.com/news/investigation-continues-columbia-shooting-death | Investigation continues in Columbia shooting death |
| https://www.gwcommonwealth.com/news/police_courts/article_c140884c-0aa5-11eb-b612-0b6b37513464.html | For the Record for 10/10 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-public-records/newton-board-aldermen-meet-tuesday | Newton Board of Aldermen to meet Tuesday |
| https://www.redhillsmsnews.com/most-recent/alliance-sustainable-farms-resumes-field-days-virtually | Alliance of Sustainable Farms resumes field days virtually |
| http://www.enterprise-journal.com/obituaries/article_c3213eb4-46d7-11ea-9766-7f83db677461.html | Kathryn S. Dunaway |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/choctaw-county-man | Choctaw County man charged with murder of man found in canal |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-falls-short-north-state-finals | Newton County falls short in North State Finals |
| https://www.newtoncountyappeal.com/decatur-social/marshall-signs-aha-proclamation | Marshall signs AHA proclamation |
| https://www.newtoncountyappeal.com/social/eccc-culinary-class-hosts-dwcp-lunch | ECCC Culinary Class hosts DWCP for lunch |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-difficult-time-newton-police-department | Brent Maze: Difficult time in Newton Police Department |
| https://www.starherald.net/obits/coy-elmo-thomas-0 | Coy Elmo Thomas |
| https://www.sctonline.net/features/morton-news-136 | Morton News |
| https://www.northsidesun.com/news-breaking-news/meter-readers-could-make-comeback | Meter readers could make a comeback |
| https://www.redhillsmsnews.com/news/blessing-backpacks | Blessing of the Backpacks |
| https://www.simpsoncounty.ms/obituaries/bennie-ben-louis-cook-iii | Bennie â€˜Benâ€™ Louis Cook, III |
| https://www.redhillsmsnews.com/front-page-slideshow-news/rainwater-receive-hubble-30th-anniversary-banner | Rainwater to receive Hubble 30th anniversary banner |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-082620 | Editorial roundup Choctaw 082620 |
| https://www.redhillsmsnews.com/taxonomy/term/3245 | By Mike Robertson Choctaw Plaindealer |
| https://www.redhillsmsnews.com/news/mississippis-alligator-hunting-season-opens-august-28 | Mississippiâ€™s alligator hunting season opens August 28 |
| https://www.columbianprogress.com/loving-each-other-more-and-more | Loving each other more and more |
| https://www.redhillsmsnews.com/news/local-receives-degree-usm | Local receives degree from USM |
| https://www.redhillsmsnews.com/news/hinds-community-college-fall-2020-graduates-includes-area-students | Hinds Community College Fall 2020 graduates includes area students |
| https://www.gwcommonwealth.com/public_notices/article_0ce3dc24-4532-11eb-a47a-3f90336f4c27.html | Public Notices for Wednesday, December 23, 2020 |
| https://www.hubcityspokes.com/supervisors-talk-future-wood-piling-bridges-approve-repair | Supervisors talk future of wood piling bridges, approve repair |
| https://www.gwcommonwealth.com/news/religion_news/article_e31b13d0-4590-11eb-bece-af1b8778036f.html | Church Happenings for 12/24 |
| https://www.redhillsmsnews.com/most-recent/judge-rejects-plea-deal-star-witness-welfare-embezzlement-case-0 | Judge rejects plea deal for star witness in welfare embezzlement case |
| https://www.simpsoncounty.ms/most-recent/judge-rejects-plea-deal-star-witness-welfare-embezzlement-case-0 | Judge rejects plea deal for star witness in welfare embezzlement case |
| https://www.winonatimes.com/sports/stars-play-district-tournament-tonight | Stars to play in district tournament tonight |
| https://www.enterprise-tocsin.com/covid-cases-top-3000 | COVID cases top 3,000 |
| https://www.enterprise-tocsin.com/ia-boys-soccer-heading-playoffs-feb-15 | IAâ€˜boys soccer heading to playoffs Feb. 15 |
| https://www.gwcommonwealth.com/news/police_courts/article_511e837a-fd3a-11ea-bb94-8f74087ea749.html | Eddie Lee Williams |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_5d8c153e-fd42-11ea-863e-c735fa58cbfb.html | My Two Cents for Wednesday, Sept. 23, 2020 |
| https://www.northsidesun.com/most-recent/mississippi-psc-orders-major-reductions-power-generation | Mississippi PSC Orders Major Reductions in Power Generation |
| https://www.yazooherald.net/news-most-recent/former-law-enforcement-officer-pleads-guilty-misdemeanor-assault-minor | Former law enforcement officer pleads guilty to misdemeanor assault on a minor |
| https://www.starherald.net/most-recent-kosciusko-attala-county-lifestyles-front-page-slideshow/helping-hands-and-lions-club | Helping Hands and Lions Club contribute during season of giving |
| https://www.redhillsmsnews.com/most-recent/sandwich-shop-generates-month-giving-donations-msus-tk-martin-center | Sandwich shop generates â€˜Month of Givingâ€™ donations for MSUâ€™s T.K. Martin Cente |
| https://www.redhillsmsnews.com/most-recent/news-past-031021 | News of the Past 031021 |
| https://www.redhillsmsnews.com/most-recent/lady-panthers-dominate-winona-track-event | Lady Panthers dominate Winona track event |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/they-want-better-indianola | They want a better Indianola |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/nsa%E2%80%88second-grader-says-thank-you-linemen | NSAâ€ˆsecond grader says thank you to linemen |
| https://www.enterprise-tocsin.com/news/entergy-warns-phone-scam?most_read_source=week | Entergy warns of phone scam |
| https://www.hubcityspokes.com/news-lamar-county/purvis-city-employees-get-3-percent-pay-raise | Purvis city employees get 3 percent pay raise |
| https://www.hubcityspokes.com/opinion-columns-features/new-releases-panic-came-ready-rock-%E2%80%9897-show | New Releases: Panic came ready to rock â€˜97 show |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-mayor-issues-statement-recent-spike-crime | Hattiesburg mayor issues statement on recent spike in crime |
| https://www.hubcityspokes.com/news-lamar-county/lcsd-partner-usm-sports-security | LCSD to partner with USM on sports security |
| https://www.hubcityspokes.com/opinion-columns/investment-firms-are-banking-clean-energy | Investment firms are banking on clean energy |
| https://www.pressregister.com/news-social-obituaries/mary-alice-massey-greene | Mary Alice Massey Greene |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-students-be-recognized-during-annual-mlk-celebration | Lamar County students to be recognized during annual MLK celebration |
| https://www.hubcityspokes.com/news-petal/petal-names-administrator-teacher-year | Petal names Administrator, Teacher of the Year |
| https://www.hubcityspokes.com/opinion-columns/time-roar-new-year-new-decade-bring-new-opportunities-combat-addiction | A time to roar: New year, new decade bring new opportunities to combat addiction |
| https://www.hubcityspokes.com/news-social-community-calendar/mcmurtry-back-hattiesburg-jan-25 | McMurtry back in Hattiesburg Jan. 25 |
| https://www.era-leader.com/former-direct-newton-veterans-cemetery-indicted-0 | Former direct of Newton veterans cemetery indicted |
| https://www.gwcommonwealth.com/news/article_0de4807c-7572-11eb-902d-bb4e65ccedb2.html | Boil-water alerts issued in Carroll, Holmes counties |
| https://www.gwcommonwealth.com/news/article_f5f6c330-47c3-11ea-93ab-a7c030acef62.html | Carroll Co. makes burglary, drug, weapon arrests |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_bb871890-47c2-11ea-bf33-4bcd3e22b630.html | Organizers seek financial aid for homeless shelter |
| https://www.gwcommonwealth.com/obituaries/article_21e464f6-47c5-11ea-8345-eb0323c191a8.html | Erma L. Davis |
| https://www.gwcommonwealth.com/obituaries/article_5e6d9758-47c5-11ea-9ca6-7b4bf7f5ecb7.html | Blake â€˜Butchâ€™â€˜Klemme II |
| https://www.gwcommonwealth.com/opinion/columns/article_1a6c8532-47bb-11ea-ad60-d7fc455127cd.html | Voters will choose on pot |
| http://www.enterprise-journal.com/news/article_2f7d7c18-481c-11ea-868d-472db258e960.html | Cowboy preacher wins assault appeal |
| http://www.enterprise-journal.com/news/article_0201fc0e-481d-11ea-8be2-432c9bb6303b.html | Amite resident: Road is getting worse |
| http://www.enterprise-journal.com/sports/outdoors/article_2566d4e8-d65e-11e9-a54b-cf42032b4c7d.html | Fowler takes first place, big bass at Bee Lake |
| http://www.enterprise-journal.com/news/article_745e0f98-d673-11e9-9ed7-9ff2d50cf595.html | Supervisor blasts road asphalt work |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/google-dedicates-doodle-bb-king | Google dedicates Doodle to B.B. King |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/tribute-nancy-green | A tribute to Nancy Green |
| https://www.hubcityspokes.com/retiring-hattiesburg-police-chief-parker-city-incredibly-special | Retiring Hattiesburg police chief Parker:â€˜city is â€˜incredibly specialâ€™ |
| https://www.hubcityspokes.com/indianola-native-named-reeves-policy-director | Indianola Native Named Reeves Policy Director |
| https://www.tallahatchienews.ms/special-advisory-social-gatherings-and-covid-19-state-health-officer-dr-thomas-dobbs-1 | Special Advisory on Social Gatherings and COVID-19 from State Health Officer Dr. Thomas D |
| https://www.gwcommonwealth.com/news/article_6d9cd92c-493c-11eb-9aea-2bdb37db689f.html | Carroll County records 18th death from COVID-19 |
| https://www.redhillsmsnews.com/most-recent/margaret-alice-prisock-jackson | Margaret Alice Prisock Jackson |
| https://www.gwcommonwealth.com/news/article_ad2c6b46-6fb3-11eb-b7f0-eb8c3a88dfd4.html | Winter storm hits Greenwood area |
| https://www.pressregister.com/most-recent-news-social-obituaries/essie-jo-leshe | Essie Jo Leshe |
| https://www.redhillsmsnews.com/most-recent/winston-county-legals-021021 | Winston County Legals 021021 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/esco-plant-looks-become-%E2%80%98flagship-facility%E2%80%99 | ESCO plant looks to become â€˜flagship facilityâ€™ |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C468 | THE YAZOO HERALD |
| https://www.redhillsmsnews.com/features/our-community-choctaw-100919-part-2 | In our community Choctaw 100919 part 2 |
| https://www.redhillsmsnews.com/salterchina-trade-standoff-resolution-critical-mississippi-farmers-seeking-vital-markets-0 | SALTER:China trade standoff resolution is critical for Mississippi farmers seeking vital marke |
| https://www.winonatimes.com/front-page-slideshow-news/winona-native-receives-phd?most_read_source=week | Winona native receives Ph.D |
| https://www.winonatimes.com/front-page-slideshow-news/lott-seeking-constable-seat?most_read_source=week | Lott seeking constable seat |
| https://www.yazooherald.net/news/wife-convicted-murder-heads-trial-month | Wife of convicted murder heads to trial this month |
| https://www.simpsoncounty.ms/most-recent/worst-one-ever-mississippis-historic-winter-storm-forecast-end-thursday-0 | â€˜Worst one everâ€™: Mississippiâ€™s historic winter storm is forecast to end on Thursday |
| https://www.pressregister.com/front-page-slideshow/former-friars-point-mayor-honored | Former Friars Point Mayor honored |
| https://www.pressregister.com/clarksdale-reminds-parent-teen-curfew | Clarksdale reminds parent of teen curfew |
| https://www.gwcommonwealth.com/news/article_7517026e-c001-11ea-9b8e-bb32f6b76405.html | No active outbreak at Golden Age now |
| https://www.starherald.net/salterchina-trade-standoff-resolution-critical-mississippi-farmers-seeking-vital-markets | SALTER:China trade standoff resolution is critical for Mississippi farmers seeking vital marke |
| https://www.enterprise-tocsin.com/front-page-slideshow/e-t-sunday-forecast-cooler-drier-air-week | E-T Sunday Forecast-Cooler, Drier Air This Week |
| https://www.winonatimes.com/most-recent-news-front-page-slideshow/local-grocers-meet-demand | Local grocers meet the demand |
| https://www.winonatimes.com/front-page-slideshow-news/comfort-food-perfect-winter | Comfort food perfect for winter |
| https://www.enterprise-tocsin.com/there-will-be-payday-someday | There will be a â€œPayday Somedayâ€? |
| https://www.enterprise-tocsin.com/ias-busy-week-baseball-begins-loss-winston | IAâ€™s busy week of baseball begins with loss at Winston |
| https://www.pressregister.com/hambone-festival-set-oct-29 | Hambone Festival set for Oct. 29 |
| https://www.redhillsmsnews.com/sports/chargers-begin-4-3a-play-aberdeen-friday-night | Chargers begin 4-3A play at Aberdeen Friday night |
| https://www.redhillsmsnews.com/schools/independent | Independent |
| https://www.redhillsmsnews.com/schools/water-xylophone | Water xylophone |
| https://www.redhillsmsnews.com/dedication-new-mississippi-trade-mart-scheduled-0 | Dedication of new Mississippi Trade Mart scheduled |
| https://www.redhillsmsnews.com/most-recent/state-fire-marshal-fire-risk-increases-freezing-weather | STATE FIRE MARSHAL: FIRE RISK INCREASES WITH FREEZING WEATHER |
| https://www.enterprise-tocsin.com/news/head-start-helping-census | Head Start helping with Census |
| https://www.enterprise-tocsin.com/news/usda-approves-mississippi-receive-pandemic-ebt-benefits | USDA approves Mississippi to receive Pandemic-EBT benefits |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/emmerich-newspapers-purchase-tate | Emmerich Newspapers purchase Tate, Grenada newspapers |
| https://www.winonatimes.com/carrollton-news-news/jury-trials-move-arenas-and-auditoriums-protect-against-covid-19 | Jury trials move to arenas and auditoriums to protect against COVID-19 |
| https://www.redhillsmsnews.com/news/comfortable-passengers-make-road-trips-easy | Comfortable passengers make road trips easy |
| https://www.redhillsmsnews.com/news/mississippi-writer-awarded-guggenheim-fellowship | Mississippi Writer Awarded Guggenheim Fellowship |
| https://www.northsidesun.com/legislature-finishing-work-bills-session-comes-end | Legislature finishing work on bills before session comes to an end |
| http://www.enterprise-journal.com/news/article_00c8b8b2-eea1-11e9-901a-5fd7be079fbd.html | Childrenâ€™s advocacy center opens branch in Lincoln County |
| https://www.sctonline.net/sports/panthers-get-29-7-district-win-road | Panthers get 29-7 district win on the road |
| https://www.columbianprogress.com/social-schools/mississippi-state-announces-summer-grad | Mississippi State announces summer grad |
| https://www.pressregister.com/news-most-recent-politics/supervisor-and-sheriff-square-meeting | Supervisor and Sheriff square off at meeting |
| http://www.enterprise-journal.com/sports/article_80584074-fdac-11e9-93ae-cb5fcb166d8c.html | Defense key for Amite County in 32-8 win over West Lincoln |
| https://www.hubcityspokes.com/sports-slideshow-front-page-slideshow-news-hattiesburg-sports-pcs-bobcats/pcs-headed-first-federal | PCS headed to The First Federal Bank Bowl game in Florida |
| https://www.winonatimes.com/taxonomy/term/4004 | Debbie Skipper - Mississippi Center for Investigative Reporting |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-state/many-msdh-offices-including-wic-centers-remain | Many MSDH offices, including WIC centers, remain closed Friday |
| https://www.northsidesun.com/news-breaking-news/need-face-mask-robert-graham-can-help-you-out | Need a face mask? Robert Graham can help you out |
| https://www.northsidesun.com/news-breaking-news/newsworthy-mississippi-sports-medicine-and-orthopaedic-center | Newsworthy: Mississippi Sports Medicine and Orthopaedic Center |
| https://www.northsidesun.com/news-breaking-news/newsworthy-catholic-charities-inc | Newsworthy: CATHOLIC CHARITIES, INC. |
| https://www.starherald.net/obits/mary-elizabeth-seawright-nichols | Mary Elizabeth Seawright Nichols |
| https://www.newtoncountyappeal.com/eccc-taps-former-lady-warrior-gibson-assistant-coach | ECCC Taps Former Lady Warrior Gibson as Assistant Coach |
| https://www.newtoncountyappeal.com/local-msms-student-asks-help-honoring-fallen-seaman | Local MSMS student asks for help with honoring fallen seaman |
| https://www.pressregister.com/neither-city-nor-cpu-can-forgive-water-electric-bills-following-cold-weather | Neither city nor CPU can forgive water, electric bills following cold weather |
| https://www.gwcommonwealth.com/obituaries/article_ac54b6ce-4015-11eb-99eb-0f6ad16d761b.html | Mack O. Smith |
| https://www.hubcityspokes.com/council-discusses-updates-noise-ordinance | Council discusses updates to noise ordinance |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-121620 | Choctaw County Legals 121620 |
| https://www.starherald.net/most-recent/stanley-hartness-discusses-influence-band-time | Stanley Hartness discusses influence of band time |
| http://www.enterprise-journal.com/obituaries/article_ff99ef6e-2087-11eb-9976-b3e1ff361a4d.html | Hayden Austin Gray |
| https://www.redhillsmsnews.com/most-recent/mema-continues-help-weather-events | MEMA continues to help with weather events |
| https://www.starherald.net/most-recent-obits/ila-thaxton-burden | Ila Thaxton Burden |
| https://www.redhillsmsnews.com/most-recent/mora-announces-2020-2021-scholarship-recipients | MORA Announces 2020-2021 Scholarship Recipients |
| https://www.northsidesun.com/most-recent-news/permit-board-denies-gold-coast-request-delay-april-13-hearing-pelahatchie | Permit Board denies Gold Coast request to delay April 13 hearing on Pelahatchie wastewate |
| https://www.redhillsmsnews.com/front-page-slideshow-news/eupora-wic-food-center-close | Eupora WIC Food Center to close |
| https://www.newtoncountyappeal.com/business-hwy-15-yard-sale-returns-next-week | BUSINESS: Hwy. 15 Yard Sale returns next week |
| https://www.tallahatchienews.ms/politics/norma-jean-miles-eldridge-announces-her-candidacy-dumas-city-clerk | Norma Jean Miles-Eldridge Announces Her Candidacy for the Dumas City Clerk |
| https://www.gwcommonwealth.com/news/article_06508cfc-0524-11eb-a46a-974ad899223a.html | Take care to stay clear of deer |
| https://www.gwcommonwealth.com/sports/article_e63e250a-052d-11eb-ad02-2f3fdaf0e32b.html | Pillow Academy drops second district game at Starkville |
| https://www.gwcommonwealth.com/obituaries/article_165ecbfc-051c-11eb-ba1b-93b805af1a0f.html | Eâ€™Niyah Latrice Anderson |
| https://www.gwcommonwealth.com/opinion/columns/article_86eb708e-0529-11eb-b4de-976905599802.html | Pandemics then and now: lots in common |
| https://www.gwcommonwealth.com/sports/article_730266b4-052d-11eb-bc5d-9b442c3d86a5.html | Delta Streets runs wild over visiting Black Knights |
| https://www.gwcommonwealth.com/news/article_a5c11872-0521-11eb-8be3-23525378267b.html | Advocates push voter registration |
| https://www.gwcommonwealth.com/sports/article_6542dc38-052e-11eb-b3aa-e331e784df2c.html | Carroll Academy clinches district title with win over Winona Christian |
| https://www.gwcommonwealth.com/news/article_59137fde-051b-11eb-8c65-9f8a4cab7fff.html | Hamer marker to be unveiled |
| https://www.redhillsmsnews.com/sports/fca-tennis-team-takes-win-over-kosy | FCA tennis team takes win over kosy |
| https://www.newtoncountyappeal.com/news-breaking-news-decatur-newton-newton-county-union-public-records-politics/newton-county-precinct | Newton County precinct by precinct results |
| https://www.pressregister.com/police-seek-stolen-car | Police seek stolen car |
| https://www.simpsoncounty.ms/crime/arrest-reports-7-30-2020 | Arrest Reports 7-30-2020 |
| https://www.gwcommonwealth.com/news/article_2dd8a6bc-d147-11ea-9b12-6ff172d8db49.html | Board debate over mosquito spraying oversight gets heated |
| https://www.gwcommonwealth.com/news/top_stories/article_ec410d8a-d131-11ea-b557-6f7d8216156a.html | Small schools adapting to changes |
| https://www.gwcommonwealth.com/news/top_stories/article_b2c12690-d130-11ea-b4a1-0b947c532f83.html | Carroll schools balancing classroom, distance learning |
| https://www.era-leader.com/opinion/editorial-franklinton-trash-collection-needs-be-improved | Editorial: Franklinton trash collection needs to be improved |
| https://www.redhillsmsnews.com/news/eccc-pbl-students-receive-top-honors-state-competition-1 | ECCC PBL students receive top honors in State Competition |
| https://www.sctonline.net/front-page-slideshow-features/union-grove-steele-news-1 | Union Grove/ Steele News |
| https://www.starherald.net/news-kosciusko-attala-county/lions-club-donates-skipworth-project | Lions Club donates to Skipworth project |
| http://www.enterprise-journal.com/news/article_c0cafa52-8e16-11ea-8f04-c3a1604b27f8.html | Virus complicates college recruiting |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-state/avoid-traveling-parkway-natchez-ms-nashville-tn | Avoid traveling the Parkway from Natchez, MS to Nashville, TN |
| https://www.era-leader.com/front-page-slideshow/arrest-made-angies-jaquarrius-taylor-murder | Arrest made in Angie's Ja'Quarrius Taylor murder |
| http://www.enterprise-journal.com/obituaries/article_71a39b06-62cd-11ea-8d89-e39c33b598be.html | â€˜Little Billâ€™ Griffith |
| https://www.redhillsmsnews.com/front-page-slideshow-news/school-board-deals-approve-requests | School Board deals with approve requests |
| https://www.redhillsmsnews.com/news/%E2%80%98jaws-life%E2%80%99-donated-cumberland-vfd | â€˜Jaws of Lifeâ€™ donated to Cumberland VFD |
| https://www.newtoncountyappeal.com/mais-class-2a-state-tournament-generals-season-comes-end-state-tourney | MAIS CLASS 2A STATE TOURNAMENT: Generalsâ€™ season comes to end in state tourney |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news-crime/victim-identified-tuesday-murder-more-details-released | Victim identified in Tuesday murder, more details released |
| https://www.redhillsmsnews.com/taxonomy/term/3993 | By Amy Stewart Cagle Freelance Journalist |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/cold-front-zeta-moisture-way | Cold front, Zeta moisture on the way |
| https://www.gwcommonwealth.com/news/article_035b6f0c-1961-11eb-83a6-33f8259b2e0d.html | 2 charged in Sunday shooting that injured 2 |
| https://www.redhillsmsnews.com/news/united-we-feed-community-effort-address-food-insecurity | United We Feed: A Community effort to address food insecurity |
| https://www.redhillsmsnews.com/news/library-and-author-present-zoom-program | Library and author to present zoom program |

| | |
|---|---|
| https://www.enterprise-tocsin.com/news/police-looking-suspect-who-cast-stone-through-church-window | Police looking for suspect who cast stone through church window |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-students-and-extension-work-fight-drug-abuse | Local students and Extension work to fight drug abuse |
| https://www.redhillsmsnews.com/taxonomy/term/3482 | By: Jim McAdory, MSU Extension Agent |
| https://www.redhillsmsnews.com/sports/lhs-alum-chris-blair-signs-green-bay-packers | LHS Alum Chris Blair signs with Green Bay Packers |
| https://www.redhillsmsnews.com/front-page-slideshow-news/city-issues-1st-beer-permit-license | City issues 1st beer permit license |
| https://www.pressregister.com/front-page-slideshow/spring-fishing-season-full-swing | Spring fishing season in full swing |
| https://www.enterprise-tocsin.com/news/schools-churches-and-libraries-experience-first-week-closure | Schools, churches and libraries experience first week of closure |
| https://www.columbianprogress.com/front-page-slideshow-features/professiona-profile-janelle-loper | Professiona Profile: Janelle Loper |
| https://www.redhillsmsnews.com/news/mississippi-announces-support-workers-impacted-covid-19 | Mississippi Announces Support for Workers Impacted by COVID-19 |
| https://www.enterprise-tocsin.com/opinion/dhs-fraud-needs-more-sunshine | DHS fraud needs more sunshine |
| https://www.gwcommonwealth.com/news/article_11ab75ce-7079-11eb-bea2-1f743d658b34.html | More ice possible, many roads remain unsafe |
| https://www.pressregister.com/most-recent-news-social-obituaries/donald-lee-braxton | Donald Lee Braxton |
| https://www.gwcommonwealth.com/news/article_aae53092-70bd-11eb-85ef-636bb9c2fd30.html | Brown named VP of North Central Planning and Development District |
| https://www.redhillsmsnews.com/most-recent/innovate-mississippi-announces-first-statewide-student-pitch-competition | Innovate Mississippi Announces the First Statewide Student Pitch Competition |
| https://www.yazooherald.net/breaking-news-opinion-columnists/if-con-laws-are-bad-during-pandemic-they-are-bad-every-day | If CON laws are bad during a pandemic, they are bad every day |
| https://www.gwcommonwealth.com/news/article_a749a5cc-14d2-11eb-970d-f30f0b0413b3.html | Main Street Greenwood selling holiday greenery through Nov. 5 |
| https://www.sctonline.net/columns/easy-old-folks-vote-early | Easy for old folks to vote early |
| https://www.sctonline.net/breaking-news/governor-announces-new-mask-mandates-affecting-nine-counties | Governor announces new mask mandates affecting nine counties |
| https://www.gwcommonwealth.com/news/police_courts/article_da981f04-1332-11eb-92e4-fb55d7802750.html | Crime report for 10/19-10/20 |
| https://www.tallahatchienews.ms/mma-supporting-god-we-trust-flag-1 | MMA Supporting 'In God We Trust' Flag |
| https://www.newtoncountyappeal.com/mma-supporting-god-we-trust-flag-0 | MMA Supporting 'In God We Trust' Flag |
| https://www.redhillsmsnews.com/schools/wisely-and-wordly | Wisely and wordly |
| https://www.era-leader.com/front-page-slideshow/washington-parish-school-system-has-procdeure-when-covid-strikes | Washington Parish School System has procdeure for when COVID strikes |
| https://www.redhillsmsnews.com/schools/plural-forms | Plural forms |
| https://www.hubcityspokes.com/petal/petal-school-district-conduct-traffic-study-herrington-road | Petal School District to conduct traffic study on Herrington Road |
| https://www.northsidesun.com/news-breaking-news/mcbride-shares-challenges-justice-system-faces | McBride shares challenges justice system faces |
| https://www.ddtonline.com/front-page-slideshow/thousands-feel-%E2%80%98-blues%E2%80%99-mace%E2%80%99s-42nd-annual-festival | Thousands feel â€˜the bluesâ€™ at MACEâ€™s 42nd annual festival |
| https://www.ddtonline.com/front-page-slideshow/local-musician-pratt-has-new-album-cover-thanks-friend%E2%80%99s-gift | Local musician Pratt has new album cover thanks to friendâ€™s gift |
| https://www.gwcommonwealth.com/obituaries/article_3a2b288e-acfa-11ea-bb02-032744dfcc01.html | Dr. Esin Turk |
| https://www.gwcommonwealth.com/sports/article_b9677164-acf7-11ea-98ff-b3d497be1981.html | Local school district not yet ready for return of workouts |
| https://www.enterprise-tocsin.com/taxonomy/term/17670 | Linda Smith Myles Guest Columnist |
| https://www.redhillsmsnews.com/most-recent/crowell-named-mfc-region-3-regional-forester | Crowell named MFC Region 3 Regional Forester |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news-crime/yazoo-city-homeowner-shot-while-attempting-protect-his | Yazoo City homeowner shot while attempting to protect his property |
| https://www.winonatimes.com/taxonomy/term/4053 | Press Release - MEC |
| https://www.redhillsmsnews.com/most-recent/maben-getting-fiber-optic-cable | Maben getting fiber-optic cable |
| https://www.winonatimes.com/sports/wcs-stars-start-season-blowout-wins | WCS Stars start season with blowout wins |
| https://www.redhillsmsnews.com/most-recent/cover-your-bases | Cover Your Bases |
| https://www.northsidesun.com/most-recent/mississippi-post-offices-resume-normal-operations | Mississippi Post Offices Resume Normal Operations |
| https://www.gwcommonwealth.com/news/article_79c569fc-31c9-11ea-a703-a30ee1380f7f.html | Mayor reports $225K city deficit |
| https://www.gwcommonwealth.com/sports/article_388d262c-3198-11ea-9200-7399e543d83b.html | Grantham gains traction in MSU's coaching search |
| https://www.simpsoncounty.ms/front-page-slideshow/underage-smokers-dippers-and-chewers-beware | Underage smokers, dippers and chewers beware! |
| https://www.northsidesun.com/news-breaking-news-social-features/mountain-retreat-ceremony | A Mountain Retreat Ceremony |
| https://www.northsidesun.com/news-breaking-news-social-features/outdoor-ceremony-grand-tetons | Outdoor Ceremony in the Grand Tetons |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/og-battles-coca-cola-classic-victory | OG battles to Coca-Cola classic victory |
| https://www.gwcommonwealth.com/state_news/article_8fe8ecb6-6a48-5f6a-9d2b-faa063f20ce7.html | Editorial Roundup: Mississippi |
| https://www.sctonline.net/obituaries/thomas-eugene-brown | Thomas Eugene Brown |
| https://www.enterprise-tocsin.com/obituaries/georgia-mae-hibbler | Georgia Mae Hibbler |
| https://www.winonatimes.com/front-page-slideshow-news-most-recent-crime/arrest-made-jewelry-store-burglary | Arrest made in jewelry store burglary |
| https://www.redhillsmsnews.com/most-recent/wcsd-honors-2020-21-teachers-year | WCSD honors 2020-21 teachers of the year |
| https://www.redhillsmsnews.com/most-recent/historic-winter-storm-strikes-county | Historic winter storm strikes County |
| https://www.redhillsmsnews.com/most-recent/highways-and-hedges-0 | Highways and Hedges |
| https://www.redhillsmsnews.com/most-recent/jail-docket-webster-022421 | Jail docket Webster 022421 |
| https://www.northsidesun.com/most-recent-columns/opinion-debtors-prisons-alive-and-well-mississippi | Opinion: Debtorsâ€™ prisons alive and well in Mississippi |
| https://www.gwcommonwealth.com/news/police_courts/article_56022884-430d-11ea-ad8a-630524f9c4ca.html | Crime report for 1/27-1/28 |
| https://www.redhillsmsnews.com/news/senate-education-committee-sends-teacher-pay-raise-bill-appropriations-consideration | Senate Education Committee Sends Teacher Pay Raise Bill to Appropriations for Considerati |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/city-working-prairie-farms-stem | City working with Prairie Farms to stem the stench |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-february-26-2021 | Mississippi Covid-19 Update : February 26, 2021 |
| https://www.redhillsmsnews.com/most-recent/virginia-whitt-castle-ginger | Virginia Whitt Castle (â€œGingerâ€ |
| https://www.pressregister.com/front-page-slideshow/farm-bureau%E2%80%99s-mccormick-receives-msu-director%E2%80%99s-award | Farm Bureauâ€™s McCormick receives MSU Directorâ€™s award |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/officials-sworn-new-terms-forrest-and-lamar-counties | Officials sworn in for new terms in Forrest and Lamar counties |
| https://www.northsidesun.com/news-breaking-news-obituaries/david-duke | David Duke |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-banks-and-carroll-planning-august-1-wedding-st-luke | Miss Banks and Carroll planning August 1 wedding at St. Luke United Methodist |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/cancer-survivor-recognized-charity-work | Cancer survivor recognized for charity work |
| https://www.hubcityspokes.com/front-page-slideshow-news/fcsd-awards-311k-project-lighting-six-schools | FCSD awards $311K project for lighting at six schools |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-lumberton-panthers/lumberton-perfect-region-play | Lumberton perfect in region play |
| https://www.redhillsmsnews.com/features/delectably-sweet-dessert | Delectably Sweet Dessert |
| https://www.starherald.net/most-recent-obits/jerry-ann-spell-gantt | Jerry Ann Spell Gantt |
| https://www.newtoncountyappeal.com/social-obituaries/kent-n-burroughs | Kent N. Burroughs |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/written-history | The written history |
| https://www.yazooherald.net/news/deputy-hospitalized-while-saving-others-pipeline-rupture | Deputy hospitalized while saving others from pipeline rupture |
| https://www.redhillsmsnews.com/news/eccc-football-tryouts-rescheduled-feb-27 | ECCC Football Tryouts Rescheduled for Feb. 27 |
| https://www.hubcityspokes.com/picayune-foundation-awards-grant-southern-miss-childrens-center | Picayune foundation awards grant to Southern Miss Childrenâ€™s Center |
| https://www.gwcommonwealth.com/news/article_fc81a7f4-3f54-11eb-838f-53f86be4770b.html | Ex-school board president spoke up for vets |
| https://www.redhillsmsnews.com/taxonomy/term/3632 | By Amanda McBride Choctaw Chamber of Commerce |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/man-dies-injuries-sustained-mar-jac-poultry | Man dies of injuries sustained at Mar-Jac Poultry |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-chooses-asap | County chooses ASAP |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/waldrup-has-cherished-her-time-benton-academy | Waldrup has cherished her time at Benton Academy |
| https://www.columbianprogress.com/front-page-slideshow-news/county-declares-2nd-emergency | County declares 2nd emergency |
| http://www.enterprise-journal.com/news/article_94b8a68a-5788-11eb-aa1c-930a01a38f75.html | County may give Magnolia library to town |
| https://www.tallahatchienews.ms/opinion-columnists/heres-getting-lane-train | Here's to getting on the Lane train |
| https://www.pressregister.com/news-social-obituaries/jean-gong-ong | Jean Gong Ong |
| https://www.newtoncountyappeal.com/newton-county?page=0%2C0%2C12 | Newton County |
| https://www.redhillsmsnews.com/schools/high-attendance-month | High Attendance Month |
| https://www.redhillsmsnews.com/news/display-0 | On Display |
| https://www.sctonline.net/arrest-report-october-2 | Arrest Report October 2 |
| https://www.hubcityspokes.com/sports-lesser-columns/fifty-five-years-bow-hunting-whos-counting | Fifty-Five years of bow hunting, but who's counting? |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sumrall-bobcats/bobcats-hopes-keep-momentum-moving-forward | Bobcats hopes to keep momentum moving forward |
| https://www.sctonline.net/front-page-slideshow/fhs-2019-homecoming-court | FHS 2019 Homecoming Court |
| https://winonatimes.com/education | Education |
| https://www.winonatimes.com/sports/year-unfinished-seasons-winonas-blake-cooper | Year of unfinished seasons for Winonaâ€™s Blake CooperÂ-Â-Â- |
| https://winonatimes.com/lamar-county | Lamar County |
| https://winonatimes.com/hattiesburg | Hattiesburg |
| https://winonatimes.com/petal | Petal |
| https://www.gwcommonwealth.com/news/article_47ab64c4-947c-11ea-bb53-236439631d2d.html | Leflore County has two more COVID-19 deaths, raising toll to 20 |
| https://www.simpsoncounty.ms/obituaries/clinton-ray-ponder | Clinton Ray Ponder |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/tiger-teams-make-most-games-lake-slow-week-action | Tiger teams make most of games with Lake in slow week of action |
| https://www.newtoncountyappeal.com/news-breaking-news-union/mary-kate-hardy-offered-apsu-provost-out-state-scholarship | Mary Kate Hardy offered APSU Provost Out-of-State Scholarship |
| https://www.redhillsmsnews.com/news/nfib-mississippi-denotes-small-businesses-struggle-covid-19-shutdowns | NFIB Mississippi denotes small businesses struggle in COVID-19 shutdowns |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C842 | Editorials |
| https://www.yazooherald.net/columnists/its-bad-too-shall-pass | It's bad, but this too shall pass |
| http://www.enterprise-journal.com/news/article_83e9fd42-5461-11eb-9237-f3c2f9214671.html | New Osyka alderman tackles road repairs |
| https://www.yazooherald.net/front-page-slideshow-news/interim-police-chief-tests-positive-covid-19 | Interim Police Chief tests positive for COVID-19 |
| https://www.yazooherald.net/front-page-slideshow-news/history-revisited-yellow-fever-epidemic-yazoo | History revisited: The Yellow Fever Epidemic in Yazoo |
| https://www.starherald.net/obits/shelby-william-roby-jr | Shelby William Roby, Jr. |
| https://www.gwcommonwealth.com/news/article_194ecf64-cafd-11ea-99ce-c74983bada5f.html | New Pillow leader likes schoolâ€™s culture |
| https://www.gwcommonwealth.com/news/article_a04bad50-cafa-11ea-b216-07a7c0c4818d.html | Lewis was 'true fighter' |
| https://www.northsidesun.com/nearly-half-states-population-now-under-mask-mandate | Nearly half of stateâ€™s population now under mask mandate |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/16m%E2%80%88-be-invested-area-broadband-service | $16Mâ€ˆto be invested in area broadband service |
| http://www.enterprise-journal.com/sports/article_d9a14e8e-25aa-11ea-89d2-73772b2c7c2e.html | Thomas deserves MVP consideration |
| https://www.gwcommonwealth.com/state_news/article_54f90c1d-6189-5944-979d-86fa046952c0.html | Reeves says Mississippi emergency director is keeping job |
| https://www.gwcommonwealth.com/news/article_ade46376-25ff-11ea-8a61-07231ac28cf6.html | Happy volunteer |
| https://www.sctonline.net/columns/netflix-christmas-special-has-homosexual-jesus | Netflix Christmas special has homosexual Jesus |
| https://www.simpsoncounty.ms/editorials/we-are-fortunate-still-have-spirit-community-here | We are fortunate still to have the spirit of community here |
| https://www.redhillsmsnews.com/columns/webster-so-working-serve-protect-citizens | Webster SO working to serve, protect citizens |
| https://www.starherald.net/sports-french-camp/fca-set-host-two-cross-country-meets | FCA set to host two cross-country meets |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-qualifies-almost-500k-cares-funding | County qualifies for almost $500K in CARESâ€ˆfunding |
| https://www.yazooherald.net/obituaries/delores-s-williams | Delores S. Williams |
| https://www.redhillsmsnews.com/taxonomy/term/3622 | Frank Corder - Y'all Politics |
| https://www.gwcommonwealth.com/obituaries/article_fc168c16-3c30-11eb-b445-1b2057464266.html | Raymond Garner Burkhead Sr. |
| https://www.gwcommonwealth.com/obituaries/article_1a1f897e-3c31-11eb-8bd7-f78ce7d4bb6d.html | Mary Arbuckle Rose |
| http://www.enterprise-journal.com/opinion/article_27381202-3c04-11eb-a526-a711fe7f8644.html | Main Street blues |
| https://www.newtoncountyappeal.com/lazy-acres-reopens-visitors | Lazy Acres reopens to visitors |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-public-records-crime/rose-hill-man-charged-kidnapping | Rose Hill man charged with kidnapping, attempted sexual assault |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-students-dominate-special-olympics | Columbia students dominate Special Olympics |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_c710cbea-f6f7-11ea-bc81-ff96999dc206.html | My Two Cents for Tuesday, Sept. 15, 2020 |
| https://www.redhillsmsnews.com/sports/lady-chargers-set-open-region-play-against-hatley | Lady Chargers set to open region play against Hatley |
| https://www.northsidesun.com/news-breaking-news/brecon-drive-gate | Brecon Drive Gate |
| https://www.gwcommonwealth.com/obituaries/article_6fd31480-3c31-11eb-b73a-176811ce856f.html | Johnny W. Tedford |
| https://www.gwcommonwealth.com/news/article_5e8328ca-3c2a-11eb-874b-0f5b23152c15.html | Mayor intends to keep Bradley as top cop |
| https://www.redhillsmsnews.com/taxonomy/term/3336 | By Amanda McBride/Choctaw County Chamber of Commerce |
| https://www.gwcommonwealth.com/news/article_f81839a4-0849-11eb-8e1b-031ee61bd5b8.html | Cancellation of fall sports not reconsidered |
| https://www.gwcommonwealth.com/news/top_stories/article_da38c1ae-0846-11eb-9c07-a366764472aa.html | Cancer survivor says God has stayed with her |
| https://www.gwcommonwealth.com/opinion/columns/article_0e0ef740-0843-11eb-bf87-9f57a478f2a9.html | Want a wild debate? |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-100720 | Choctaw Legals 100720 |
| https://www.gwcommonwealth.com/news/article_410406a2-084a-11eb-a056-a30020947427.html | Director working to make museum more interactive |
| https://www.redhillsmsnews.com/news/acclaimed-opera-singer-msu-students-give-public-recital-mississippi-voice-symposium-and | Acclaimed opera singer, MSU students to give public recital for Mississippi Voice Symposiun |
| https://www.redhillsmsnews.com/state-columns-opinion/ganucheau-gov-tate-reeves-buries-critical-covid-19-message-while-pandering-37239 | GANUCHEAU: Gov. Tate Reeves buries critical COVID-19 message while pandering |
| https://www.madisonjournal.com/typical-family-home-louisiana-now-costs-178987-study-finds | Typical family home in Louisiana now costs $178,987, study finds |
| https://www.redhillsmsnews.com/most-recent/editorial-roundup-winston-021721 | Editorial roundup Winston 021721 |
| https://www.redhillsmsnews.com/most-recent/louisville-brothers-recognized-through-ptha-year-end-awards | Louisville Brothers recognized through PtHA year end awards |
| https://www.simpsoncounty.ms/most-recent/mhall-pd-warns-thefts | Mâ€™hall PD warns of thefts |
| https://www.gwcommonwealth.com/news/article_02e6abb4-7216-11eb-9e7c-0f5f9aaa080e.html | Another layer of ice added to roads |
| https://www.redhillsmsnews.com/most-recent/mdhs-recoups-more-303000-misallocated-funds-last-quarter | MDHS recoups more than $303,000 in misallocated funds in last quarter |
| https://www.columbianprogress.com/news/sound-silence | The sound of silence |
| https://www.redhillsmsnews.com/sports/lady-tigers-excited-about-second-week-season | Lady Tigers excited about second week of season |
| https://www.yazooherald.net/news-breaking-news/bank-yazoo-welcomes-patrick-jacobs | Bank of Yazoo welcomes Patrick Jacobs |
| https://www.hubcityspokes.com/signature-neighbors-signature-qa/signature-qa-jody-waits | Signature Q&A: Jody Waits |
| https://www.hubcityspokes.com/signature-lifestyle/state-art-talking-spence | State of the Art: Talking with Spence |
| https://www.northsidesun.com/breaking-news/state-flag-commission-picks-new-magnolia-flag-november-ballot-commission-votes-0 | State Flag Commission Picks New Magnolia Flag for November; Ballot Commission Votes to |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-100319 | Community calendar 100319 |
| https://www.gwcommonwealth.com/state_news/article_cb424dcf-861b-55db-b285-ef4d424177d1.html | Police: Teen arrested after rescue from school ceiling |
| https://www.hubcityspokes.com/news-petal/petal-makes-kindergarten-event-virtual | Petal makes kindergarten event virtual |
| https://www.yazooherald.net/opinion-columnists/simple-celebrations-complicated-times | Simple celebrations in complicated times |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/life-changes-mission-trip-haiti-after-earthquake-takes | Life Changes: Mission trip to Haiti after earthquake takes Patton Ford from a future in law to |
| https://www.yazooherald.net/news/many-residents-are-fed-sounds-gunfire-and-racing | Many residents are fed up with the sounds of gunfire and racing |
| https://www.winonatimes.com/sports/year-unfinished-seasons-winona%E2%80%99s-blake-cooper%C2%AD%C2%AD%C2%AD | Year of unfinished seasons for Winonaâ€™s Blake CooperÂ-Â-Â- |
| https://www.yazooherald.net/columnists/we-must-stay-calm-and-prepare-return-normal-life | We must stay calm and prepare to return to normal life |
| https://www.winonatimes.com/news/carroll-sees-spike-case-numbers | Carroll sees spike in case numbers |
| https://www.hubcityspokes.com/news-petal/city-petal-lifts-burn-ban-follows-governor%E2%80%99s-lead-virus-reopening | City of Petal lifts burn ban, follows governorâ€™s lead on virus reopening |
| https://www.newtoncountyappeal.com/most-recent-opinion-editorials/brent-maze-hoping-normal-returns-soon | Brent Maze: Hoping â€˜normalâ€™ returns soon |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/hattiesburg-womans-quarantune-goes-viral | Hattiesburg woman's 'quarantune' goes viral |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/5-more | 5 more coronavirus cases detected in county |
| https://www.gwcommonwealth.com/obituaries/article_42cfdd06-f244-11ea-a5fb-174484a63f66.html | Louise Scott Williamson |
| https://www.gwcommonwealth.com/state_news/article_06079be7-3714-52f1-a1d1-3697f10bf15e.html | Autopsies set after 2 central Mississippi inmates die |
| https://www.gwcommonwealth.com/obituaries/article_0104fb46-f243-11ea-97ab-1b41a9dcd201.html | Joe Louis Brooks |
| https://www.gwcommonwealth.com/opinion/columns/article_0e461d92-f236-11ea-9ece-bfdda2fd9cbc.html | Reed's long shadow |
| https://www.gwcommonwealth.com/obituaries/article_7f96b1cc-c24e-11ea-97ee-f3c7c2a6d044.html | Edward McCoy Course Jr. |
| https://www.gwcommonwealth.com/news/article_aa870eba-c256-11ea-b177-870f5fdec7b5.html | Stateâ€™s 5 largest hospitals run out of ICU beds |
| https://www.gwcommonwealth.com/opinion/columns/article_065a440a-c23e-11ea-8e7f-db18aab12e6d.html | Virus will run its course |
| https://www.sctonline.net/front-page-slideshow-news/business-leaders-asked-require-face-coverings-customers-employees | Business leaders asked to require face coverings of customers, employees |
| https://www.redhillsmsnews.com/most-recent/required-reading-fun | Required Reading fun |
| https://www.pressregister.com/node/5268?most_read_source=month | Accident occurs in downtown Clarksdale |
| https://www.northsidesun.com/news-breaking-news/reeves-extends-safe-return-order-response-increase-covid-cases | Reeves extends safe return order in response to increase in COVID cases |
| https://www.enterprise-tocsin.com/opinion-columns/time-shop-indianola | Time to shop Indianola |
| https://www.northsidesun.com/news-breaking-news/board-takes-no-action-landfill-approval | Board takes no action on landfill approval |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/foot-bill | Foot the Bill |
| https://www.northsidesun.com/social-weddingsengagements/miss-ables-and-holloway-exchange-vows-nov-23-first-presbyterian-church | Miss Ables and Holloway to exchange vows Nov. 23 at First Presbyterian Church |
| https://www.enterprise-tocsin.com/news/christmas-parade-returning-after-six-year-absence | Christmas parade returning after six-year absence |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/municipal-drug-court-get-50k-funding-proceed | Municipal drug court to get $50K in funding to proceed |
| https://www.gwcommonwealth.com/news/article_afaae86c-0fe0-11eb-8574-cfcf7c283c3a.html | Two more in county die from virus; total up to 86 |
| https://www.newtoncountyappeal.com/breaking-news-crime/indictments-man-faces-gratification-lust-charges | INDICTMENTS: Man faces gratification of lust charges |
| https://www.redhillsmsnews.com/talks-begin-capitol-secure-state-funding-jackson-water-crisis-0 | Talks begin at Capitol to secure state funding for Jackson water crisis |
| https://www.redhillsmsnews.com/schools/pace-presentations | PACE presentations |
| https://www.gwcommonwealth.com/state_news/article_42450238-c74e-5036-a464-ec817cb27715.html | Weather Service: 7 tornadoes formed during Mississippi storm |
| https://www.newtoncountyappeal.com/newton-tigers?page=0%2C0%2C12 | Newton Tigers |
| https://www.gwcommonwealth.com/state_news/article_966ca612-e3e2-5ada-bb76-02daa147d782.html | Hosemann: Mississippi Senate will analyze House tax plan |
| http://www.enterprise-journal.com/news/article_945bd20c-afa0-11e9-a101-ab466b85f47e.html | Senate District 37 candidates hold debate |
| http://www.enterprise-journal.com/editorial/article_0879a4bc-2e7b-11ea-8580-9b543f45294d.html | New faces wonâ€™t raise fuel tax |
| https://www.pressregister.com/front-page-slideshow/jonestown-host-community-forum | Jonestown host community forum |
| https://www.yazooherald.net/news/ward-4-alderman-runoff-election-today | Ward 4 Alderman runoff election today |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-influence-pitts-family-growth-indianola | Pages from the past: Influence of Pitts family on growth of Indianola |
| https://www.newtoncountyappeal.com/mitchell-scholarship-benefit-community-college-transfers | Mitchell scholarship to benefit community college transfers |
| https://www.gwcommonwealth.com/obituaries/article_9502c0fe-2bbd-11eb-af92-8f6d433cc742.html | Debbie Ann Stokes |
| https://www.gwcommonwealth.com/opinion/columns/article_1bfef26c-2b96-11eb-a787-b32f01075f32.html | From mask skeptic to mask believer |
| https://www.gwcommonwealth.com/news/article_4275b512-2bb8-11eb-b128-57889b4cf5c2.html | TV series on Tills to start filming in Jan. in Greenwood |
| https://www.gwcommonwealth.com/news/top_stories/article_59e65ab0-2bba-11eb-8f1f-ebb98b6f6536.html | New downtown restaurant â€˜definitely a family affairâ€™ |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-most-recent/oak-groves | Oak Groveâ€™s defense stalls Harrison Central in 41-14 victory |
| https://www.starherald.net/news-kosciusko-attala-county-sports-holmes-cc/hcc-healthplex-opens | HCC HealthPlex opens |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/magnolia-will-make-your-garden-pure-ms | A magnolia will make your garden pure MS |
| https://www.yazooherald.net/news/vaughan-farmer-killed-bull | Vaughan farmer killed by bull |
| https://www.redhillsmsnews.com/news/msu-professor-recipient-prestigious-achievement-award | MSU professor recipient of prestigious achievement award |
| https://www.pressregister.com/front-page-slideshow/alcorn-students-hurt-two-dead-monday-shooting | Alcorn students hurt, two dead in Monday shooting |
| https://www.simpsoncounty.ms/social-community-calendar/blood-drive-overflow-february-23 | Blood drive at Overflow February 23 |
| https://www.northsidesun.com/news-most-recent/changes-citys-gating-ordinance-improves-communication-process | Changes to cityâ€™s gating ordinance improves communication in process |
| https://www.enterprise-tocsin.com/colonels-rally-beat-north-delta | Colonels rally to beat North Delta |
| https://www.tallahatchienews.ms/homicide-suspected-death-yazoo-city-man-found-deceased-sunflower-county-tuesday-1 | Homicide suspected in the death of Yazoo City man found deceased in Sunflower County Tu |
| https://www.columbianprogress.com/obituaries/obituaries-settie-mae-watts | Obituaries: Settie Mae Watts |
| https://www.columbianprogress.com/taxonomy/term/8541 | Charlie Dunagin |
| https://www.yazooherald.net/front-page-slideshow-news/city-schools-continue-plans-sept-8-opening | City schools continue plans for Sept. 8 opening |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-lets-look-some-numbers | FLOYD INGRAM: Let's look at some numbers |
| https://www.yazooherald.net/most-recent/psc-review-states-public-utility-infrastructure-light-recent-winter-storms-1 | PSC to Review Stateâ€™s Public Utility Infrastructure in Light of Recent Winter Storms |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/statewide-shelter-place-order-goes-effect-5-pm-friday | Statewide shelter-in-place order goes into effect at 5 p.m. Friday |
| https://www.newtoncountyappeal.com/columns-social/supporting-our-seniors-college-students-through-situation | Supporting our seniors, college students through this situation |
| https://www.pressregister.com/front-page-slideshow/espy-names-candidates-cpu-cmsd | Espy names candidates for CPU, CMSD |

| | |
|---|---|
| https://www.yazooherald.net/front-page-slideshow-lifestyles/mrs-leola-dillard-celebrates-108th-birthday | Mrs. Leola Dillard celebrates 108th birthday |
| https://www.hubcityspokes.com/taxonomy/term/3832 | Press Release - Mississippi College |
| https://www.redhillsmsnews.com/news/get-ready-year%E2%80%99s-busiest-mailing-and-shipping-week | Get Ready for the Yearâ€™s Busiest Mailing and Shipping Week |
| https://www.enterprise-tocsin.com/sports/gentry-teams-host-tigers-friday | Gentry teams to host Tigers Friday |
| https://www.enterprise-tocsin.com/news/ambassadors-ring-bells-salvation-army | Ambassadors ring bells for Salvation Army |
| https://www.hubcityspokes.com/news-petal/petal-education-foundation-has-successful-2019 | Petal Education Foundation has successful 2019 |
| https://www.starherald.net/obits/ora-hisaw-robertson | Ora Hisaw Robertson |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/lazarus-effect-sixteen-year-study-dr-leis-resulted-recovery | Lazarus Effect: Sixteen-year study by Dr. Leis resulted in recovery from West Nile for Dr. Bus |
| http://www.enterprise-journal.com/news/article_d97363bc-232e-11ea-8f49-7f8da66b9076.html | City seeks temporary help to clean up books |
| http://www.enterprise-journal.com/news/article_01dac810-22b5-11ea-899c-a76bb57f5d1f.html | Judge, constable join list of resignations |
| http://www.enterprise-journal.com/article_c956aac8-2330-11ea-bc61-07d1694be82d.html | Upstart homeless facility draws concerns |
| http://www.enterprise-journal.com/article_cc5e12a6-2330-11ea-8c31-eb1e6321c3ac.html | Shelter founder meets with city board |
| https://www.gwcommonwealth.com/sports/article_686a46a8-0e70-11eb-b18d-77b9118e9e6b.html | J.Z. George looks to bounce back against district foe |
| https://www.pressregister.com/mdoc-keeping-heat-inmates | MDOC Keeping the heat on for inmates |
| https://www.gwcommonwealth.com/obituaries/article_8fe30a30-366c-11ea-9636-6b41ca27022b.html | Martha Jean Corley Shaw |
| https://www.gwcommonwealth.com/opinion/columns/article_8adf3a62-3677-11ea-9020-b7e746b242d1.html | Recalling black market tax |
| https://www.gwcommonwealth.com/opinion/editorials/article_08252982-3678-11ea-b11e-37a04607954c.html | Bryantâ€™s tenure disappointing |
| https://www.newtoncountyappeal.com/front-page-slideshow-social/photo-pace-wins-la-z-boy-chair-drawing | PHOTO: Pace wins La-Z-Boy chair drawing |
| https://www.newtoncountyappeal.com/news/locals-named-jcjc-honor-roll | Locals named to JCJC honor roll |
| https://www.hubcityspokes.com/most-recent/palazzo-honors-fallen-hancock-co-sheriff-deputy | Palazzo Honors Fallen Hancock Co. Sheriff Deputy |
| https://www.hubcityspokes.com/most-recent/senator-hyde-smith-highlights-sarah-thomas-historic-role-super-bowl-lv | Senator Hyde-Smith highlights Sarah Thomasâ€™ historic role in Super Bowl LV |
| https://www.newtoncountyappeal.com/cartoons/marshall-ramsey-money-nothing-0 | Marshall Ramsey: Money for Nothing |
| https://www.newtoncountyappeal.com/most-recent/palazzo-honors-fallen-hancock-co-sheriff-deputy-0 | Palazzo Honors Fallen Hancock Co. Sheriff Deputy |
| https://www.northsidesun.com/auditors-report-raises-questions-about-state-department-education-attendance-data | Auditor's report raises questions about state Department of Education attendance data use |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/police-department-moves-front-street-building | Police Department moves to Front Street building |
| https://www.gwcommonwealth.com/public_notices/article_22bd9564-37da-11ea-bf9f-fb4595954f78.html | Public Notices For Wednesday, January 15, 2020 |
| https://www.yazooherald.net/taxonomy/term/1334 | Frank Corder - Y'all Politics |
| https://www.redhillsmsnews.com/most-recent/mr-david-lynn-jackson | Mr. David Lynn Jackson |
| https://www.gwcommonwealth.com/public_notices/article_c38dc7e4-64a1-11eb-a7b9-6b2d464ba603.html | Public Notices for Monday, February 1, 2021 |
| https://www.columbianprogress.com/obituaries/obituary-jim-edward-creel | Obituary: Jim Edward Creel |
| https://www.columbianprogress.com/front-page-slideshow-news/may-yard-month | May Yard of Month |
| https://www.yazooherald.net/most-recent-lifestyles/few-jokes-and-gags | A few jokes and gags |
| https://www.enterprise-tocsin.com/road-complaints-rain-down-board | Road complaints rain down on board |
| https://www.gwcommonwealth.com/public_notices/article_fdc1ddce-7cfc-11eb-95f9-d3c9f236f382.html | Public Notices for Thursday, March 4, 2021 |
| https://www.newtoncountyappeal.com/columns-social/first-baptist-church-union | First Baptist Church of Union |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-let%E2%80%99s-follow-dr-king%E2%80%99s-lead-love | Brent Maze: Letâ€™s follow Dr. Kingâ€™s lead of love |
| https://www.northsidesun.com/news-breaking-news/lane-closure-spillway-road | Lane closure on Spillway Road |
| https://www.gwcommonwealth.com/opinion/columns/article_cc25e0ca-373f-11ea-8074-1b71f5148abd.html | ... But let roads crumble |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mendenhall-firefighters-get-new-truck-0 | Mendenhall firefighters get new truck |
| https://www.simpsoncounty.ms/front-page-slideshow-news/braxton-elects-brown-mayor | Braxton elects Brown as mayor |
| https://www.yazooherald.net/front-page-slideshow-news/beloved-educator-and-community-leader-catherine-brent-dies | Beloved educator and community leader Catherine Brent dies |
| https://www.gwcommonwealth.com/obituaries/article_03b1ae86-de5a-11ea-8013-c7530594338e.html | James Lee Davis |
| https://www.redhillsmsnews.com/news/social-interaction-possible-while-social-distancing-0 | Social interaction possible while in social distancing |
| https://www.redhillsmsnews.com/news/holmes-continue-online-only-classes-until-april-20-0 | Holmes to continue online-only classes until April 20 |
| https://www.northsidesun.com/front-page-slideshow-news/madison-county-schools-move-kindergarten-registration-online | Madison County Schools move kindergarten registration online |
| https://www.pressregister.com/news-social-obituaries/ray-jeffery-james | Ray Jeffery James |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur/veterans-auction-draws-big-crowd | Veterans Auction draws big crowd |
| https://www.starherald.net/cleveland-parents-fear-cost-losing-pre-k-programs | In Cleveland, parents fear the cost of losing pre-K programs |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-politics/board-look-make-booster-clubs-nonprofit | Board look to make booster clubs nonprofit |
| https://www.gwcommonwealth.com/state_news/article_1ceb6376-87ce-5938-97e1-5ec4968521f9.html | It's a 'snap': Couple opts for something a little different |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/olmsteads-make-splash-both-sides-globe | Olmsteads make splash on both sides of globe |
| http://www.enterprise-journal.com/news/article_8710f360-7071-11ea-b278-0350b95bb285.html | Magnolia passes curfew, gives mayor OK for exec. orders |
| http://www.enterprise-journal.com/news/article_58e886e2-7071-11ea-a60d-a76709c4b963.html | McComb woman sees idea to deliver |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/winston-reports-4-cases-covid-choctaw-4-webster-3 | Winston reports 4 cases of COVID; Choctaw 4; Webster 3 |
| http://www.enterprise-journal.com/article_9c0a265a-d69d-11ea-9359-d31ab47086f1.html | Johnâ€ˆEllis Owen |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/it-all-started-me-fiddling-recipe | It all started with me fiddling with a recipe |
| https://www.redhillsmsnews.com/senate-bill-2759-will-help-needy-families-mississippi-0 | Senate Bill 2759 will help needy families in Mississippi |
| https://www.redhillsmsnews.com/most-recent/supervisors-appoint-members-economic-development-district-board | Supervisors appoint members to Economic Development District Board |
| https://www.redhillsmsnews.com/most-recent/news-past-032421 | News of the Past 032421 |
| http://www.enterprise-journal.com/editorial/article_cd12b3e0-917c-11ea-b4f0-b333baee4e5f.html | Osyka to resume water bill shut-offs |
| http://www.enterprise-journal.com/editorial/article_6aedfeb2-917d-11ea-aaf9-8bff1df5d825.html | Reeves: Salons, fitness centers may reopen Monday with limits |
| https://www.redhillsmsnews.com/most-recent/mfc-reminds-mississippians-check-trees-damage-winter-storms | MFC reminds Mississippians to check trees for damage from winter storms |
| https://www.newtoncountyappeal.com/front-page-slideshow-union-sports/ogletree%E2%80%99s-debut-delayed | Ogletreeâ€™s debut delayed |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/court-clerk%E2%80%99s-offices-wiped-clean-after-reported-contact-covid%E2%80%88patient | Court clerkâ€™s offices wiped clean after reported contact with COVIDâ€ˆpatient |
| https://www.yazooherald.net/news/city-approves-9-pm-curfew-after-debate | City approves 9 p.m. curfew after debate |
| https://www.era-leader.com/front-page-slideshow/washington-parish-deaths-increase-5 | Washington Parish deaths increase to 5 |
| https://www.gwcommonwealth.com/news/article_2da8c5cc-79e6-11ea-bd9a-f3954ea0ec52.html | Milwaukee Tool halts production, apparently due to coronavirus |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/police-fourth-suspect-garner-shooting-death-now-custody | Police: Fourth suspect in Garner shooting death now in custody |
| https://www.gwcommonwealth.com/news/article_7ae5c4b0-8509-11ea-9793-a7953217f9d4.html | Social Security district manager focused on service |
| http://www.enterprise-journal.com/obituaries/article_77bff34e-0fa9-11ea-bf39-abd094951c3f.html | City hears request for new covenants |
| https://www.simpsoncounty.ms/front-page-slideshow-news/christmas-coming-county | Christmas coming to county |
| https://www.newtoncountyappeal.com/obituaries/darwin-hunter | Darwin Hunter |
| https://www.redhillsmsnews.com/news/company-aims-boost-mobile-broadband-speeds-choctaw-and-other-counties | Company aims to boost mobile broadband speeds in Choctaw and other counties |
| https://www.redhillsmsnews.com/social/our-community-choctaw-112719 | In our community Choctaw 112719 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-112719 | Jail Docket Choctaw 112719 |
| https://www.newtoncountyappeal.com/school-lunch-menus-8 | School Lunch Menus |
| https://www.simpsoncounty.ms/most-recent/city-files-charges-dog-attack | City files charges in dog attack |
| http://www.enterprise-journal.com/news/article_9600d4fe-657b-11ea-9c09-c7545ab51469.html | Virus task force formed |
| https://www.newtoncountyappeal.com/breaking-news/upsd-close-next-week-request-governor | All county schools to close next week at request of Governor |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news/carroll-county-schools-will-close-week-march | Carroll County Schools will close the week of March 16 |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/cain-issues-statement-conditions-parchman-other-prisons | Cain Issues Statement on Conditions at Parchman, Other Prisons During Winter Storms |
| https://www.redhillsmsnews.com/most-recent/eupora-new-century-club | Eupora New Century Club |
| https://www.redhillsmsnews.com/most-recent/mantee-mathiston-announce-candidates | Mantee, Mathiston announce candidates |
| https://www.redhillsmsnews.com/most-recent/calendar-events-webster-021721 | Calendar of Events Webster 021721 |
| https://www.starherald.net/most-recent/thousands-jackson-residents-enter-third-week-without-running-water | Thousands of Jackson residents enter third week without running water |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/one-man-dead-two-sought-thursday-shooting | One man dead, two sought in Thursday shooting |
| http://www.enterprise-journal.com/news/article_fc63d3e0-dba6-11e9-adda-e3995e113364.html | Bowsky airs new road work grievance |
| http://www.enterprise-journal.com/news/article_12d78ae2-dba5-11e9-876a-d782fde13db1.html | Selectmen debate terms for bond for street work |
| https://www.winonatimes.com/columns/funds-can-only-be-used-construct-clock-tower | Funds can only be used to construct clock tower |
| https://www.enterprise-tocsin.com/front-page-slideshow-features/still-enjoying-dance-rockette-dance-teacher-fashion-sales-bobbie-jean | Still enjoying the dance: From Rockette to dance teacher to fashion sales, Bobbie Jean Hill h |
| https://www.northsidesun.com/news-breaking-news/postponed-and-canceled-area-events | POSTPONED AND CANCELED AREA EVENTS |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/state-arts-art-community-reeling-financial-effects-covid-19 | State of the Arts: Art community reeling from financial effects of COVID-19 |
| https://www.northsidesun.com/news-breaking-news/conversation-commander-buckley-precinct-four | A conversation with Commander Buckley on Precinct Four |
| https://www.redhillsmsnews.com/sports/winston-drops-pair-lady-warriors | Winston drops pair to Lady Warriors |
| https://www.hubcityspokes.com/william-carey-baton-rouge-campus-earns-approval-state | William Carey Baton Rouge campus earns approval from state |
| https://www.starherald.net/laurence-hilliard | Laurence Hilliard |
| https://www.starherald.net/opinion-0 | Opinion |
| https://www.sctonline.net/news/assistance-available-residents | Assistance available to residents |
| https://www.sctonline.net/front-page-slideshow-sports/friday-night-lights-brighten-once-again | Friday night lights brighten up once again |
| https://www.sctonline.net/front-page-slideshow-news-breaking-news/covid-19-delayed-bridge-work-resume | COVID-19 delayed bridge work to resume |
| https://www.winonatimes.com/front-page-slideshow-news/greg | For Greg |
| https://www.starherald.net/news-breaking-news-kosciusko-sports-kosciusko/kosciusko-schools-update-athletic-event-ticketing | Kosciusko schools update athletic event ticketing info |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-2-6-2020 | Community Calendar -2-6-2020 |
| http://www.enterprise-journal.com/obituaries/article_2e936a12-47a2-11ea-9186-b38aefde016f.html | Edna D. McGee |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bpac-present-acoustic-evening-mark-chesnutt-and-joe-diffie | BPAC to present acoustic evening with Mark Chesnutt and Joe Diffie |
| https://www.yazooherald.net/front-page-slideshow-sports/thats-two-yazoo | That's two for Yazoo! |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aspiring-help-community | Aspiring to help community |

| | |
|---|---|
| https://www.pressregister.com/news-social-obituaries/willie-anthony-price | Willie Anthony Price |
| https://www.pressregister.com/news-social-obituaries/rufus-thompson | Rufus Thompson |
| https://www.yazooherald.net/bolivar-county-sheriff-seeks-publics-help-locating-missing-19-year-old-male-1 | Bolivar County Sheriff Seeks Public's Help in Locating Missing 19-year-old Male |
| https://www.redhillsmsnews.com/news/workshops-courses-educate-horse-owners | Workshops, courses educate horse owners |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/greenwood-native-lead-academy-stories-discussion-dsu-0 | Greenwood native to lead Academy Stories discussion at DSU |
| https://www.gwcommonwealth.com/public_notices/article_64e04216-236b-11eb-89f9-73d9561a0766.html | Public Notices for Tuesday, November 10, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_ce750b52-3514-11eb-9f20-0354774c4a2f.html | Barbara N. Walker |
| https://www.gwcommonwealth.com/news/article_fa8b6166-351c-11eb-ba2c-a7e528c99b88.html | Museum business manager always had a smile |
| https://www.hubcityspokes.com/small-businesses-need-ongoing-support-survive-and-thrive | Small businesses need ongoing support to survive â€" and thrive |
| https://www.gwcommonwealth.com/opinion/columns/article_f431a0e4-3514-11eb-8b02-0f87d9351cf4.html | Should state dictate history instruction? |
| https://www.gwcommonwealth.com/news/article_de856e90-351b-11eb-8f20-17fa9dee1ba1.html | Hired killing gone wrong? |
| https://www.gwcommonwealth.com/obituaries/article_36ce90a2-3514-11eb-9684-6b95239f60a0.html | Johnnie Bates Lipe |
| https://www.hubcityspokes.com/tubb-ready-take-post-state-rep | Tubb ready to take post as state rep |
| https://www.pressregister.com/magsby-arrested-aggravated-assault | Magsby arrested for aggravated assault |
| https://www.hubcityspokes.com/petal-high-school-has-successful-blood-drive | Petal High School has successful blood drive |
| https://www.hubcityspokes.com/william-carey-officials-plan-alumni-directory | William Carey officials plan alumni directory |
| https://www.hubcityspokes.com/hattiesburg-physician-waites-elected-chair-health-board | Hattiesburg physician Waites elected chair of health board |
| https://www.simpsoncounty.ms/columns/ive-got-new-ad-campaign-mississippi | Iâ€™ve got a new ad campaign for Mississippi |
| https://www.northsidesun.com/most-recent/reeves-says-mississippi-will-receive-increased-supply-covid-19-vaccines-coming-weeks | Reeves says Mississippi will receive increased supply of COVID-19 vaccines in coming weeks |
| https://www.redhillsmsnews.com/most-recent/honors-college-recruits-third-class-freshmen | Honors College Recruits Third Class of Freshmen |
| https://www.redhillsmsnews.com/most-recent/late-offensive-push-falls-just-short-vs-southwest | Late offensive push falls just short vs. Southwest |
| https://www.sctonline.net/features/thelma-keyes-100 | Thelma Keyes |
| https://www.redhillsmsnews.com/news/lettuce-collards-thrive-cool-season-gardens | Lettuce, collards thrive in cool-season gardens |
| https://www.redhillsmsnews.com/news/ocso-charges-eupora-man-drive-shooting | OCSO charges Eupora man in drive-by shooting |
| https://www.gwcommonwealth.com/obituaries/article_fd09e59e-3738-11ea-89d1-2317d4543821.html | Bobbie Elouise Cheek |
| https://www.simpsoncounty.ms/front-page-slideshow-news/schools-give-park-magee | Schools to give park to Magee |
| https://www.newtoncountyappeal.com/most-recent-sports-uhs-jackets-front-page-slideshow/2a-playoffs-union-teams-advance | 2A playoffs: Union teams advance |
| https://www.starherald.net/news-kosciusko-attala-county/hcc-produces-mask-extensions-healthcare | HCC produces mask extensions for healthcare |
| https://www.starherald.net/news-kosciusko-attala-county/emergency-911-calls-050720 | Emergency 911 calls 050720 |
| https://www.northsidesun.com/news/arbor-day-foundation-names-ridgeland-tree-city-usa | Arbor Day Foundation names Ridgeland Tree City USA |
| https://www.redhillsmsnews.com/news/msu-experts-no-asian-hornets-mississippi | MSU experts: no Asian hornets in Mississippi |
| https://www.redhillsmsnews.com/news/msu-office-financial-aid-announces-additional-%E2%80%98gap%E2%80%99-scholarship-summer-students | MSU Office of Financial Aid announces additional â€˜gapâ€™ scholarship for summer studer |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/mdcc-women%E2%80%99s-basketball-hauls-banks%E2%80%99-first-signing-class | MDCC womenâ€™s basketball hauls in Banksâ€™ first signing class |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/man-says-he-took-bullet-moorhead-home-ambushed-again-er | Man says he took bullet at Moorhead home, ambushed again at ER |
| https://www.newtoncountyappeal.com/musselwhite-man-no-first-name | Musselwhite, the man with no first name |
| https://www.redhillsmsnews.com/schools/pie-tasting | Pie Tasting |
| https://www.redhillsmsnews.com/schools/choctaw-county-children-how-cook-turkey | Choctaw County Children on How to Cook a Turkey |
| https://www.redhillsmsnews.com/social/first-deer | First Deer |
| https://www.enterprise-tocsin.com/news/price-ross-convicted-first-degree-murder-april-2017-shooting | Price, Ross convicted of first-degree murder in April 2017 shooting |
| http://www.enterprise-journal.com/news/article_444fac90-109c-11ea-b0c1-a33ea6bd00e4.html | Amite County gets automated defibrillator |
| https://www.tallahatchienews.ms/front-page-slideshow-news/donate-tela-giving-tuesday | Donate to TELA this Giving Tuesday |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-plans-christmas-events | Charleston plans Christmas events |
| https://www.redhillsmsnews.com/best-way-kill-big-snakes-get-them-while-they-are-young | The best way to kill big snakes is get them while they are young |
| https://www.redhillsmsnews.com/public-notices-press-releases-state/mississippi-covid-19-update-april-22-2021-37377 | Mississippi Covid-19 Update : April 22, 2021 |
| http://www.enterprise-journal.com/news/article_923b1600-4f81-11ea-8766-431ecc0fe0ba.html | Sheriff: Deputies taking on crime, cows |
| https://www.newtoncountyappeal.com/social-schools/union-seek-competes-quiz-bowl | Union SEEK competes in Quiz Bowl |
| https://www.pressregister.com/front-page-slideshow/press-register-wins-top-advertising-awards | Press Register wins top advertising awards |
| https://www.pressregister.com/front-page-slideshow/lynchard-files-miss-supreme-court-post | Lynchard files for Miss. Supreme Court post |
| https://www.gwcommonwealth.com/state_news/article_2e8682ae-8bfc-58af-a84b-d8488f566c95.html | Mississippi wildlife agency: Nearly 100 turkeys poached |
| https://www.redhillsmsnews.com/social/maben-storytime-%E2%80%98santa%E2%80%99s-favorite-story%E2%80%99 | Maben storytime: â€˜Santaâ€™s Favorite Storyâ€™ |
| https://www.redhillsmsnews.com/front-page-slideshow-news/grand-jury-returns-indictments | Grand jury returns indictments |
| https://www.newtoncountyappeal.com/columns-social/he-continually-blesses-us | He continually blesses us |
| https://www.newtoncountyappeal.com/social/photo-dwcp-spreads-holiday-cheer | PHOTO: DWCP spreads holiday cheer |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lady-hornets-have-strong-2-1-week | Lady Hornets have strong 2-1 week |
| https://www.newtoncountyappeal.com/sports-eccc-warriors/tim-anderson-highlight-fundraiser | Tim Anderson to Highlight Fundraiser |
| https://www.simpsoncounty.ms/most-recent/supervisors-approve-resort-status-club | Supervisors approve resort status for club |
| https://www.redhillsmsnews.com/sports/wa-sa-squared-scrimmage-battle-familiar-foes | WA, SA squared off in scrimmage in battle of familiar foes |
| https://www.northsidesun.com/breaking-news/mma-supporting-god-we-trust-flag | MMA Supporting 'In God We Trust' Flag |
| https://www.newtoncountyappeal.com/breaking-news-opinion-columns/saban-sets-bad-example-pandemic | Saban sets bad example in pandemic |
| https://www.hubcityspokes.com/hattiesburg-lamar-county-breaking-news/spire-install-natural-gas-west-hattiesburg-along-us-98 | Spire to install natural gas in west Hattiesburg along U.S. 98 |
| http://www.enterprise-journal.com/news/article_1c799694-72e0-11ea-b743-bf4e9e107e8e.html | Amite records virus death |
| https://www.sctonline.net/columns/vacuum-cleaner-heat | Vacuum Cleaner Heat |
| https://www.simpsoncounty.ms/front-page-slideshow-news/first-baptist-volunteers-prepare-meals-needy-families-christmas-day?most_read_source=week | First Baptist volunteers prepare meals for needy families on Christmas Day |
| https://www.newtoncountyappeal.com/lake-hornets?page=0%2C0%2C12 | Lake Hornets |
| https://www.columbianprogress.com/front-page-slideshow-news/fire-destroys-bar-former-club | Fire destroys bar in former club |
| https://www.gwcommonwealth.com/public_notices/article_e9e027aa-2bdd-11ea-a3c7-9f9a7b20abf4.html | Public Notices for Tuesday, December 31, 2019 |
| https://www.enterprise-tocsin.com/rotary-back-action | Rotary back in action |
| https://www.redhillsmsnews.com/sports/grace-christian-boys-pick-two-victories-hardwood | Grace Christian boys pick up two victories on hardwood |
| https://www.yazooherald.net/news/wanted-man-captured-after-alleged-indecent-act | Wanted man captured after alleged indecent act |
| https://www.sctonline.net/sports/watkins-signs-letter-intent | Watkins signs Letter of Intent |
| https://www.sctonline.net/features/morton-news-112 | Morton News |
| https://www.sctonline.net/features/forest-news-110 | Forest News |
| https://www.redhillsmsnews.com/news/msu-biologist%E2%80%99s-iguana-study-may-yield-broader-conservation-applications | MSU biologistâ€™s iguana study may yield broader conservation applications |
| https://www.redhillsmsnews.com/news/benjamin-m-pittman-recognized | Benjamin M. Pittman recognized |
| https://www.redhillsmsnews.com/news/eccc-hosting-winter-events | ECCC hosting winter events |
| https://www.sctonline.net/columns/memories-i-am-most-thankful | For the memories, I am most thankful |
| https://www.sctonline.net/sports/grayson-signs-letter-intent | Grayson signs letter of intent |
| https://www.sctonline.net/features/forest-news-109 | Forest News |
| https://www.sctonline.net/features/pleasant-hill-news-104?most_read_source=week | Pleasant Hill News |
| https://www.northsidesun.com/news-breaking-news/small-business-saturday | Small Business Saturday |
| http://www.enterprise-journal.com/news/article_25f4e7a4-c69c-11ea-9983-e3a9f95bca24.html | Virus hits city hall |
| http://www.enterprise-journal.com/news/article_60c7423c-c69c-11ea-ab3c-7b739ffe7ce6.html | â€˜Quilt of Valorâ€™ |
| http://www.enterprise-journal.com/editorial/article_792b3fd6-c624-11ea-bc8f-73674a7716f0.html | Moonshiners are still at it |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/ghana-united-states-tony-taylor-celebrating-20-years-mississippi | From Ghana to the United States: Tony Taylor celebrating 20 years in Mississippi |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/hopson-introduces-legislative-doctor-day | Hopson introduces Legislative Doctor of the Day |
| https://www.winonatimes.com/news/two-bound-over-grand-jury | Two bound over to grand jury |
| https://www.gwcommonwealth.com/news/article_6080f832-698a-11ea-9f6d-2f208b974d03.html | Viking Half Marathon, bike ride postponed |
| https://www.hubcityspokes.com/opinion-editorials/keep-calm-it%E2%80%99s-time-pine-belt-residents-rely-one-another-%E2%80%93-safe-distance | Keep Calm! Itâ€™s time for Pine Belt residents to rely on one another â€" from a safe distan |
| http://www.enterprise-journal.com/news/article_a3af68e6-696c-11ea-b192-073fbf265e3f.html | School board hears plea to ban corporal punishment |
| https://www.winonatimes.com/front-page-slideshow-news/board-votes-increase-garbage-rates-0 | Board votes to increase garbage rates |
| https://www.winonatimes.com/carrollton-news-news/grand-jury-hands-down-indictments | Grand jury hands down indictments |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news/local-churches-assist-feeding-students | Local churches assist in feeding students |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news-crime/no-seventh-trial | No seventh trial, charges dismissed against Curtis Flowers |
| https://www.enterprise-tocsin.com/news/inverness-man-killed-labor-day-weekend-wreck | Inverness man killed Labor Day weekend wreck |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/marijuana-industry-bad-mississippi | Marijuana industry bad for Mississippi |
| https://www.enterprise-tocsin.com/news/bidding-open-local-tax-forfeited-properties | Bidding open on local tax-forfeited properties |
| https://www.enterprise-tocsin.com/news/county-tells-waste-pro-get-it-together-or-get-canned | County tells Waste Pro to get it together or get canned |
| https://www.winonatimes.com/news-breaking-news/comfort-foods-kick-fall | Comfort foods to kick off fall |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/we-have-families-i-am-begging-you-jail-employee-pleads | "We have families. I am begging you." Jail employee pleads for assistance |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/library-affairs-leaders-want-library-services-expanded | Library Affairs: Leaders want library services expanded citing need in underserved communi |
| https://www.hubcityspokes.com/news-hattiesburg-crime-breaking-news/two-arrested-after-attempting-smuggle-contraband-forrest-co | Two arrested after attempting to smuggle contraband into Forrest Co. jail |
| https://www.winonatimes.com/news/man-killed-accident | Man killed in accident |
| https://www.tallahatchienews.ms/opinion-columnists/what-i-think-drew-brees-meant-say | What I think Drew Brees meant to say |
| https://www.northsidesun.com/taxonomy/term/981 | Bobby Harrison and Geoff Pender - Mississippi Today |
| https://www.pressregister.com/front-page-slideshow/hyde-smith-supports-rural-hospital-relief-legislation | Hyde-Smith supports rural hospital relief legislation |
| https://www.pressregister.com/front-page-slideshow/city-seeks-solution-homeless | City seeks solution for homeless |
| https://www.hubcityspokes.com/news-hattiesburg-crime-breaking-news/police-arrest-suspect-jay-tarvin-murder-investigation | Police arrest suspect in Jay Tarvin murder investigation |

| | |
|---|---|
| https://www.gwcommonwealth.com/public_notices/article_95662ce6-76b5-11eb-bccb-bb397184bdbd.html | Public Notices for Wednesday, February 24, 2021 |
| https://www.pressregister.com/obituaries/verdia-lee-howard-jones | Verdia Lee Howard Jones |
| http://www.enterprise-journal.com/obituaries/article_0c543248-af5c-11ea-9e1e-ab55e6ea83e6.html | David Kennedy III |
| https://www.newtoncountyappeal.com/police-await-autopsy-report | Police await autopsy report |
| https://www.gwcommonwealth.com/obituaries/article_49499240-497d-11eb-8b13-3b98f1217662.html | Estelle Campbell Cooper |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/yazoo-city-police-seek-assistance-investigations | Yazoo City police seek assistance with investigations |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/county-man-mauled-killed-dogs | County man mauled, killed by dogs |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/arrests-january-24-29 | Arrests for January 24 - 29 |
| https://www.enterprise-tocsin.com/justice-beatrice | Justice for Beatrice |
| https://www.pressregister.com/front-page-slideshow/community-contact | Community Contact! |
| https://www.winonatimes.com/breaking-news/absentee-voting-ends-october-31 | Absentee voting ends October 31 |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state/prescription-take-back-set-saturday | Prescription take-back set for Saturday |
| https://www.gwcommonwealth.com/obituaries/article_261b7fca-14c8-11eb-b6e4-131d1722b58f.html | Joseph Williams Jr. |
| https://www.gwcommonwealth.com/news/article_dd6b8b58-14d1-11eb-bfaf-eba14b3a967d.html | Suspect in shooting not charged yet |
| https://www.redhillsmsnews.com/sports/lady-eagles-looking-toughen-against-tough-foes | Lady Eagles looking to toughen up against tough foes |
| https://www.starherald.net/sports-ethel/lady-tigers%E2%80%99-hodges-chooses-east-central | Lady Tigersâ€™ Hodges chooses East Central |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/arrests-february-21-27 | Arrests for February 21-27 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_6d99eb36-b0f8-11ea-a911-2be113e88a5e.html | State flag represents heritage AND hate |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/addy-compete-all-star-event | Addy to compete in all-star event |
| https://www.redhillsmsnews.com/most-recent/webster-county-legals-022421 | Webster County Legals 022421 |
| https://www.columbianprogress.com/front-page-slideshow-news/new-walking-club-invites-public-join | New walking club invites public to join |
| https://www.redhillsmsnews.com/news/several-msu-k-12-education-initiatives-recognized-outstanding-partnerships | Several MSU K-12 education initiatives recognized as outstanding partnerships |
| https://www.redhillsmsnews.com/most-recent/wildcat-week-march-1-5-2021 | WILDCAT Week March 1 - 5, 2021 |
| https://www.winonatimes.com/news/man-charged-theft-excavator | Man charged with theft of excavator |
| http://www.enterprise-journal.com/obituaries/article_ab3e4878-46d7-11ea-94eb-c702b8a7723c.html | Dorothy T. Fraction |
| https://www.winonatimes.com/obituaries/judy-hogue-caldwell | Judy Hogue Caldwell |
| https://www.era-leader.com/front-page-slideshow/order-starts-5-pm-monday | Order starts at 5 p.m. Monday |
| https://www.hubcityspokes.com/news-hattiesburg/barker-lessens-restrictions-bars-restaurants-and-mall | Barker lessens restrictions on bars, restaurants and mall |
| https://www.columbianprogress.com/features/professional-profile-colonial-funeral-home-funeral-director-bill-metcalf | Professional Profile: Colonial Funeral Home Funeral Director Bill Metcalf |
| https://www.hubcityspokes.com/news-education-southern-miss/usm-announces-new-organizational-structure-vision-coast-operations | USM announces new organizational structure, vision for coast operations |
| https://www.starherald.net/most-recent/wicker-sinema-blumenauer-fitzpatrick-introduce-restaurants-act | Wicker, Sinema, Blumenauer, Fitzpatrick Introduce the RESTAURANTS Act |
| https://www.winonatimes.com/most-recent/wicker-sinema-blumenauer-fitzpatrick-introduce-restaurants-act-1 | Wicker, Sinema, Blumenauer, Fitzpatrick Introduce the RESTAURANTS Act |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes/purvis-win-streak-snapped-stone-70-51-loss | Purvis win streak snapped by Stone in 70-51 loss |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunday-death-parchman-third-apparent-suicide-2020 | Sunday death at Parchman third apparent suicide of 2020 |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/newton-county-sets-dates-open-tryouts-high-school-sports | Newton County sets dates for open tryouts for high school sports |
| https://www.hubcityspokes.com/sports-slideshow-sports-petal-panthers/boyles-returns-petal | Boyles returns to Petal |
| https://www.northsidesun.com/news-breaking-news-columns/silence-or-justice-we-cant-have-both | Silence or justice, we can't have both |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/cs-lewis-scholar-michael-ward-speak-hattiesburg | C.S. Lewis scholar Michael Ward to speak in Hattiesburg |
| https://www.hubcityspokes.com/news-hattiesburg/signs-sony-hattiesburg-native-usm-baseball-standout-inks-contract-arista-nashville | Signs with Sony: Hattiesburg native, USM baseball standout inks contract with Arista Nashvi |
| https://www.newtoncountyappeal.com/most-recent/where-endorsements-are-concerned-college-athletes-devil-details-1 | Where endorsements are concerned for college athletes, the devil is in details |
| https://www.newtoncountyappeal.com/decatur-family-medical-announces-2021-top-rural-health-clinic-recognition | Decatur Family Medical announces 2021 Top Rural Health Clinic recognition |
| https://www.newtoncountyappeal.com/union-resident-recognized-outstanding-graduate-msu-meridian | Union resident recognized as outstanding graduate at MSU-Meridian |
| https://www.hubcityspokes.com/news-hattiesburg/zoo-seeks-accreditation | Zoo seeks accreditation |
| https://www.tallahatchienews.ms/front-page-slideshow-news/health-department-releases-thursday-report-covid-19 | Health Department releases Thursday report on COVID-19 |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/passion-nursing | A Passion for Nursing |
| https://www.hubcityspokes.com/front-page-slideshow-opinion-columns/political-cartoon-jan-9 | Political Cartoon: Jan. 9 |
| https://www.gwcommonwealth.com/news/article_425e66ac-3747-11ea-930c-9ba3281c7491.html | Give change to help beautify memorial |
| https://www.gwcommonwealth.com/opinion/columns/article_7e296d88-373f-11ea-afbe-5feb7ad3cb3b.html | Bryant stayed true to roots ... |
| https://www.gwcommonwealth.com/news/article_565bf9aa-3745-11ea-a7b1-5bb13c6a82f4.html | School board officially welcomes 2 new members |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_d3fdc21a-22bb-11ea-a148-bbf6ba67cb6e.html | Why is there so much hate in Greenwood? |
| https://www.pressregister.com/cmsd-hosts-hot-topics-roundtable-principals | CMSD hosts hot topics roundtable for principals |
| http://www.enterprise-journal.com/news/article_0a9797ee-6d56-11ea-930d-1f0427911ca4.html | Sanderson Farms reports case of virus |
| https://www.columbianprogress.com/news/unemployment-available-furloughed-workers-others-affected-virus | Unemployment available to furloughed workers, others affected by virus |
| http://www.enterprise-journal.com/news/article_8aebdd3a-5fde-11eb-ae95-7ff73157aa5a.html | N. Pike OKs leave policy for virus |
| http://www.enterprise-journal.com/news/article_49f633d2-5f63-11eb-ab4c-b7cb8916fcd2.html | Walthall road, bridge projects progressing |
| https://www.northsidesun.com/news-breaking-news/residents-voice-concern-over-development | Residents voice concern over development |
| https://www.redhillsmsnews.com/news/still-time-plant-and-enjoy-summer-pentas | Still time to plant and enjoy summer pentas |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/freshmen-continue-find | Freshmen continue to find stride in 8-6 rubber match win over UCA |
| https://www.pressregister.com/news-social-obituaries/clifford-morrison-0 | Clifford Morrison |
| https://www.simpsoncounty.ms/most-recent/we-need-plan-plans-go-wrong | We need to plan for plans to go wrong |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kjhs-project-nears-finish | KJHS project nears finish |
| https://www.northsidesun.com/most-recent-politics/hyde-smith-opposes-possible-duties-phosphate-fertilizers | Hyde-Smith opposes possible duties on phosphate fertilizers |
| https://www.hubcityspokes.com/cochran-and-shelley-appointed-usm-education-school-leaders | Cochran and Shelley appointed USMâ€˜education school leaders |
| https://www.hubcityspokes.com/lewis-earns-national-service-award | Lewis earns national service award |
| https://www.redhillsmsnews.com/news/webster-county-records-8-new-virus-cases | Webster County records 8 new virus cases |
| https://www.redhillsmsnews.com/freedom-caucus-requests-end-mississippi-covid-19-mandates-0 | Freedom Caucus requests end to Mississippi Covid-19 mandates |
| https://www.enterprise-tocsin.com/special-memories-isola | Special memories from Isola |
| https://www.winonatimes.com/front-page-slideshow-news/god%E2%80%99s-house-hope-will-soon-open-doors | Godâ€™s House of Hope will soon open doors |
| https://www.tallahatchienews.ms/opinion-columnists/no-way-prepare-sudden-deaths | No way to prepare for sudden deaths |
| https://www.tallahatchienews.ms/front-page-slideshow-news/carrying-water | Carrying the water |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-i-miss-my-drinking-buddies | FLOYD INGRAM: I miss my drinking buddies |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/mississippi-national-guard-supports-community-covid-19-testing | Mississippi National Guard supports community with COVID-19 testing |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/senate-hold-hearings-immediate-covid-19-expenses | Senate to Hold Hearings on Immediate COVID-19 Expenses |
| https://www.northsidesun.com/news-breaking-news/senate-releases-hearing-schedule-discuss-covid-expenditures | Senate releases hearing schedule to discuss COVID expenditures |
| https://www.hubcityspokes.com/glimpse-hope-spied-vaccines-treatments-come-area | â€˜Glimpse of hopeâ€™ spied as vaccines, treatments come to area |
| https://www.winonatimes.com/news-most-recent/try-these-christmas-eve-treats | Try these Christmas Eve treats |
| https://www.winonatimes.com/sports/all-crossroads-football-honors-announced | All-Crossroads football honors announced |
| http://www.enterprise-journal.com/sports/article_f4a475c8-4627-11eb-9e3f-8343b12f6a44.html | S. Pike boys, girls kick off tournament with wins |
| https://www.hubcityspokes.com/most-recent/christmas-story-santa-retires-or-so-it-seems | Christmas Story: Santa Retires ... Or So It Seems |
| https://www.gwcommonwealth.com/public_notices/article_7cfd89c4-185f-11eb-9e6d-5f4b6fb044ba.html | Public Notices for Tuesday, October 27, 2020 |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-06th-2020 | Mississippi Covid-19 Update : January 06th, 2020 |
| https://www.pressregister.com/front-page-slideshow/woman-found-unresponsive-county-road | Woman found unresponsive on county road |
| https://www.yazooherald.net/front-page-slideshow-news/longtime-yazoo-barber-raymond-long-dies | Longtime Yazoo barber Raymond Long dies |
| https://www.simpsoncounty.ms/front-page-slideshow-news/toys-tots-%E2%80%98success%E2%80%99 | Toys for Tots â€˜successâ€™ |
| https://www.northsidesun.com/news-breaking-news-columns/covid-causing-homeschooling-boom | COVID causing homeschooling to boom |
| https://www.pressregister.com/front-page-slideshow/josh-troy-we-need-concerted-effort-against-covid-19 | JOSH TROY: We need a concerted effort against COVID-19 |
| https://www.gwcommonwealth.com/state_news/article_8530faa0-2462-5f71-8ccd-a008cc315804.html | Physician wins special election to become Pascagoula mayor |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/state-supreme-court-rules-city-privacy-case | State Supreme Court rules for city in privacy case |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-vying-hgtv-%E2%80%98takeover%E2%80%99 | Petal vying for HGTV â€˜Takeoverâ€™ |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-public-records-politics/decatur-makes-emergency-police-car | Decatur makes emergency police car purchase |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-aker-and-franciskato-planning-july-25-wedding-madison | Miss Aker and Franciskato planning July 25 wedding in Madison |
| https://www.redhillsmsnews.com/news/specialty-paper-products-company-open-distribution-center-marshall-county | Specialty paper products company to open distribution center in Marshall County |
| https://www.redhillsmsnews.com/news/former-canton-police-officer-pleads-guilty-insurance-fraud | Former Canton Police Officer Pleads Guilty to Insurance Fraud |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/jsu-visit-valley-host-dsu-next-fall | JSU To Visit Valley, Host DSU Next Fall |
| https://www.era-leader.com/front-page-slideshow/virtual-graduation-bowling-green-parish-schools-undecided?most_read_source=week | Virtual graduation at Bowling Green; parish schools undecided |
| https://www.starherald.net/obits/dr-marty-myers-dmd | Dr. Marty Myers, DMD |
| https://www.gwcommonwealth.com/obituaries/article_604bef78-8a7a-11ea-a36e-6be0aa368138.html | Dale Louis Robertson |
| https://www.gwcommonwealth.com/news/article_2e0ea8ec-8a8a-11ea-bcad-e38ecc1c45dc.html | Graduation ceremonies in works |
| http://www.enterprise-journal.com/obituaries/article_73be01fa-0f35-11eb-be0d-d3889a757358.html | John â€˜Birdâ€™ Dillon |
| https://www.northsidesun.com/news-breaking-news/city-checking-see-if-any-damage-system | City checking to see if any damage to system |
| https://www.pressregister.com/corp-releases-yazoo-pump-project-report | Corp releases Yazoo Pump Project report |
| https://www.redhillsmsnews.com/news/c-spire-partners-delta-regional-medical-center-remote-patient-monitoring | C Spire partners with Delta Regional Medical Center on remote patient monitoring |
| https://www.era-leader.com/front-page-slideshow/there-are-now-48-coronavirus-deaths-washington-parish | There are now 48 coronavirus deaths in Washington Parish |
| https://www.newtoncountyappeal.com/eccc-announces-8-game-schedule | ECCC announces 8-game schedule |
| https://www.simpsoncounty.ms/obituaries/albert-charles-rand | Albert Charles Rand |
| https://www.winonatimes.com/obituaries/florence-r-beard | Florence R. Beard |
| https://www.enterprise-tocsin.com/news/tech-audit-results-suggest-sccsd-vulnerable-hacking | Tech audit results suggest SCCSD vulnerable to hacking |

| | |
|---|---|
| https://www.northsidesun.com/opinion-editorials/jackson-zoo-blues | Jackson Zoo blues |
| https://www.yazooherald.net/news/victims-daughter-charged-murder | Victim's daughter charged with murder |
| https://www.pressregister.com/news-social-obituaries/louise-chamoun | Louise Chamoun |
| https://www.gwcommonwealth.com/state_news/article_ce2ef08b-41a9-5adc-b4fa-a83cb5c912ca.html | Iconic soda shop in Mississippi to close |
| https://www.columbianprogress.com/public-notices/marriages-and-divorces-march-5-2020 | Marriages and Divorces: March 5, 2020 |
| https://www.pressregister.com/series-home-burglaries-reported | Series of home burglaries reported |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-october-15-20202 | Tallahatchie Notes October 15, 2020 |
| https://www.tallahatchienews.ms/opinion-editorials/tallahatchie-census-participation-very-low | Tallahatchie census participation very low |
| https://www.winonatimes.com/sports/tigers-get-ready-humphreys | Tigers get ready for Humphreys |
| http://www.enterprise-journal.com/sports/article_5d8ed2f2-f775-11e9-a3a2-3b47cd53858d.html | Tigers canâ€™t take advantage of opportunities in loss to Cougars |
| http://www.enterprise-journal.com/news/article_939c2402-f776-11e9-9a90-9759551a16d8.html | SMCC to honor 4 during homecoming |
| https://www.northsidesun.com/news-breaking-news/new-developments-planned | New Developments Planned |
| http://www.enterprise-journal.com/obituaries/article_f2768bba-059b-11ea-b525-3fcb5cfc0702.html | Minnie L. Jackson |
| https://www.redhillsmsnews.com/news/louisville-heritage-hall-fame-%E2%80%9Cremembering-trojans-50-years-later%E2%80%9D | Louisville Heritage Hall of Fame â€œRemembering the Trojans 50 Years Laterâ€ |
| https://www.starherald.net/taxonomy/term/2571 | Debbie Skipper - Mississippi Center for Investigative Reporting |
| https://www.gwcommonwealth.com/news/police_courts/article_1dbc4f44-255d-11eb-a8f1-db7b722f28ba.html | Crime report for 11/10-11/11 |
| https://www.redhillsmsnews.com/social/rotary-honors-ehs-student-month-2 | Rotary honors EHS Student of the Month |
| https://www.hubcityspokes.com/hattiesburgs-confederate-monument-its-time-part-iv-decision-time-monument | HATTIESBURGâ€™Sâ€ˆCONFEDERATEâ€ˆMONUMENT: It's Time - Part IV: Decision Time on t |
| https://www.redhillsmsnews.com/most-recent/desk | At the desk |
| https://www.redhillsmsnews.com/most-recent/calendar-events-winston-031721 | Calendar of Events Winston 031721 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/baseball-cougars-dominate-leake-lose-neshoba | BASEBALL: Cougars dominate Leake, lose to Neshoba |
| https://www.yazooherald.net/columnists/do-you-think-bloomberg-has-chance | Do you think Bloomberg has a chance? |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C865 | THE YAZOO HERALD |
| https://www.hubcityspokes.com/news-hattiesburg/eight-police-officers-honored-crisis-intervention-team-participation | Eight police officers honored for Crisis Intervention Team participation |
| https://www.pressregister.com/front-page-slideshow/lambert-open-golf-range | Lambert to open golf range |
| https://www.enterprise-tocsin.com/node/50533 | Showers Tonight and Thursday |
| https://www.enterprise-tocsin.com/special-advisory-social-gatherings-and-covid-19-state-health-officer-dr-thomas-dobbs-0 | Special Advisory on Social Gatherings and COVID-19 from State Health Officer Dr. Thomas D |
| https://www.gwcommonwealth.com/state_news/article_e1d6b751-c71e-5477-8f33-d2395b90387a.html | Editorial Roundup: Mississippi |
| https://www.yazooherald.net/news-most-recent/police-look-suspect-who-was-caught-camera-stealing-businesses | Police look for suspect who was caught on camera stealing from businesses |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-parade-tree-lighting-thursday-dec-5 | Hattiesburg parade, tree lighting Thursday, Dec. 5 |
| https://www.gwcommonwealth.com/news/article_6d230220-8374-11ea-baf9-7365a95d92d1.html | Jordan speaks against school bond issue |
| https://www.gwcommonwealth.com/news/article_25a1f00e-8375-11ea-86ad-abfe2dd0f23d.html | Salvation Army taking donations for COVID-19 victims |
| https://www.winonatimes.com/sports/lady-stars-qualify-state | Lady Stars qualify for state |
| https://www.gwcommonwealth.com/news/article_76934ec0-2080-11ea-a8d2-f3406ff338ce.html | AT&T engineer took on 5 roles in GLT musical â€˜Annieâ€™ |
| https://www.gwcommonwealth.com/opinion/columns/article_bf7ba940-206a-11ea-bea7-d30cb9a0d13c.html | Next best thing to house call |
| https://www.gwcommonwealth.com/state_news/article_74e7f9cb-b3dc-518d-bc0a-4800e44f6e90.html | Mississippi police search for missing Domino's Pizza worker |
| https://www.pressregister.com/coahoma-early-college-high-schools-eyes-act-and-benchmark-tests | Coahoma Early College High Schoolsâ€ˆeyes ACT and Benchmark tests |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-union/upsd-extends-staggered-start | UPSD extends staggered start |
| http://www.enterprise-journal.com/news/article_a5109bfc-cea6-11ea-932e-03d34face0f2.html | City repaving nears, beautification pitched |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-sigh-and-wooten-exchange-wedding-vows-august-29-madison | Miss Sigh and Wooten to exchange wedding vows August 29 in Madison service |
| https://www.redhillsmsnews.com/sports/eupora-football-eagles-wrap-2020-season | Eupora football Eagles wrap-up 2020 season |
| https://www.redhillsmsnews.com/features/roses-poetry-art-14 | Rose's Poetry as an Art |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-111820 | Calendar of Events Webster 111820 |
| https://www.redhillsmsnews.com/sports/wolverines-put-together-amazing-comeback-double-overtime-win | Wolverines put together amazing comeback in double-overtime win |
| https://www.enterprise-tocsin.com/front-page-slideshow/warming-trend-through-rest-week | Warming Trend Through Rest of Week |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-12-19-2019 | Community Calendar 12-19-2019 |
| https://www.gwcommonwealth.com/state_news/article_86a533ec-8762-58ca-8dfc-9b1f0fda194d.html | Evidence testing awaited in Mississippi police killing case |
| https://www.sctonline.net/features/ringgold-news-107 | Ringgold News |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C814 | THE YAZOO HERALD |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/resident-arrested-stealing-water-former-mayoral-candidate | Resident arrested for stealing water former mayoral candidate |
| https://www.yazooherald.net/sports/benton-4-1-after-win-over-central-holmes | Benton 4-1 after win over Central Holmes |
| https://www.starherald.net/most-recent-news-kosciusko-front-page-slideshow/meet-candidates-their-own-words | Meet the candidates: In their own words |
| https://www.redhillsmsnews.com/most-recent/winter-storm-hits-county-0 | Winter storm hits county |
| https://www.redhillsmsnews.com/most-recent/msu-extends-closure-online-classes-through-friday-feb-19-expectation-reopen-return | MSU extends closure, online classes through Friday, Feb. 19, with expectation to reopen, re |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-sept-27-oct-6 | Arrests for Sept. 27- Oct. 6 |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/taxes-dogs-fire-truck-library-and-property-demolition-table | Taxes, dogs, fire truck, library and property demolition on the table |
| https://www.newtoncountyappeal.com/news-decatur-newton-county-public-records-politics/decatur-shares-dispatch-concerns-supervisors | Decatur shares dispatch concerns with supervisors |
| https://www.redhillsmsnews.com/news/county-resident-still-missing | County resident still missing |
| https://www.sctonline.net/front-page-slideshow-breaking-news/two-county-high-speed-pursuit-stopped-fpd | Two county high-speed pursuit stopped by FPD |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news-crime/second-suspect-charged-murder-sylvester-young | Second suspect charged in murder of Sylvester Young |
| http://www.enterprise-journal.com/obituaries/article_b8784604-cdfc-11ea-8e99-07872d4500d3.html | William Knight Jr. |
| https://www.pressregister.com/front-page-slideshow/bullying-prohibited-mississippi-schools | Bullying prohibited in Mississippi Schools |
| https://www.gwcommonwealth.com/opinion/columns/article_511cf0ae-4e09-11ea-8345-8be224870a93.html | Gunn should stick to guns |
| https://www.gwcommonwealth.com/obituaries/article_a1d228b8-4e0c-11ea-94e9-076af3f21f25.html | Patricia Louise Young |
| https://www.gwcommonwealth.com/news/article_8aaeba1c-4e15-11ea-b1b4-f3d4057e86e9.html | 2 sought after robbery attempt |
| https://www.starherald.net/news-attala-county/ethel-beauty-review | Ethel Beauty Review |
| http://www.enterprise-journal.com/obituaries/article_97692aa8-4e65-11ea-8d31-4382399f8260.html | Randall D. Newson |
| https://www.pressregister.com/front-page-slideshow/stock-market-rattled-virus | Stock market rattled by virus |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-let%E2%80%99s-look-down-road | FLOYD INGRAM: Letâ€™s look on down the road |
| https://www.pressregister.com/front-page-slideshow/coahoma-reporting-8-cases-coronavirus | Coahoma reporting 8 cases of coronavirus |
| http://www.enterprise-journal.com/news/article_e7a8c9c0-6d54-11ea-b933-6b79d4bd4ac5.html | Second Amendment sanctuary sought in Amite |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-hold-emergency-covid-19-meeting | Supervisors hold emergency COVID-19 meeting |
| https://www.redhillsmsnews.com/news/easy-meals-cook-frozen-foods | Easy meals to cook from frozen foods |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-deputies-make-arrest-high-speed-chase | Choctaw deputies make arrest in high speed chase |
| https://www.northsidesun.com/news-breaking-news/conversation-halverson-designing-book-covers | A conversation with Halverson on designing book covers |
| https://www.gwcommonwealth.com/news/article_1b1f4686-1565-11eb-8dab-7b9a969be1e1.html | Man charged with capital murder in shooting |
| https://www.gwcommonwealth.com/state_news/image_fad85fa4-a675-5de5-a32c-4007856fa7cd.html | Lewis to be remembered in Selma, Alabama Capitol |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-approve-redevelopment-resolution | Louisville Aldermen approve redevelopment resolution |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-earns-state-recognition | Local earns state recognition |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/shine-some-light-subject | Shine some light on the subject |
| https://www.tallahatchienews.ms/news-most-recent/mdoc-turns-contraband-tobacco-community-inmate-help | MDOC turns contraband tobacco into community, inmate help |
| https://www.gwcommonwealth.com/opinion/editorials/article_f45734da-140d-11eb-a1d2-8fa58d9025c2.html | Drop the ward rule |
| https://www.enterprise-tocsin.com/news/county-getting-emergency-messaging-system | County getting emergency messaging system |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-easy-old-folks-vote-early | Dunagin: Easy for old folks to vote early |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county-christmas-parade-cancelled | Choctaw County Christmas Parade cancelled |
| https://www.gwcommonwealth.com/public_notices/article_5cee11ce-2e69-11eb-ac0d-8311392fad94.html | Public Notices for Tuesday, November 24, 2020 |
| https://www.enterprise-tocsin.com/opinion-letters/letter-questions-chancery-clerk-sunflower-county | Letter: Questions for the Chancery Clerk of Sunflower County |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-state-fair-not-what-it-used-be | Dunagin:â€ˆState Fair not what it used to be |
| https://www.redhillsmsnews.com/news/sociologist-part-national-team-lauded-rural-population-research | Sociologist Part of National Team Lauded for Rural Population Research |
| https://www.northsidesun.com/taxonomy/term/1262 | Jeff Bowman, Michael Callahan, Haley Fisackerly, David Gates, and Anthony Wilson |
| https://www.northsidesun.com/news-most-recent-columns/opinion-state-utility-ceos-support-new-flag | Opinion: State utility CEOs support new flag |
| https://www.redhillsmsnews.com/taxonomy/term/3486 | By Hays Burchfield, Secretary Eupora Lions Club |
| https://www.redhillsmsnews.com/social/fame-church-god-102820 | Fame Church of God 102820 |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-most-recent/supervisors-decide-not | Supervisors decide not to merge county offices |
| https://www.redhillsmsnews.com/features/roses-poetry-art-12 | Rose's Poetry as an Art |
| https://www.gwcommonwealth.com/sports/article_3aced156-7620-11eb-9945-abc29543f330.html | Pillow girls survive first-round scare against Central Hinds |
| https://www.pressregister.com/candidates-warned-about-signs-posted-road-right-ways | Candidates warned about signs posted on road right of ways |
| https://www.yazooherald.net/front-page-slideshow-sports/one-win-away | ONE WIN AWAY! |
| https://www.gwcommonwealth.com/news/article_778c5afa-0b46-11ea-bbb6-67578c4a753d.html | Garbage fees to be added to E. Leflore water bills |
| https://www.redhillsmsnews.com/most-recent/us-attorney-resigns-after-decades-service | US Attorney Resigns After Decades of Service |
| https://www.hubcityspokes.com/news/downtown-hattiesburg-hosts-holiday-open-house-november-9 | Downtown Hattiesburg hosts holiday open house November 9 |
| https://www.hubcityspokes.com/news-social-community-calendar/church-sell-homemade-gumbo-nov-16 | Church to sell homemade gumbo Nov. 16 |
| https://www.simpsoncounty.ms/house-advances-bill-would-entangle-mississippi-archives-and-history-board-politics | House advances bill that would entangle Mississippi Archives and History board in politics |
| https://www.enterprise-tocsin.com/louisiana-and-dominion | Louisiana and Dominion |
| https://www.enterprise-tocsin.com/cleveland-parents-fear-cost-losing-pre-k-programs-0 | In Cleveland, parents fear the cost of losing pre-K programs |
| https://www.gwcommonwealth.com/obituaries/article_75a72f88-ac2e-11ea-a17c-4f4f46c51567.html | Esin Cakiroglu Turk |
| https://www.simpsoncounty.ms/front-page-slideshow-breaking-news/ma | Magee adopts new curfew times effective Thursday |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news-obituaries/josephine-holland-odom | Josephine Holland Odom |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/theater-writers-workshops-offered-teens-fall-semester-mississippi-delta | Theater Writerâ€™s Workshops Offered for Teens in Fall Semester in Mississippi Delta |
| http://www.enterprise-journal.com/news/article_8ee8a2f4-e65a-11ea-85d0-9371a84aa3ee.html | City eyes 4-mill hike |
| https://www.redhillsmsnews.com/news/msus-newest-fulbright-finalist-aspires-help-uplift-people-all-backgrounds | MSUâ€™s newest Fulbright finalist aspires to help, uplift people from all backgrounds |
| https://www.enterprise-tocsin.com/mark-h-stowers-columnist | By MARK H. STOWERS Columnist |
| https://www.enterprise-tocsin.com/node/47878 | Shaw native and pastor adds author to long resume |
| https://www.gwcommonwealth.com/sports/article_e31bde94-7931-11eb-943d-23e3a5b44e5a.html | Hartfield blanks Pillow to claim Division II soccer title |
| https://www.redhillsmsnews.com/most-recent/anne-hall-brashier-named-governor-tate-reeves-policy-director | Anne Hall Brashier Named Governor Tate Reeves' Policy Director |
| https://www.gwcommonwealth.com/news/article_70a363c2-4fd4-11eb-8e7d-6748969eae23.html | Board looking for new monument site |
| https://www.hubcityspokes.com/sports-lesser-opinion-columns/remembering-pistol-pete-and-wondrous-wendell | Remembering Pistol Pete and Wondrous Wendell... |
| https://www.gwcommonwealth.com/news/article_ce77b460-84fc-11ea-a90a-5bcc41fb879a.html | COVID-19 outbreak escalates at Greenwood nursing home |
| https://www.hubcityspokes.com/opinion-editorials/softening-watson%E2%80%99s-pitch | Softening on Watsonâ€™s pitch |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/justice-dept-probing-parchman-others | Justice Dept. probing Parchman, others |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/union-public-schools-receive-award-excellence | Union Public Schools receive award of excellence |
| https://www.sctonline.net/crime/arrest-report-jan-15 | Arrest Report Jan. 15 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_2888c2ba-8376-11ea-a94e-c71da4da5f35.html | My Two Cents for Tuesday, April 21, 2020 |
| https://www.redhillsmsnews.com/sports/wright-disappointed-fca-seniors-won%E2%80%99t-get-finish-baseball-season | Wright disappointed FCA seniors wonâ€™t get to finish baseball season |
| https://www.gwcommonwealth.com/news/police_courts/article_bdb22f3a-841a-11ea-a5b6-5f411f3d864e.html | Crime report for 4/20 |
| https://www.gwcommonwealth.com/opinion/columns/article_56f0e8e2-8440-11ea-a584-1fe5df5cb7a2.html | Indigent care a virus focus |
| https://www.pressregister.com/front-page-slideshow/sunflower-picked-top-clinic-region-lilypad | Sunflower picked top clinic in region by Lilypad |
| https://www.newtoncountyappeal.com/social-obituaries/angelia-gainey-knight | Angelia Gainey Knight |
| http://www.enterprise-journal.com/news/article_d8e6c4c6-4d9e-11ea-8ca6-7f1faf702059.html | Program to honor late chief Isaac |
| http://www.enterprise-journal.com/news/article_f33b5edc-4d9d-11ea-9962-0f28bcb122f5.html | Magnolia OKs police pay raises, gets ready to cut ribbon |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/grand-jury-yields-dozen-indictments | Grand Jury yields a dozen indictments |
| https://www.simpsoncounty.ms/crime/arrest-reports-2-13-2020 | Arrest Reports 2-13-2020 |
| https://www.hubcityspokes.com/opinion-columns/american-dream | THE AMERICAN DREAM |
| http://www.enterprise-journal.com/news/article_d205b9ee-4e68-11ea-8502-c3f6d06ee5c8.html | Haz-mat leak shuts down Ferwnwood traffic |
| https://www.hubcityspokes.com/node/24324 | Unbeaten Tornados ready for region opener |
| https://www.hubcityspokes.com/scheffler-takes-aim-sanderson-trophy | Scheffler takes aim at Sanderson trophy |
| https://www.hubcityspokes.com/node/24329 | Warriors and Panthers prepare for high-powered offenses |
| https://www.pressregister.com/front-page-slideshow/city-host-community-forum | City to host community forum |
| https://www.era-leader.com/front-page-slideshow/angie-area-man-arrested-stabbing-his-father-death | Angie-area man arrested for stabbing his father to death |
| https://www.hubcityspokes.com/school-purchases-south-george-street-building-city-petal | School purchases South George Street building from City of Petal |
| https://www.hubcityspokes.com/happiness-not-item-one-can-buy | Happiness is not an item one can buy |
| https://www.gwcommonwealth.com/news/police_courts/article_83ee44ba-f886-11ea-b614-fbc9b9fdd678.html | Crime report for 9/15 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-breaking-news/city-hattiesburg-receives-grant-train-overpass | City of Hattiesburg receives grant for train overpass |
| https://www.enterprise-tocsin.com/sports/trojans-softball-releases-fall-schedule | Trojans softball releases fall schedule |
| https://www.enterprise-tocsin.com/news/board-reverses-will-not-raise-millage | Board reverses, will not raise millage |
| https://www.northsidesun.com/news-breaking-news-sports-schools/jags-vs-bulldogs | Jags vs. Bulldogs |
| https://www.columbianprogress.com/opinion-columns/pt-2%E2%80%88duties-state-county-offices | Pt. 2:â€ˆDuties of state, county offices |
| http://www.enterprise-journal.com/news/article_dfadaf12-fb15-11e9-be0b-a76f0871a22c.html | A tender enterprise |
| http://www.enterprise-journal.com/news/article_c45d827c-fa94-11e9-859b-974221351ac4.html | Five races left to decide for Walthall County voters |
| https://www.sctonline.net/front-page-slideshow-sports/bearcats-claim-12th-straight-golden-chicken-16-7-win | Bearcats claim 12th straight Golden Chicken in 16-7 win |
| https://www.sctonline.net/news/general-election-tuesday-november-5-mississippi | General Election is Tuesday, November 5 in Mississippi |
| https://www.sctonline.net/front-page-slideshow-news/go-tell-crusade-rocks-scott-county | Go Tell Crusade rocks Scott County |
| https://www.sctonline.net/front-page-slideshow/decorations-bring-fall-forest | Decorations bring fall to Forest |
| https://www.redhillsmsnews.com/front-page-slideshow-news/general-election-set-tuesday-webster | General election set for Tuesday Webster |
| https://www.redhillsmsnews.com/front-page-slideshow-news/community-supports-local-girl-after-accident | Community supports local girl after accident |
| https://www.hubcityspokes.com/front-page-slideshow-news-social-community-calendar/empty-bowls-help-fight-hunger-pine-belt-during | Empty Bowls: Help fight hunger in Pine Belt during fundraiser |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-most-recent/oak-grove-0 | Oak Grove finishes regular season undefeated, clinches region title |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/start-football-season-delayed-until-sept-4 | Start of football season delayed until Sept. 4 |
| https://www.tallahatchienews.ms/opinion-columnists/mask-because-isnt-hoax | Mask up, because this isn't a hoax |
| https://www.hubcityspokes.com/news-lamar-county-crime/lamar-co-deputies-arrest-three-individuals-auto-burglary-involving-stolen | Lamar Co. deputies arrest three individuals for auto burglary involving stolen weapons |
| https://www.northsidesun.com/news-breaking-news/lumumba-wear-face-mask-or-pay | Lumumba: wear a face mask or pay up |
| https://www.winonatimes.com/obituaries/cora-marie-vance-mceachern | Cora Marie Vance McEachern |
| https://www.winonatimes.com/obituaries/dorothy-dot-duke-roberts | Dorothy â€œDotâ€Duke Roberts |
| https://www.winonatimes.com/front-page-slideshow-news/nix-excited-about-new-career-endeavor | Nix excited about new career endeavor |
| https://www.pressregister.com/news-social-obituaries/eddie-b-payno | Eddie B Payno |
| https://www.gwcommonwealth.com/state_news/article_09a84036-6c5b-52cd-ba43-50ac016c9e50.html | 2 children wounded in traffic shooting in Mississippi |
| https://www.gwcommonwealth.com/public_notices/article_35bc620a-4d22-11ea-8eb0-5f12421478c3.html | Public Notices For Tuesday, February 11, 2020 |
| https://www.redhillsmsnews.com/news/eccc%E2%80%99s-tadlock-skipper-be-recognized-2020-headwae-honorees | ECCCâ€™s Tadlock, Skipper to be Recognized as 2020 HEADWAE Honorees |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-library-system-gets-grant-expand-hoopla-service | Hattiesburg library system gets grant to expand Hoopla service |
| https://www.redhillsmsnews.com/news/national-take-back-initiative-set-winston-county-oct-24 | National Take-Back Initiative set for Winston County on Oct. 24 |
| https://www.redhillsmsnews.com/most-recent/spring-lawn-diseases-are-enhanced-fertilizer-and-leaf-wetness | Spring Lawn Diseases are enhanced by fertilizer and leaf wetness |
| https://www.redhillsmsnews.com/most-recent/obituaries-choctaw-031721 | Obituaries Choctaw 031721 |
| https://www.redhillsmsnews.com/most-recent/thamess-double-helps-spark-lady-lions-softball-win | Thames's double helps spark Lady Lions to softball win |
| https://www.redhillsmsnews.com/taxonomy/term/4173 | Submitted by: Juli Hughes, County Coordinator/Extension Agent III Mississippi State Univers |
| http://www.enterprise-journal.com/sports/outdoors/article_0e212b50-5fbe-11ea-9117-47721ae9f3ff.html | Franklin cow oak one of areaâ€™s biggest trees |
| https://www.winonatimes.com/most-recent/house-leaders-want-raise-mississippi-sales-tax-heres-how-neighboring-states-stack-1 | House leaders want to raise Mississippi sales tax. Hereâ€™s how neighboring states stack up |
| https://www.redhillsmsnews.com/most-recent/gentle-insistence-excellence | A 'Gentle Insistence on Excellence' |
| https://www.redhillsmsnews.com/most-recent/preps-honors-first-ever-mississippi-rural-teacher-year | PREPS honors first-ever â€œMississippi Rural Teacher of the Yearâ€ |
| http://www.enterprise-journal.com/news/article_899edc72-58e3-11eb-a258-538630f85130.html | Shooting suspectâ€™s bond reduced |
| https://www.sctonline.net/features/forest-news-106 | Forest News |
| https://www.sctonline.net/front-page-slideshow-features/celebrate-seasons | Celebrate the Seasons |
| https://www.sctonline.net/sports/opening-round-35-14-loss-ends-bearcats-season | Opening round 35-14 loss ends Bearcats season |
| https://www.redhillsmsnews.com/news/collecting-christmas-cards-send-military-members | Collecting Christmas Cards to send to military members |
| https://www.sctonline.net/sports/hornets-end-season-18-12-loss-enterprise | Hornets end season with 18-12 loss at Enterprise |
| https://www.redhillsmsnews.com/front-page-slideshow-news/near-record-crowd-enjoys-veterans-day-program | Near-record crowd enjoys Veterans Day Program |
| https://www.sctonline.net/columns/letter-writing-101 | Letter writing 101 |
| https://www.sctonline.net/news/forest-native-accepts-position-us-fish-and-wildlife | Forest native accepts position with U.S. Fish and Wildlife |
| https://www.hubcityspokes.com/opinion-columns/here%E2%80%99s-freezer-sandwiches-and-return-football-too | Hereâ€™s to freezer sandwiches and the return of football, too |
| https://www.sctonline.net/front-page-slideshow-news/state-board-education-suspends-certain-policies | State Board of Education suspends certain policies |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/city-votes-expand-annexation-study-area-offers-firm-input | City votes to expand annexation study area, offers firm input |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sacred-heart-crusaders/girls-basketball-coach | Girls Basketball Coach of the Year: Oâ€™Keefe defies odds in return to basketball |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C473 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/news/article_fdd50bd6-4fd1-11eb-b66a-6f8603f30fc7.html | Craft is named new police chief |
| https://www.gwcommonwealth.com/news/article_c1f084fa-4fd2-11eb-860c-6716784898cb.html | City employees next in line for vaccine |
| https://www.newtoncountyappeal.com/parker-honored-service | Parker honored for service |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/operation-christmas-child-pine-belt-collections-begin-nov-18 | Operation Christmas Child: Pine Belt collections begin Nov. 18 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/city-issues-general-bonds-41m-new-fire-stations | City issues general bonds of $4.1M for new fire stations |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-arrested-possession-stolen-firearm | Hattiesburg man arrested for possession of stolen firearm |
| https://www.yazooherald.net/front-page-slideshow-news/healthcare-heroes-nurses-frontline | Healthcare Heroes: Nurses on the Frontline |
| https://www.pressregister.com/front-page-slideshow/senators-announce-18-million-fire-departments | Senators announce $1.8 million for Fire Departments |
| http://www.enterprise-journal.com/news/article_3c2034d4-e97e-11ea-8709-6f727ee71895.html | McComb selectmen finalize budget proposal |
| https://www.tallahatchienews.ms/opinion-editorials/light-christmas-so-needed-year | Light of Christmas so needed this year |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/beware-medical-marijuana-scams-mississippi | Beware medical marijuana scams in Mississippi |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-store-goes-flames | Charleston store goes up in flames |
| https://www.gwcommonwealth.com/news/police_courts/article_d6296516-127b-11eb-89d4-0fb6870773bd.html | Crime Report for 10/16-10/18 |
| https://www.simpsoncounty.ms/breaking-news/zetas-simpson-county-encourage-you-get-out-vote | Zetas of Simpson County Encourage You to Get Out The Vote |
| https://www.newtoncountyappeal.com/columns-social/chris-and-melesia-reed-part-2 | Chris and Melesia Reed: Part 2 |
| https://www.columbianprogress.com/sports/cougar-classic-begin-expo-center | Cougar Classic to begin at Expo Center |
| https://www.newtoncountyappeal.com/columns-social/she%E2%80%99s-found-lord-be-faithful | Sheâ€™s found the Lord to be faithful |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/arrests-december-27-january-2 | Arrests for December 27-January 2 |
| https://www.starherald.net/news-attala-county/county-arrests-010920 | County arrests 010920 |
| https://www.starherald.net/sports-kosciusko/kosy-coaching-search-narrowed-down-six | Kosy coaching search narrowed down to six |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/lady-whippets-rally-take-shootout-win-over-kemper-county | Lady Whippets rally to take Shootout win over Kemper County |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/artists-wanted-decorate-city-utility-boxes-around-hattiesburg | Artists wanted to decorate city utility boxes around Hattiesburg |

| | |
|---|---|
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-session-0 | Marshall Ramsey: Session |
| https://www.starherald.net/cartoons/marshall-ramsey-session | Marshall Ramsey: Session |
| https://www.starherald.net/taxonomy/term/2440 | Press Release - Mississippi Department of Education |
| https://www.gwcommonwealth.com/news/article_602cb188-65a1-11ea-b484-f7f99fcf9165.html | Greenwood Utilities to mark 125 years |
| https://www.northsidesun.com/news-breaking-news-schools/krewe-members | Krewe members |
| https://www.northsidesun.com/news-breaking-news-schools/valentines-carpool | Valentine's carpool |
| https://www.northsidesun.com/news-breaking-news-events/rotarian-fellow | Rotarian Fellow |
| https://www.northsidesun.com/front-page-slideshow-news/madison-county-schools-close-two-weeks | Madison County Schools to close for two weeks |
| https://www.redhillsmsnews.com/schools/face-face-instruction | Face to face instruction |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-032520 | Jail Docket Webster 032520 |
| https://www.pressregister.com/front-page-slideshow-news-crime/ground-zero-robbed-sunday | Ground Zero robbed Sunday |
| https://www.pressregister.com/front-page-slideshow-news/let%E2%80%99s-celebrate | Letâ€™s Celebrate! |
| https://www.hubcityspokes.com/letter-editor-former-resident-implores-voters-move-confederate-statues | Letter to the Editor:â€ˆFormer resident implores voters to move Confederate statues |
| https://www.hubcityspokes.com/hattiesburg-tests-hydrants-work-could-last-month | Hattiesburg tests hydrants; work could last a month |
| https://www.enterprise-tocsin.com/news/ia-announces-elementary-honors | IA announces elementary honors |
| https://www.northsidesun.com/news-breaking-news-sports-schools/game-week-mra-vs-prep | Game of the Week: MRA vs Prep |
| https://www.redhillsmsnews.com/news/winston-county-has-second-covid-19-death-webster-has-1-added-death | Winston County has second COVID-19 death; Webster has 1 added death |
| https://www.northsidesun.com/news-breaking-news/city-jackson-alerts-customers-sanitary-sewer-overflowbypass | CITY OF JACKSON ALERTS CUSTOMERS TO SANITARY SEWER OVERFLOW/BYPASS |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/local-peaceful-protests-continue-culminating | Local peaceful protests continue, culminating in community gathering |
| https://www.starherald.net/sports-columnists-local-columnist/wright-family-life-hunting | Wright family life with hunting |
| https://www.starherald.net/news-attala-county-lifestyles/50th-anniversary-greenlee-high-school | 50th anniversary Greenlee High School |
| https://www.columbianprogress.com/social-obituaries/obituary-jewell-lavon-owens | Obituary: Jewell Lavon Owens |
| https://www.columbianprogress.com/social-obituaries/obituary-david-john-rossi | Obituary: David John Rossi |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-061720 | Winston County Legals 061720 |
| http://www.enterprise-journal.com/news/article_7f676060-b0f2-11ea-b7be-0b36ec3a3b42.html | Fondling conviction upheld |
| https://www.winonatimes.com/austin-bishop | Austin Bishop |
| https://www.northsidesun.com/news-breaking-news/board-trustees-approves-university-mississippis-request-relocate-confederate | Board of Trustees approves University of Mississippiâ€™s request to relocate Confederate n |
| https://www.gwcommonwealth.com/news/article_0dd465a8-b046-11ea-adeb-034673c9f012.html | Virus relief money erasing GLHâ€ˆdeficit |
| https://www.gwcommonwealth.com/state_news/article_31510121-b5a9-5333-924f-7b016ea03b67.html | Mississippi awarded over $71M grant for Greenville Bypass |
| https://www.gwcommonwealth.com/lifestyle/article_b72656b0-5a84-11ea-bd91-d715153142b3.html | Some interesting facts about the weather |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-090920 | Calendar of Events Winston 090920 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-approve-and-adopt-budget | Louisville Aldermen approve and adopt budget |
| https://www.redhillsmsnews.com/breaking-news/noxapater-volleyball-records-three-sweep-week | Noxapater volleyball records three-sweep week |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/gentry%E2%80%99s-golden-class-reunites | Gentryâ€™s Golden Class reunites |
| https://www.enterprise-tocsin.com/news/bb-king-museum-reopens-crowd | B.B. King Museum reopens to crowd |
| https://www.gwcommonwealth.com/lifestyle/article_3ec8b15c-e339-11ea-922a-ff4e45cad211.html | Plants that go around come back around |
| http://www.enterprise-journal.com/news/article_c5d2d946-e331-11ea-8e3d-f73af7e69b25.html | Walthall County gives greenlight for fall athletics |
| https://www.columbianprogress.com/public-notices/land-transactions-august-22-2020 | Land Transactions: August 22, 2020 |
| https://www.columbianprogress.com/features/professional-profile-walmart-vision-center-optician-tiffany-holloway | Professional Profile: Walmart Vision Center Optician Tiffany Holloway |
| https://www.redhillsmsnews.com/news/governor-reeves-mdes-launch-lost-wages-assistance-program-unemployed-mississippians | Governor Reeves & MDES Launch of Lost Wages Assistance Program for Unemployed Missis |
| https://www.pressregister.com/node/5494 | Annie O'Briant Ivy |
| https://www.simpsoncounty.ms/obituaries/kim-randall-boykin | Kim Randall Boykin |
| https://www.newtoncountyappeal.com/submitted-news | Submitted News |
| https://www.columbianprogress.com/features/looking-back-teens-saved-boy-drowning | Looking Back: Teens saved boy from drowning |
| https://www.redhillsmsnews.com/news/lex-taylor-deliver-msu%E2%80%99s-fall-commencement-address | Lex Taylor to deliver MSUâ€™s fall commencement address |
| https://www.redhillsmsnews.com/schools/students-complete-certificate-electrical-utility-lineman | Students complete certificate in Electrical Utility Lineman |
| https://www.redhillsmsnews.com/schools/education-notes-winston-112719 | Education notes Winston 112719 |
| https://www.gwcommonwealth.com/state_news/article_ac81bd4c-a8a1-5471-b4d6-ad309c9965e2.html | Mississippi cityâ€™s police chief announces plans to retire |
| https://www.sctonline.net/breaking-news/black-friday-strikes | Black Friday Strikes! |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/shop-local-locally-owned-businesses-thriving-northside | Shop Local: Locally-owned businesses thriving on the Northside |
| https://www.northsidesun.com/news-breaking-news-opinion-editorials/mississippi-college-attendance-drops | Mississippi college attendance drops |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C393 | Sports |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/least-one-lumberton-alderman-accepts-pay-raise | At least one Lumberton alderman accepts pay raise |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-011520 | Calendar of Events Webster 011520 |
| https://www.simpsoncounty.ms/obituaries/margaret-smith-berry | Margaret Smith Berry |
| https://www.newtoncountyappeal.com/social-schools/photo-loper-receives-red-rose-award | PHOTO: Loper receives Red Rose award |
| https://www.simpsoncounty.ms/front-page-slideshow-news/three-participate-dyw-program | Three to participate in DYW program |
| https://www.redhillsmsnews.com/news/new-year-new-exhibition-%E2%80%98-art-hope%E2%80%99-opens-jan-21-msu | New year, new exhibition: â€˜The Art of Hopeâ€™ opens Jan. 21 at MSU |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-1-30-2020 | Community Calendar -1-30-2020 |
| https://www.simpsoncounty.ms/editorials/southern-pine-provides-service-good-part-county?most_read_source=week | Southern Pine provides service to a good part of the county |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/ia-girls-look-ahead-postseason | IA girls look ahead to postseason |
| https://www.enterprise-tocsin.com/opinion-columns/your-faith-strong-enough-overcome-grief | Is your faith strong enough to overcome grief? |
| https://www.winonatimes.com/news/business-association-being-resurrected?most_read_source=week | Business association being resurrected |
| https://www.pressregister.com/lee-breaks-four-game-win-streak | Lee breaks four-game win streak |
| https://www.enterprise-tocsin.com/opinion-columns/erica-boyd-not-bending | Erica Boyd: Not bending |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/community-bank-releases-balloons-honor-late-lucy-wynn | Community Bank releases balloons in honor of the late Lucy Wynn |
| http://www.enterprise-journal.com/news/article_f414a6a6-0d2e-11ea-8358-7fb6ff102a70.html | Christmas in the Park bazaar, tours begin today in Tylertown |
| http://www.enterprise-journal.com/news/article_7dcd6968-0d30-11ea-975e-9f977b171449.html | Board gets 1st MLK plan |
| http://www.enterprise-journal.com/news/article_5435a238-0d2f-11ea-8f06-63ff99ae03d2.html | CBD research proves life-changing for ill children |
| https://www.starherald.net/sports-french-camp/second-half-once-again-hurts-fca-lossfrench-camp-academy-had-second-half-blues | Second half once again hurts FCA in lossFrench Camp Academy had the second half blues ag |
| https://www.starherald.net/sports-central-holmes-christian-school/chcs-hosts-wcs-key-matchup | CHCS hosts WCS in key matchup |
| https://www.winonatimes.com/news/dam-was-breached-explosives?most_read_source=week | Dam was breached by explosives |
| http://www.enterprise-journal.com/news/article_f3d07824-d0a6-11e9-9ca2-4b815c916c95.html | Street work ahead |
| https://www.northsidesun.com/news-breaking-news/5-things-you-didnt-know-about-hall%E2%80%88carter | 5 things you didnâ€™t know about HALLâ€ˆCARTER |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_f4153dda-1982-11eb-85ef-0b8fefeba060.html | My Two Cents for Thursday, Oct. 29, 2020 |
| https://www.gwcommonwealth.com/news/police_courts/article_228616ee-1983-11eb-a430-e72175375e4b.html | Crime report for 10/27 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_d33d0448-1983-11eb-a19a-1ffe52602455.html | Inmate rehabilitation is important |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/chromebooks-are-now-available | CHROMEBOOKS ARE NOW AVAILABLE |
| https://www.enterprise-tocsin.com/opinion-columns/have-faith-god | Have faith in God |
| https://www.enterprise-tocsin.com/news/anthony-joins-sccsd-staff-arrival-new-technology | Anthony joins SCCSD staff for arrival of new technology |
| https://www.newtoncountyappeal.com/newton-local-hair-stylist-donates-hair | NEWTON: Local hair stylist donates hair |
| https://www.hubcityspokes.com/node/25460 | Hankins:â€ˆâ€˜We have to win to get inâ€™ â€“ Purvis one game away from playoffs |
| https://www.hubcityspokes.com/node/25451 | Hattiesburg trying to control destiny for playoff berth |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities-most-recent/podcast-144-high | PODCAST: 144 - High School Action, Heath Hinton, SB Nation Writer Steve Helwick |
| https://www.tallahatchienews.ms/news/one-more-tallahatchian-diagnosed-covid-19 | One more Tallahatchian diagnosed with COVID-19 |
| https://www.gwcommonwealth.com/news/police_courts/article_59d76f08-acfa-11ea-8fb3-1745c125d834.html | Crime report or 6/11 |
| https://www.redhillsmsnews.com/news/philosophical-approach-politics | A Philosophical Approach to Politics |
| https://www.northsidesun.com/news-breaking-news/change-gating-law-could-allow-earlier-input | Change in gating law could allow earlier input |
| https://www.era-leader.com/front-page-slideshow/marco-downgraded-laura-make-landfall-louisiana-texas-line | Marco downgraded; Laura to make landfall on Louisiana-Texas line |
| https://www.yazooherald.net/news?page=184 | THE YAZOO HERALD |
| https://www.redhillsmsnews.com/news/ihl-recognizes-two-mississippi-state-faculty-during-annual-diversity-awards-program | IHL recognizes two Mississippi State faculty during annual Diversity Awards program |
| https://www.yazooherald.net/incredible-christmas-pageant-columbia | Incredible Christmas pageant in Columbia! |
| https://www.newtoncountyappeal.com/columns-social/baptist-pastor-preaches-church-and-%E2%80%9Clives-it%E2%80%9D-campus?most_read_source=week | Baptist Pastor Preaches in Church and â€œLives Itâ€�on Campus |
| http://www.enterprise-journal.com/news/article_5c3fe4f8-0045-11ea-91f2-07a6add019f6.html | Norton leading in DAâ€™s race, but many Pike ballots left to count |
| https://www.hubcityspokes.com/news-lamar-county/track-truck-parents-teachers-hold-literacy-event-purvis | Track a Truck: Parents as Teachers to hold literacy event in Purvis |
| https://www.northsidesun.com/opinion-columns/smartphone-addiction-worse-television | Smartphone addiction worse than television |
| https://www.northsidesun.com/social-weddingsengagements/reves-and-treutel-say-vows-april-27-st-peter-cathedral | Reves and Treutel say vows April 27 at St. Peter Cathedral |
| https://www.enterprise-tocsin.com/opinion/use-times-isolation-wisely | Use times of isolation wisely |
| https://www.tallahatchienews.ms/front-page-slideshow-news/resource-available-helping-young-children-learn-home | Resource available for helping young children learn at home |
| https://www.newtoncountyappeal.com/sports-uhs-jackets-most-recent-front-page-slideshow/basketball-uhs-gets-slam-dunk-week | BASKETBALL: UHS gets slam dunk week |
| https://www.gwcommonwealth.com/public_notices/article_d93fad54-ccea-11ea-80bc-bb4e0be6b8b0.html | Public Notices for Thursday, July 23, 2020 |
| https://www.starherald.net/most-recent/wicker-klobuchar-reintroduce-benefit-act | Wicker, Klobuchar Reintroduce BENEFIT Act |
| https://www.yazooherald.net/opinion-columnists/how-will-religion-affect-2020-elections | How will religion affect 2020 elections? |
| https://www.northsidesun.com/news-breaking-news/madisons-budget-includes-repaving-renovation-projects | Madisonâ€™s budget includes repaving, renovation projects |
| https://www.simpsoncounty.ms/front-page-slideshow-social/mbs-covid-19-antibody-test-being-offered-all-blood-donors-city | MBS COVID-19 Antibody Test Being Offered to All Blood Donors at City of Mendenhall Blood |
| https://www.northsidesun.com/news-breaking-news-columns/64-million-mail-checks | $64 million to mail the checks |
| https://www.northsidesun.com/news-breaking-news/conversation-rhoades-welty-house-and-garden | A conversation with Rhoades on Welty House and Garden |

| | |
|---|---|
| https://www.yazooherald.net/opinion-columnists/changes-have-been-coming-fast-and-many-are-not-good | Changes have been coming fast, and many are not good |
| https://www.winonatimes.com/news/man-shot-recovering-injuries | Man shot, recovering from injuries |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/baptist-attala-named-national-top-20 | Baptist - Attala named to national Top 20 |
| https://www.yazooherald.net/most-recent-opinion-columnists/mississippi-blessed-have-c-spire | Mississippi is blessed to have C-Spire |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-declare-emergency-over-coronavirus | Supervisors declare emergency over coronavirus |
| https://www.redhillsmsnews.com/news/nutrition-exercise-help-older-adults-stay-healthy | Nutrition, exercise help older adults stay healthy |
| https://www.redhillsmsnews.com/schools/letter-%E2%80%9C%E2%80%9D | Letter â€œAâ€ |
| https://www.newtoncountyappeal.com/sports-lake-hornets/hornets-get-%E2%80%98ugly%E2%80%99-win-over-rival | Hornets get â€˜uglyâ€™ win over rival |
| https://www.newtoncountyappeal.com/news-sports-newton-tigers/indians-give-tigers-no-chance-huge-first-half-explosion | Indians give Tigers no chance with huge first half explosion |
| https://www.newtoncountyappeal.com/social/photo-diamond-d-named-grand-champions | PHOTO: Diamond D named grand champions |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-newspapers-are-key-our-society | Brent Maze: Newspapers are key to our society |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news-sports/andrew-sanli-recovering-st-dominic-st-joe-pelahatchie | Andrew Sanli recovering at St. Dominic from St. Joe-Pelahatchie game injury |
| https://www.redhillsmsnews.com/judges-box-marijuana-0 | Judges in box on marijuana |
| http://www.enterprise-journal.com/news/article_2f66ad26-6d1f-11ea-a32d-3327f7c981e2.html | Pike County sees 1 new virus case; state total at 249 |
| http://www.enterprise-journal.com/news/article_7fd85368-6d1f-11ea-a6de-0f511e770ed8.html | City closes parks, offices, issues plea to businesses |
| https://www.newtoncountyappeal.com/basketball-hornets-bobcats-split-rivalry-matchup | BASKETBALL: Hornets, Bobcats split rivalry matchup |
| https://www.pressregister.com/front-page-slideshow/msdh-and-umcc-host-mobile-testing-site | MSDH and UMCC to host mobile testing site |
| https://www.gwcommonwealth.com/public_notices/article_8a5dfb62-6f68-11ea-8405-5b2ed7bff7b8.html | Public Notice for Thursday, March 26, 2020 |
| https://www.redhillsmsnews.com/news/sfmo-investigates-marion-county-fatal-home-explosion | SFMO INVESTIGATES MARION COUNTY FATAL HOME EXPLOSION |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/%E2%80%98jackets-clinch-north-state-title | â€˜Jackets clinch North State title |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-county-public-records-politics/aldermen-approve-dispatching | Aldermen approve dispatching contract in split vote |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ia-seniors-complete-junior-master-wellness-program | IA seniors complete Junior Master Wellness Program |
| https://www.hubcityspokes.com/news-hattiesburg/string-department-grows-takes-home-state-awards | String Department grows, takes home state awards |
| https://www.gwcommonwealth.com/state_news/article_f0776333-f440-5191-bba7-8c198d2ea8b1.html | Mississippi county offers tax breaks to two solar proposals |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-cases-increase-hospitalizations-fall | COVID-19 cases increase, hospitalizations fall |
| https://www.sctonline.net/pleasant-hill-news-4 | Pleasant Hill News |
| https://www.tallahatchienews.ms/front-page-slideshow-news/car-shopping-expedition-turns-tragic-tallahatchie-county-man-and-his | Car-shopping expedition turns tragic for Tallahatchie County man and his stepdaughter |
| http://www.enterprise-journal.com/sports/outdoors/article_9b4ebcc8-1aed-11eb-8224-133126107bfa.html | Boyd â€˜catches a dreamâ€™ with hunt for trophy buck |
| http://www.enterprise-journal.com/opinion/article_141fc5e2-b317-11e9-8495-23793d247017.html | The 1986 Ole Miss killing |
| http://www.enterprise-journal.com/editorial/article_30e9879c-b3e1-11e9-a962-4b1f3cebfe9a.html | State lottery seeks a marketing plan |
| http://www.enterprise-journal.com/opinion/article_56778bfa-aff2-11e9-8ebc-773a530f3184.html | Six counties, 40 million opioids |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/white-unseats-harper-two-races-will | White Unseats Harper, Two races will go to a run-off |
| https://www.columbianprogress.com/news/jobless-rate-drops-0 | Jobless rate drops |
| https://www.redhillsmsnews.com/news/stay-free-drunk-driving-july-fourth | Stay free from drunk driving this July Fourth |
| https://www.pressregister.com/node/5292 | Thomas Winfred Moreland |
| https://www.gwcommonwealth.com/state_news/article_47fe1ca7-499f-51e2-8eb6-e8d668e39622.html | Meridian referee still loves to officiate after decades |
| https://www.sctonline.net/front-page-slideshow-news-breaking-news/296-positive-cases-covid-19-scott-county-now-ranks-third | With 296 positive cases of COVID-19 Scott County now ranks third in the state |
| https://www.hubcityspokes.com/news-lamar-county/tornado-cleanup-continues-lamar-county | Tornado cleanup continues in Lamar County |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-education-william-carey/william-carey-gets-creative-keep | William Carey gets creative to keep medical students learning |
| https://www.pressregister.com/wicker-peters-reintroduce-floods-act-1 | Wicker, Peters Reintroduce FLOODS Act |
| https://www.redhillsmsnews.com/schools/winter-and-penguins-learning | Winter and penguins learning |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-cpd-012920 | Calendar of Events CPD 012920 |
| https://www.redhillsmsnews.com/news/youth-veteran-and-military-waterfowl-hunting-day-february-8 | Youth, Veteran, and Military Waterfowl Hunting Day February 8 |
| https://www.sctonline.net/community-calendar/community-calendar-65 | Community Calendar |
| https://www.winonatimes.com/front-page-slideshow-news/breaking-south-street-closed-north-carrollton?most_read_source=week | Breaking: South Street Closed in North Carrollton |
| https://www.redhillsmsnews.com/news/presley-urges-fcc-adopt-new-988-dialing-code | Presley Urges FCC to Adopt New 988 Dialing Code |
| https://www.newtoncountyappeal.com/front-page-slideshow/basketball-newton-girls-fall-short-second-round | BASKETBALL: Newton girls fall short in second round |
| https://www.enterprise-tocsin.com/news/dr-l-ray-matthews-talks-vitamin-d-working-sec-football-coaches | Dr. L. Ray Matthews talks vitamin D, working with SEC football coaches |
| https://www.northsidesun.com/most-recent/jackson-lifts-boil-water-notice-two-streets | Jackson Lifts Boil Water Notice for Two Streets |
| http://www.enterprise-journal.com/news/article_66e0002a-5ee9-11ea-a86c-77c30d176af1.html | Two decades in the books |
| https://www.winonatimes.com/obituaries/eloise-t-gerrish | Eloise T. Gerrish |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/good-case-early-voting | A good case for early voting |
| https://www.tallahatchienews.ms/clay-mcferrin-editor-and-publisher-0 | Clay McFerrin |
| https://www.starherald.net/robbie-robertson | Robbie Robertson |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-indianola-real-estate-broker-charles-davis-and-more | Pages from the Past: An update on Indianola real estate broker Charles Davis and more |
| https://www.hubcityspokes.com/signature-lifestyle/page-turners-stories-war-and-sacrifice | Page Turners: Stories of War and Sacrifice |
| https://www.northsidesun.com/breaking-news/tennessee-attorney-indicted-role-bribery-bid-rigging-scheme-mississippi-department | Tennessee attorney indicted for role in bribery, bid-rigging scheme at the Mississippi Depart |
| https://www.northsidesun.com/breaking-news/new-deadlines-lawsuit-brought-house-leaders-over-line-item-vetoes-gov-tate-reeves | New deadlines in lawsuit brought by House leaders over line-item vetoes by Gov. Tate Reev |
| https://www.gwcommonwealth.com/news/article_7f3badc2-3bfd-11ea-a3e9-eb380f9e5c5e.html | Sunflower County marker to honor Hamer |
| https://www.enterprise-tocsin.com/news/board-asked-again-budge-budget | Board asked again to budge on budget |
| https://www.enterprise-tocsin.com/news-crime/thousands-cash-merchandise-stolen-robbery | Thousands in cash, merchandise stolen in robbery |
| https://www.redhillsmsnews.com/schools/kindness-awards | Kindness Awards |
| https://www.redhillsmsnews.com/news/4-county-sending-crews-gulf-coast-0 | 4-County sending crews to Gulf Coast |
| https://www.redhillsmsnews.com/news/office-awarded-twice-smokefree-efforts | Office awarded twice for smokefree efforts |
| https://www.redhillsmsnews.com/news/juniorettes-give-back-community | Juniorettes give back to community |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lady-hornets-pull-away-take-county-title | Lady Hornets pull away to take county title |
| https://www.hubcityspokes.com/social-obituaries/services-held-george-boone-third-generation-owner-dews-sons | Services held for George Boone, third-generation owner of Dews & Sons |
| http://www.enterprise-journal.com/news/article_f32ba8e4-38b6-11ea-aaa4-53819d79f7ab.html | Docs split on pot |
| https://www.redhillsmsnews.com/news/carnegie-foundation-endorses-mississippi-state-renewed-community-engagement-classification | Carnegie Foundation endorses Mississippi State with renewed Community Engagement Clas |
| https://www.northsidesun.com/news-breaking-news-schools/college-panel | College panel |
| https://www.hubcityspokes.com/news-hattiesburg/zoo-looks-open-giraffe-other-new-exhibits-later-year | Zoo looks to open giraffe, other new exhibits later this year |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/local-covid-19-cases-rise-friday | Local COVID-19 cases rise from Friday |
| http://www.enterprise-journal.com/news/article_1422d8e6-bf9a-11ea-94fa-178b833ed914.html | Mower man works to clean up neighborhood |
| https://www.starherald.net/obits/theresa-jean-shields | Theresa Jean Shields |
| http://www.enterprise-journal.com/news/article_96546688-1b00-11eb-8920-4f8782d45a93.html | City board pays for erroneously ordered flooring |
| http://www.enterprise-journal.com/news/article_0d00aa3a-1ba6-11eb-87b1-0b29af4e5108.html | Hyde-Smith: Keep Mississippi conservative |
| https://www.sctonline.net/news/white-claims-forest-ward-1-seat?most_read_source=week | White claims Forest Ward 1 Seat |
| https://www.redhillsmsnews.com/news/rev-sylvester-miller-honored-black-history-exhibit-reception | Rev. Sylvester Miller honored at Black History Exhibit Reception |
| https://www.gwcommonwealth.com/obituaries/article_549c8570-39c0-11eb-beda-a324a1760c8e.html | Glenda Boyd Neal |
| https://www.tallahatchienews.ms/florida-man-sentenced-prison-making-threats-against-american-family-association-tupelo | Florida man sentenced to prison for making threats against American Family Association in T |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C760 | Crime |
| https://www.gwcommonwealth.com/state_news/image_1faa7a31-d7d8-54d2-ba53-16b281573355.html | Saving history: Couple turns antebellum home into B&B |
| https://www.starherald.net/sports-kosciusko/lady-whippets-looking-toward-future-following-first-round-loss | Lady Whippets looking toward the future following first-round loss |
| https://www.northsidesun.com/breaking-news/flu-vaccines-available-health-departments | Flu vaccines available at health departments |
| http://www.enterprise-journal.com/news/article_09eb271e-dec9-11e9-bba6-2b07601d23fe.html | Scouting sees changes but values hold true |
| http://www.enterprise-journal.com/news/article_325d7d20-af5f-11ea-b4c7-2347326724d6.html | Lawmen recall slain deputy |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/church-calendar-101419 | Church calendar 101419 |
| https://www.sctonline.net/breaking-news/arrest-report | Arrest Report |
| https://www.hubcityspokes.com/node/24003 | Oak Grove rested from bye, opens region play against George County |
| https://www.redhillsmsnews.com/social/storytime-about-valentine%E2%80%99s-day | Storytime about Valentineâ€™s day |
| https://www.gwcommonwealth.com/news/article_22d2f6ce-4d48-11ea-8189-07059f1d48cd.html | Court of Appeals to hear arguments at MVSU Thursday |
| https://www.tallahatchienews.ms/front-page-slideshow-news/library-system-welcomes-new-familiar-director | Library system welcomes new, familiar director |
| https://www.hubcityspokes.com/news-education-health/school-officials-no-closures-mass-athletic-event-cancellations-planned | School officials: No closures, mass athletic event cancellations planned |
| https://www.redhillsmsnews.com/leaders-focus-plan-not-panic | Leaders focus on plan not panic |
| https://www.gwcommonwealth.com/state_news/article_a9689f13-9066-5fc9-aabd-ecd8a850b138.html | Supreme Court halts in-person proceedings over coronavirus |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_a9ee9604-4235-11ea-b94a-4b698bc9b575.html | Do you know about the â€˜floating libraryâ€™? |
| https://www.northsidesun.com/news-breaking-news/golf-tournament | Golf tournament |
| https://www.pressregister.com/news-social-obituaries/pearlie-mae-fair | Pearlie Mae Fair |
| https://www.simpsoncounty.ms/front-page-slideshow-news/real-pure-bottling-requests-exemption | Real Pure Bottling requests exemption |
| http://www.enterprise-journal.com/obituaries/article_81366f02-2f24-11eb-8e69-a39cfd54bd9d.html | William Thomas Jr. |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-112520 | Jail Docket Webster 112520 |
| https://www.pressregister.com/front-page-slideshow/ccc-board-pleased-annual-audit-report | CCC board pleased with annual audit report |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-turner-and-ohnstad-exchange-wedding-vows-march-21-first | Miss Turner and Ohnstad to exchange wedding vows March 21 at First Presbyterian |
| http://www.enterprise-journal.com/obituaries/article_96d2e630-6579-11ea-840d-cbf9c40e67f9.html | Mary Annie Boss |
| http://www.enterprise-journal.com/obituaries/article_4ca23ebc-6579-11ea-8ad0-179f4cc7e8fd.html | Percy Lee Cockerham |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news/covid-19-pandemic-leads-school-closures | COVID-19 pandemic leads to school closures, community caution |
| https://www.gwcommonwealth.com/lifestyle/article_2e09acc2-658f-11ea-8596-43711a41fe76.html | Caroline Elaine Carter |

| | |
|---|---|
| https://www.redhillsmsnews.com/obituaries/ora-mae-balentine | Ora Mae Balentine |
| https://www.tallahatchienews.ms/news/health-department-reports-first-pediatric-flu-death-2020-first-case-mis-c | Health Department reports first pediatric flu death of 2020, first case of MIS-C |
| https://www.tallahatchienews.ms/front-page-slideshow-news/governor-releases-guidelines-safe-person-worship-services | Governor releases guidelines for 'safe in-person worship services' |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C905 | Columns |
| https://www.redhillsmsnews.com/taxonomy/term/3162 | By Elmetra Patterson |
| https://www.starherald.net/news-kosciusko-attala-county-state/star-herald-parent-company-buys-two-more-papers | The Star-Herald parent company buys two more papers |
| https://www.columbianprogress.com/front-page-slideshow/columbia-high-marks-142nd-commencement | Columbia High marks 142nd commencement |
| https://www.columbianprogress.com/front-page-slideshow/east-marion-honors-2020-graduates | East Marion honors 2020 graduates |
| https://www.winonatimes.com/obituaries/jw-mims-jr | J.W. Mims Jr. |
| https://www.winonatimes.com/obituaries/mary-bell-logan | Mary Bell Logan |
| https://www.enterprise-tocsin.com/sports-opinion-columns/who-will-lead-gridiron-rebels-indianola%E2%80%99s-richard-noble-once-helped-decision | Who will lead the gridiron Rebels?: Indianolaâ€™s Richard Noble once helped with that deci |
| https://www.enterprise-tocsin.com/sports/lady-rams-play-greenville-saturday-after-taking-care-grenada | Lady Rams to play Greenville Saturday after taking care of Grenada |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/santa-will-be-checking-wish-list-twice-sure | Santa will be checking this wish list twice for sure |
| http://www.enterprise-journal.com/news/article_6c4e2e50-1831-11ea-a537-0721842756e9.html | Atkinson will retire as school attorney |
| http://www.enterprise-journal.com/news/article_9fc33b20-ede4-11ea-ba78-7f7fa3df0072.html | City schools see uptick in online class participation |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county/former-newton-officer-involved | Former Newton officer involved in crash |
| https://www.winonatimes.com/news-breaking-news/monument-not-winonas | Monument not Winonaâ€™s |
| http://www.enterprise-journal.com/news/article_9f10a4fe-06e2-11ea-91d9-a7314ac817e2.html | Teacher to serve 5 years in student sex case |
| http://www.enterprise-journal.com/news/article_6e4870ea-06e2-11ea-92f3-077d02331531.html | City delays talks on collections |
| https://www.gwcommonwealth.com/obituaries/article_c0ddf158-972a-11ea-a673-df1ac99b8c8a.html | Linda Sue Robinson |
| https://www.starherald.net/news-kosciusko-attala-county-state/central-ms-fair-cancelled | Central MS Fair cancelled |
| https://www.starherald.net/obits/brenda-guyton-carr | Brenda Guyton Carr |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-nov-22-29 | Arrests for Nov. 22-29 |
| https://www.redhillsmsnews.com/obituaries/roy-arnold-rogers | Roy Arnold Rogers |
| https://www.newtoncountyappeal.com/news/henry-booth-appointed-eccc-board-trustees | Henry Booth appointed to ECCC Board of Trustees |
| https://www.newtoncountyappeal.com/news-social/market-hosts-2nd-christmas-open-house | Market hosts 2nd Christmas open house |
| https://www.redhillsmsnews.com/news/lockheed-martin-expanding-nasas-stennis-space-center-creating-30-jobs | Lockheed Martin expanding at NASA's Stennis Space Center, creating 30 jobs |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-120419 | Webster County Legals 120419 |
| https://www.sctonline.net/columns-1 | Domain menu for SCT online (main) |
| https://www.newtoncountyappeal.com/breaking-news-0 | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/politics-2 | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/thomas-howard | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/columns-2 | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/union?page=0 | Domain menu for Newtoncountyappeal (main) |
| https://www.redhillsmsnews.com/news/international-case-award-earned-msus-we-ring-true-initiative | International CASE award earned by MSUâ€™s â€˜We Ring Trueâ€™ initiative |
| https://www.northsidesun.com/sixteen-entities-statewide-received-biggest-chunk-more-45000-covid-19-related-loans | Sixteen entities statewide received the biggest chunk of more than 45,000 COVID-19 relatec |
| https://www.winonatimes.com/sports/season-kicks-friday-kosciusko | Season kicks off Friday at Kosciusko |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-will-jennings-and-other-events-sunflower-county | Pages from the Past: An update on Will Jennings and other events from Sunflower County |
| https://www.simpsoncounty.ms/front-page-slideshow-news/supervisors-approve-county-gun-safe-haven | Supervisors approve county as gun safe haven |
| https://www.hubcityspokes.com/news-hattiesburg/zoo-starts-outreach-program | Zoo starts up outreach program |
| https://www.hubcityspokes.com/news-petal/petal-upper-elementary-student-earns-first-chair-band-directors-association-annual-band | Petal Upper Elementary student earns first chair at band directors association annual band ( |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-education-southern-miss/usm-officials-upset-5m-payment | USM officials upset $5M payment from embattled welfare group didnâ€™t live up to its pro |
| https://www.winonatimes.com/news/dog-escaped-fence-shot-neighbor | Dog escaped fence, shot by neighbor |
| https://www.winonatimes.com/front-page-slideshow-news/lessons-learned-gives-blake-cooper-edge-winona-tigers | Lessons learned gives Blake Cooper edge for Winona Tigers |
| https://www.winonatimes.com/news/incorrect-time-montgomery-county-voters-league-rally-0 | Incorrect time for the Montgomery County Voter's League Rally |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news/downtown-come-alive-again | Downtown to come alive again |
| https://www.gwcommonwealth.com/state_news/article_b8860fa3-41b1-55a3-84d8-e934b2e798d9.html | Mississippi officials set to rule on controversial landfill |
| http://www.enterprise-journal.com/sports/article_bf481ada-e929-11e9-a952-d3fb36163327.html | With performance improving, faith in Saints returning |
| https://www.yazooherald.net/opinion-columnists/thinking-small-gas-tax | Thinking small on the gas tax |
| http://www.enterprise-journal.com/obituaries/article_9678e67c-e959-11e9-b85d-2fadc7e5cee1.html | Etta Bell Ernest |
| https://www.newtoncountyappeal.com/obituaries/lula-bell-mcdougle | Lula Bell McDougle |
| https://www.newtoncountyappeal.com/columns-social/cater-%E2%80%98you-can-see-god%E2%80%99s-hand-if-you-look-it%E2%80%99 | Cater: â€˜You can see Godâ€™s hand if you look for it!â€™ |
| https://www.newtoncountyappeal.com/social-weddings/walters-mcmahan-wed-saturday | Walters, McMahan to wed Saturday |
| https://www.sctonline.net/features/special-birthday-greetings-105-year-old-mrs-henrietta-horton | Special Birthday Greetings to 105 year- old Mrs. Henrietta Horton |
| https://www.northsidesun.com/news-breaking-news/new-attorneys-named-jackson-water-shutoff-case | New attorneys named in Jackson water shutoff case |
| http://www.enterprise-journal.com/news/article_b7c28f4a-6eec-11ea-88a2-7bd180fc1978.html | Mayor signs executive order to limit crowds |
| https://www.columbianprogress.com/social-features/remembering-cost-world-war-ii | Remembering the cost of World War II |
| https://www.gwcommonwealth.com/sports/article_764611be-7e2b-11eb-a8ca-876c87c27d03.html | Pillow coach Durwin Carpenter, three Lady Mustangs named All-Stars |
| https://www.newtoncountyappeal.com/getting-message-isaiah-91-7 | Getting the Message: Isaiah 9:1-7 |
| https://www.redhillsmsnews.com/most-recent/warriors-roll-convincing-win-playoff-opener | Warriors roll to convincing win in playoff opener |
| https://www.simpsoncounty.ms/most-recent/citizens-pull-together-during-storm | Citizens pull together during storm |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/natchez-trace-walkers-are-befriended-local | Natchez Trace walkers are befriended by local man |
| https://www.gwcommonwealth.com/public_notices/article_7934a63e-154d-11eb-bd65-17a202251276.html | Public Notices for Friday, October 23, 2020 |
| https://www.pressregister.com/front-page-slideshow/police-seize-marijuana-guns | Police seize marijuana, guns |
| https://www.enterprise-tocsin.com/news/reaction-stars%E2%80%99-deaths-underscores-bpac%E2%80%99s-relevance | Reaction to starsâ€™ deaths underscores BPACâ€™s relevance |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/loved-ones-remember-young-woman-shot-and-killed-last-friday | Loved ones remember young woman shot and killed last Friday |
| https://www.gwcommonwealth.com/news/article_b2a9dc1c-e8da-11ea-a07e-132cf95e28e1.html | New well in Schlater |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-open-records-outrage | Editorial: Open records outrage |
| http://www.enterprise-journal.com/obituaries/article_f067002c-e97d-11ea-b724-17f224780002.html | Major A. Brent |
| https://www.era-leader.com/node/56620 | Watch Kansas City Chiefs vs Atlanta Falcons Live Stream Live Stream: Free 2020 NFL Week 1 |
| https://www.yazooherald.net/opinion-columnists/ability-work-home-now-more-important-ever | The ability to work from home is now more important than ever |
| https://www.gwcommonwealth.com/news/article_b4186992-02bb-11eb-9fda-a396654e7024.html | Hospital likely to name new CEO on Wed. |
| https://www.gwcommonwealth.com/sports/article_8cfb0134-02ad-11eb-abe1-170e84fe386a.html | Mississippi Delta Community College set for delayed opener |
| https://www.newtoncountyappeal.com/school-lunch-menus-0 | School Lunch Menus |
| https://www.newtoncountyappeal.com/football-lake-7-morton-15-hornets-fall-panthers | FOOTBALL: LAKE 7, MORTON 15: Hornets fall to Panthers |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/bond-issue-stalls-supervisors-get- | Bond issue stalls as supervisors get â€˜cold feetâ€™ |
| https://www.redhillsmsnews.com/front-page-slideshow-news/welding-basic-manufacturing-courses-slated | Welding, basic manufacturing courses slated |
| https://www.columbianprogress.com/social-obituaries/edra-davis-tolar | Edra Davis Tolar |
| https://www.gwcommonwealth.com/opinion/editorials/article_dbbbb50a-9649-11ea-8b25-5b5506551c6d.html | Social sewer |
| https://www.gwcommonwealth.com/opinion/columns/article_8ef96bd6-9649-11ea-98eb-ab100e2e42c6.html | GOP leaders make up |
| https://www.gwcommonwealth.com/sports/article_e01c0486-9614-11ea-83bc-e7ce9c5ea3a0.html | Ron Polk returns home to Bulldogs |
| https://www.pressregister.com/front-page-slideshow/clarksdale-businesses-reopen-city-shutdown | Clarksdale businesses reopen from city shutdown |
| https://www.tallahatchienews.ms/mobile-covid-19-testing-set-yalobusha-county-area | Mobile COVID-19 testing set for Yalobusha County area |
| https://www.gwcommonwealth.com/obituaries/article_4dad1284-996b-11ea-9846-bb6110abe95d.html | Albert Evans Goodson |
| https://www.gwcommonwealth.com/obituaries/article_84ec5dfe-996b-11ea-9b66-e3cc1768b343.html | Lavaughn Woods Mitchell |
| https://www.gwcommonwealth.com/news/article_20f41a1e-9978-11ea-a71a-a7d96a3d48d1.html | Nurse helps with NYC virus response |
| https://www.columbianprogress.com/sports/ca-walloped-lamar | CA walloped by Lamar |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/felder-rushing-what-am-i-against | Felder Rushing: What am I up against? |
| https://www.northsidesun.com/breaking-news/jackson-has-experienced-decline-air-pollution | Jackson Has Experienced a Decline in Air Pollution |
| https://www.hubcityspokes.com/online-sessions-set-war-society-roundtable | Online sessions set for War &â€˜Society Roundtable |
| https://www.tallahatchienews.ms/front-page-slideshow-news/chs-students-participate-mid-south-honor-band | CHS students participate in Mid-South Honor Band |
| http://www.enterprise-journal.com/news/article_904cff38-5f36-11ea-9020-4f99aeaacac5.html | City board takes up gym, ordinances, road work |
| http://www.enterprise-journal.com/news/article_b51b66ee-5fb1-11ea-bcf2-7bdc94651dc3.html | MHS student earns business grant |
| http://www.enterprise-journal.com/news/article_f4c82e92-5f36-11ea-a7c4-bf0f99dd94b1.html | Mayor: Tylertown infrastructure projects seeing progress |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/new-system-will-help-ridgeland-determining-road-conditions | New system will help Ridgeland in determining road conditions |
| https://www.northsidesun.com/news-breaking-news-features/her-shoes | In Her Shoes |
| https://www.gwcommonwealth.com/news/article_5c77773e-5d27-11eb-a0a5-0b3bc9401e14.html | Craft wants officers to be visible |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/what-difference-100-years-makes | What a difference 100 years makes |
| https://www.northsidesun.com/news-most-recent/conversation-buckley-holiday-plans-stewpot | A conversation with Buckley on holiday plans for Stewpot |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-plans-dec-12-christmas-parade | Charleston plans Dec. 12 Christmas parade |
| http://www.enterprise-journal.com/sports/article_65257a3a-d8a2-11e9-829f-cfc57467343d.html | Referees strike again in Saints vs. Rams |
| https://www.redhillsmsnews.com/usm-veterans-center-continues-helping-veterans-families-facing-food-insecurity-needs | USM Veterans Center Continues in Helping Veterans, Families Facing Food Insecurity Needs |
| https://www.winonatimes.com/sports/rebels-roll-past-rival-kirk-academy-37-7 | Rebels roll past rival Kirk Academy, 37-7 |
| https://www.newtoncountyappeal.com/father-country-music | The father of country music |
| https://www.pressregister.com/friends-finn-help-diaper-bank-delta | Friends of Finn help Diaper Bank of the Delta |
| https://www.starherald.net/most-recent/palazzo-reflects-30th-anniversary-persian-gulf-war-ground-offensive | Palazzo Reflects on 30th Anniversary of Persian Gulf War Ground Offensive |
| https://www.redhillsmsnews.com/news/2020-general-election-post-election-day-update | 2020 General Election: Post-Election Day Update |

| | |
|---|---|
| https://www.starherald.net/news-most-recent-kosciusko-attala-county/mary-virginia-frazier-stanley | Mary Virginia Frazier Stanley |
| https://www.redhillsmsnews.com/news/ole-miss-hockey-helps-business-students-gain-experience | Ole Miss Hockey Helps Business Students Gain Experience |
| https://www.gwcommonwealth.com/news/police_courts/article_81ad9202-522a-11eb-8155-dbe12fe98942.html | For the Record for 1/9 |
| https://www.sctonline.net/front-page-slideshow-features/good-hope-reunion | Good Hope Reunion |
| https://www.sctonline.net/features/pleasant-hill-news-89 | Pleasant Hill News |
| https://www.sctonline.net/columns/planned-parenthood-admits-abortion-top-priority | Planned Parenthood admits abortion top priority |
| https://www.gwcommonwealth.com/obituaries/article_343b0388-72ec-11ea-97a5-6b9407f7e18c.html | Annie Bell Williams Winters |
| https://www.redhillsmsnews.com/front-page-slideshow-news/covid-19-state-death-toll-reaches-20-6-cases-county | COVID-19 State death toll reaches 20 with 6 cases in county |
| https://www.redhillsmsnews.com/news/public-should-report-concerns-child-neglect-abuse-state-agency-0 | Public should report concerns of child neglect, abuse to state agency |
| https://www.redhillsmsnews.com/news/4-county-asking-members-return-surveys | 4-County asking members to return surveys |
| https://www.gwcommonwealth.com/obituaries/article_f4da8172-b0ef-11ea-9e8c-d70f99ab9369.html | Taylor Guy Oâ€™Bryant |
| https://www.gwcommonwealth.com/news/article_23b36646-b107-11ea-838d-9f9428e57df4.html | 2 killed in separate shootings |
| https://www.gwcommonwealth.com/obituaries/article_db815296-b0ef-11ea-8880-5bd32c239674.html | Christine M. Harris |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/k-12-schools-receive-150m-distance-learning | K-12 Schools to Receive $150M for Distance Learning |
| https://www.redhillsmsnews.com/most-recent/nursing-home-administrator-announces-retirement | Nursing home administrator announces retirement |
| https://www.tallahatchienews.ms/front-page-slideshow-news/181-people-tested-covid-19-drive-thru-events-charleston-webb | 181 people tested for COVID-19 at drive-thru events in Charleston, Webb |
| https://www.gwcommonwealth.com/news/article_038d6b04-b1da-11ea-945b-9f8cee04eb5e.html | More shooting investigated |
| https://www.gwcommonwealth.com/news/article_d084b404-b1db-11ea-89bd-a3429faf0fec.html | Pandemic forcing major adjustments in arts community |
| https://www.gwcommonwealth.com/news/article_eff2cd7c-b1da-11ea-a2da-23b08492e5b2.html | Apt. complex in bad shape, residents say |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/msu-signs-graduate-transfer-wr-tyrell-shavers | MSU Signs Graduate Transfer WR Tyrell Shavers |
| https://www.tallahatchienews.ms/news/antibodies-and-covid-19-what-you-should-know | Antibodies and COVID-19: What you should know |
| https://www.sctonline.net/front-page-slideshow-news/forest-man-wins-20000-lottery | Forest man wins $20,000 in lottery |
| http://www.enterprise-journal.com/sports/article_b3f1089e-42e4-11ea-b988-2303bb1b456d.html | SMCC men power past visiting East Central |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/phase-ii-zoning-change-makes-way-new-cross-creek-village-apartments | Phase II: Zoning change makes way for new Cross Creek Village apartments |
| https://www.starherald.net/news-kosciusko-attala-county/church-calendar-121919-0 | Church calendar 121919 |
| https://www.starherald.net/news-kosciusko/city-arrests-121919 | City arrests 121919 |
| https://www.enterprise-tocsin.com/news/ipd-seeks-suspect-recent-death | IPD seeks suspect in recent death |
| https://www.northsidesun.com/news-breaking-news-editorials/christmas-celebration-god-and-appreciation-greatest-gift | Christmas is a celebration of God and appreciation of the greatest gift |
| https://www.northsidesun.com/news-breaking-news-columns/nothing-material-can-compare-gods-gifts | Nothing material can compare to God's gifts |
| https://www.pressregister.com/news-social-obituaries/charlene-ashmore-yount | Charlene Ashmore Yount |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/merry-christmas-santa-answers-letter-sending-elves-help-make | Merry Christmas: Santa answers letter by sending elves to help make repairs |
| https://www.gwcommonwealth.com/news/top_stories/article_a8929af8-5914-11ea-b7d2-136cfcc19f96.html | School officials address test performance, other issues |
| https://www.newtoncountyappeal.com/newton-tigers?page=0%2C0%2C14 | Newton Tigers |
| https://www.tallahatchienews.ms/public-notices-february-27-2020 | Public Notices February 27, 2020 |
| https://www.northsidesun.com/news-breaking-news/museum-market-trail-groundbreaking-july-14 | Museum to Market Trail groundbreaking July 14 |
| https://www.starherald.net/news-kosciusko/city-arrests-070920 | City arrests 070920 |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/summertime-sandwiches-fit-bill | In the summertime, sandwiches fit the bill |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/no-room-bad-losers-or-winners | No room for bad losers or winners |
| https://www.northsidesun.com/news-breaking-news/newsworthy-mississippi-sports-medicine | Newsworthy: Mississippi Sports Medicine |
| https://www.hubcityspokes.com/lamar-county-breaking-news/lamar-co-middle-and-high-schools-go-hybrid-schedule-amidst-rising-covid | Lamar Co. middle and high schools go to hybrid schedule amidst rising COVID-19 cases |
| https://www.gwcommonwealth.com/news/article_794d3530-ec00-11ea-9a55-b31b016607f3.html | 15-year-old faces attempted murder charges |
| https://www.gwcommonwealth.com/obituaries/article_e9ca3e5c-ebf6-11ea-a3ed-779b8085eace.html | Wash Lavertt Gatlin |
| https://www.gwcommonwealth.com/news/article_03616930-ec01-11ea-b754-179fa38d318d.html | Farmer, businessman also loved to fly |
| http://www.enterprise-journal.com/news/article_0c71a756-d8cf-11e9-a723-8761c19e55d7.html | Absences down, grades up â€" hopefully â€" in Amite |
| https://www.northsidesun.com/junior-officers | Junior officers |
| https://www.redhillsmsnews.com/news/news-long-ago-choctaw-091819 | News from long ago Choctaw 091819 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-091819 | In our community Choctaw 091819 |
| https://www.redhillsmsnews.com/news/agencies-conduct-safety-checkpoints | Agencies conduct safety checkpoints |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-091819 | Jail Docket Choctaw 091819 |
| http://www.enterprise-journal.com/editorial/article_29713e94-d8c9-11e9-865a-cf0b51b05820.html | Too hot for games |
| https://www.redhillsmsnews.com/news/fwha-releases-funds-flood-damage | FWHA releases funds for flood damage |
| http://www.enterprise-journal.com/sports/article_97a7d624-533b-11ea-84ed-87fb1d538ec7.html | McComb, S. Pike girls open playoffs with wins |
| http://www.enterprise-journal.com/sports/article_c80e3c2e-5339-11ea-a36d-57e6b4f41cb7.html | Super Bowl Champ Charvarius Ward honored in home coming |
| https://www.redhillsmsnews.com/news/event-set | Event set |
| http://www.enterprise-journal.com/sports/article_f252c364-533a-11ea-9271-43a2dd5e3a40.html | McComb girls win 6-4A Tournament, N. Pike boys finish third |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county-union/pets-killed-house-fire | Pets killed in house fire |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/city-oasis-keep-ridgeland-beautiful-members-create-hidden | City Oasis: Keep Ridgeland Beautiful members create a â€˜hidden gardenâ€™ featuring scul |
| https://www.enterprise-tocsin.com/sports/nsa-sit-idle-week | NSA to sit idle this week |
| https://www.enterprise-tocsin.com/news/administrator-accounting-staff-could-have-new-home-pending-lease | Administrator, accounting staff could have new home pending lease |
| https://www.enterprise-tocsin.com/jyesha-johnson-multimedia-coordinator | Jyesha Johnson Multimedia Coordinator |
| https://www.gwcommonwealth.com/news/police_courts/article_2d4a89a8-f93e-11ea-8dc5-a340a098116d.html | Crime report for 9/16-9/17 |
| https://www.starherald.net/sports-central-holmes-christian-school/park-place-races-41-8-win | Park Place races to 41-8 win |
| https://www.enterprise-tocsin.com/news/mdcc-500-cares-grants-still-available | MDCC $500 CARES grants still available |
| https://www.enterprise-tocsin.com/news/drew-chooses-new-alderman-ward-2-recent-election | Drew chooses new alderman for Ward 2 in recent election |
| https://www.redhillsmsnews.com/news/governor-reeves-issues-limits-college-stadiums-game-day-events-protect-players-and-spectators | Governor Reeves Issues Limits on College Stadiums, Game Day Events to Protect Players and |
| http://www.enterprise-journal.com/editorial/article_0ae90a18-de4d-11e9-876f-5ba424cc1f01.html | A mild impact on oil prices |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal/bedford-care-officials-release-statement-virus-cases | Bedford Care officials release statement on virus cases, deaths |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/silver-alert-issued-greenwood-man | Silver alert issued for Greenwood man |
| https://www.gwcommonwealth.com/news/article_48bf82fc-a780-11ea-8878-0bc2bf6944a2.html | Two more die in Leflore County from COVID-19 |
| https://www.winonatimes.com/front-page-slideshow-news/food-distribution-program-extended | Food distribution program extended |
| https://www.pressregister.com/news-social-obituaries/virginia-susie-erb-carr | Virginia 'Susie' Erb Carr |
| https://www.gwcommonwealth.com/news/police_courts/article_8efaadc2-db70-11ea-b59f-23b9e1f25ea1.html | Crime report for 8/7-8/9 |
| https://www.yazooherald.net/front-page-slideshow/yazoo-taco-bell-being-renovated | Yazoo Taco Bell being renovated |
| https://www.simpsoncounty.ms/obituaries/james-kirby-craft | James Kirby Craft |
| https://www.era-leader.com/opinion/remembrance-holocaust-part-4 | Remembrance of the Holocaust --- part 4 |
| https://www.gwcommonwealth.com/news/police_courts/article_0310de9c-7a01-11ea-9053-675765fae877.html | Crime report for 4/7-4/8 |
| https://www.gwcommonwealth.com/obituaries/article_315b69a8-7a00-11ea-aeee-3bc92586999e.html | Early T. â€˜Milkmanâ€™ Brandy |
| https://www.gwcommonwealth.com/news/article_a27f5be6-7a08-11ea-bef5-b713aecc50f1.html | Deal reached on TVC utilities, county jail meals |
| https://www.gwcommonwealth.com/news/article_f5899acc-7a08-11ea-ba9c-4ff8b4c909f1.html | Maisâ€™ dumplings to be featured on PBS show |
| https://www.gwcommonwealth.com/news/article_75b226d8-7a09-11ea-9d20-3f6ae7ba6be5.html | Other factors raise COVID-19 patientsâ€™ risk |
| https://www.gwcommonwealth.com/opinion/editorials/article_51b98d4e-7a0d-11ea-bca0-ab9bd31f780b.html | Bond issue must include closures |
| https://www.starherald.net/sports-french-camp-front-page-slideshow/losing-weight-room-time-big-concern-fca-panthers | Losing weight room time is a big concern for FCA Panthers |
| https://www.enterprise-tocsin.com/news/downs-named-star-student | Downs named STAR Student |
| https://www.winonatimes.com/carrollton-news-news/winona-man-charged-aggravated-assault | Winona man charged with aggravated assault |
| https://www.newtoncountyappeal.com/decatur-community-news-convinced-committed-and-compelled | Decatur Community News: Convinced, committed and compelled |
| https://www.columbianprogress.com/jail-docket-december-31-2020 | Jail Docket: December 31, 2020 |
| http://www.enterprise-journal.com/sports/article_09192f52-4ae8-11eb-aeae-7f6849c36dad.html | South Pike boys win, girls lose to Jefferson Davis County |
| https://www.enterprise-tocsin.com/alice-marie-davis-gill | Alice Marie Davis Gill |
| https://www.redhillsmsnews.com/news/stealing-road-signs-comes-cost | Stealing road signs comes with a cost |
| https://www.pressregister.com/taxonomy/term/15550 | Steve Wilson |
| https://www.gwcommonwealth.com/obituaries/article_8faa18e0-4e0b-11ea-81a5-13e3ef90856d.html | James Beverly |
| https://www.gwcommonwealth.com/obituaries/article_a59c5a50-4e0b-11ea-b4d5-c7642e4be9ed.html | Bennett â€˜Billâ€™ Clark |
| https://www.gwcommonwealth.com/news/article_2b471f1c-4e13-11ea-9df5-47b93290c9d2.html | Families First location remains open |
| https://www.starherald.net/sports-kosciusko/two-whippets-set-play-next-level | Two Whippets set to play at next level |
| https://www.starherald.net/lifestyles/church-calendar-021320 | Church calendar 021320 |
| https://www.era-leader.com/front-page-slideshow/high-school-football-season-finally-approved | High school football season is finally approved! |
| http://www.enterprise-journal.com/news/article_d86241e0-f368-11ea-9216-275083969450.html | SMCC adjusting to virus with new semester |
| http://www.enterprise-journal.com/obituaries/article_35e60938-f2eb-11ea-b034-4beb636dd644.html | Charles E. Wilson |
| https://www.winonatimes.com/sports/rebs-run-over-raiders-42-7 | Rebs run over the Raiders, 42-7 |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news-breaking-news-crime/winona-police-nab-bank-robber | Winona police nab bank robber suspect in under two minutes |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/new-police-cars-raises-street-overlays-part-rlands-budget | New police cars, raises, street overlays part of Râ€™landâ€™s budget |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/ethel-picks-three-spring-break-wins | Ethel picks up three Spring Break wins |
| https://www.starherald.net/kosciusko-attala-county-columnists-lifestyles/church-calendar-031920 | Church calendar 031920 |
| https://www.starherald.net/obits/alice-pauline-%E2%80%98polly%E2%80%99-leslie | Alice Pauline â€˜Pollyâ€™ Leslie |
| https://www.starherald.net/sports-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-school/mcadams | McAdams baseball still waiting to play season opener |
| https://www.hubcityspokes.com/news-lamar-county/search-lumberton-police-chief-ongoing | Search for Lumberton police chief is ongoing |
| https://www.winonatimes.com/front-page-slideshow-news/schools-montgomery-county-close-limit-exposure | Schools in Montgomery County close to limit exposure |

| | |
|---|---|
| https://www.era-leader.com/front-page-slideshow/coronavirus-closes-parish-schools?most_read_source=month | Coronavirus closes parish schools |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors | PODCAST: 149 - Previewing The Lumberton & Oak Grove State Championship With Guests J |
| https://www.northsidesun.com/news-breaking-news-columns/lifes-garden-road-leading-home | Life's a Garden: The road leading home |
| https://www.pressregister.com/news-social-obituaries/mary-belle-topper | Mary Belle Topper |
| https://www.pressregister.com/news-social-obituaries/vivian-be-be-green | Vivian 'Be Be' Green |
| https://www.starherald.net/kosciusko-attala-county-lifestyles/owbgc-honors-ebonnie-wynn-service | OWBGC honors Ebonnie Wynn for service |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/mdccs-treveon-miles-named-njcaa-student-athlete-council | MDCC's Treveon Miles named to NJCAA Student-Athlete Council |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-reports-first-covid-19-case-tallahatchie-county?most_read_source=week | State reports first COVID-19 case in Tallahatchie County |
| https://www.yazooherald.net/front-page-slideshow-news/state-reports-10-more-deaths-covid-19-sunday | State reports 10 more deaths from COVID-19 Sunday |
| https://www.redhillsmsnews.com/most-recent/experience-lady-panthers-set-open-softball-season | Experience Lady Panthers set to open softball season |
| https://www.pressregister.com/most-recent/house-leaders-want-raise-mississippi-sales-tax-heres-how-neighboring-states-stack-1 | House leaders want to raise Mississippi sales tax. Hereâ€™s how neighboring states stack u |
| https://www.starherald.net/most-recent-obits/harold-lee-martin | Harold Lee Martin |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-most-recent/155-guest-sumrall-soccer-coach-todd | 155 - Guest Sumrall Soccer Coach Todd Siders |
| http://www.ddtonline.com/news/article_26a3c654-4fc2-11e9-8bcf-730b6558f950.html | Shooting victim in critical condition |
| https://www.yazooherald.net/columnists/it-took-major-event-shake-swamp-dc | It took a major event to shake up "the swamp" in DC |
| https://www.yazooherald.net/sports/panthers-get-key-win-raliegh | Panthers get key win at Raliegh |
| https://www.gwcommonwealth.com/news/police_courts/article_ca0c174c-18c0-11eb-b229-93dc7d4bbf8f.html | Crime report for 10/26 |
| https://www.newtoncountyappeal.com/football-sebastopol-8-stringer-2-bobcats-hang-beat-devils | FOOTBALL: SEBASTOPOL 8, STRINGER 2 \| Bobcats hang on to beat Devils |
| https://www.newtoncountyappeal.com/juco-football-eccc-3-mississippi-gulf-coast-31-gulf-coast-powers-past-warriors-rout | JUCO FOOTBALL: ECCC 3, MISSISSIPPI GULF COAST 31\| Gulf Coast powers past Warriors in r |
| https://www.yazooherald.net/sports-talk-trailblazing-sec-football-ref-hubert-owens-wore-referees-white-cap-and-it-fit-him | Sports Talk: Trailblazing SEC football ref Hubert Owens wore the refereeâ€™s white cap, an |
| https://www.tallahatchienews.ms/news/remember-carry-photo-id-poll-election-day | Remember to carry photo ID to the poll on Election Day |
| https://www.yazooherald.net/opinion-columnists/coming-together-successful-bug-display | Coming together for a successful bug display |
| https://www.columbianprogress.com/front-page-slideshow/marion-county-girl-receives-heart-transplant | Marion County girl receives heart transplant |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/foundation-announces-15-hpsd-hall-fame | Foundation announces 15 HPSD Hall of Fame members |
| https://www.sctonline.net/front-page-slideshow-breaking-news/county-schools-begin-staggered-return-campus-all-students | County schools begin staggered return to campus for all students |
| https://www.redhillsmsnews.com/most-recent/psc-review-states-public-utility-infrastructure-light-recent-winter-storms | PSC to Review Stateâ€™s Public Utility Infrastructure in Light of Recent Winter Storms |
| https://www.hubcityspokes.com/new-releases-tricky-falling-pieces | New Releases: Tricky is falling to pieces |
| https://www.redhillsmsnews.com/front-page-slideshow-news/hardin-wins-east-post-constable | Hardin wins East Post Constable |
| https://www.sctonline.net/features/message-78 | The Message |
| https://www.redhillsmsnews.com/social/library-storytime-features-%E2%80%98hey-duck%E2%80%99 | Library storytime features â€˜Hey Duck!â€™ |
| https://www.redhillsmsnews.com/news/pond-management-workshop-set | Pond Management Workshop set |
| https://www.sctonline.net/clyde-h-morgan | Clyde H. Morgan |
| https://www.sctonline.net/breaking-news/scott-native-promoted-community-bank | Scott native promoted at Community Bank |
| https://www.redhillsmsnews.com/breaking-news/mdhs-launches-online-food-purchase-program-statewide-snap-recipients | MDHS launches Online Food Purchase Program statewide for SNAP recipients |
| https://www.newtoncountyappeal.com/breaking-news/police-seek-person-interest-shooting | Police seek person of interest in shooting |
| https://www.redhillsmsnews.com/news/new-stage-theatre-launches-new-virtual-series-reading-john-maxwells-new-play-we-need-talk | New Stage Theatre Launches New Virtual Series with a Reading of John Maxwellâ€™s New P |
| https://www.enterprise-tocsin.com/news/josh-correro-tropical-depression-19-forms-4-pm-friday-update | Josh Correro: Tropical Depression 19 Forms-4 PM Friday Update |
| https://www.northsidesun.com/news-breaking-news/conflict-dates-back-leadership-days | Conflict dates back to leadership days |
| https://www.gwcommonwealth.com/news/article_7b3dd4a0-09d6-11eb-b7b3-9b795aec9d3b.html | Sentence for '92 killings reduced |
| https://www.gwcommonwealth.com/opinion/columns/article_73e84014-09d1-11eb-a129-1ffe88b60cf7.html | Legal pot: Go beyond sizzle |
| https://www.gwcommonwealth.com/news/article_bd774886-09d8-11eb-8f64-5733b3d2987f.html | Heavy rain, wind in forecast |
| https://www.gwcommonwealth.com/news/police_courts/article_c8f26a04-09b7-11eb-965b-83b43e779bae.html | Crime report for 10/7 |
| https://www.newtoncountyappeal.com/breaking-news-decatur-union/southern-miss-releases-presidents-and-deans-lists-summer-2020-semester | Southern Miss releases Presidentâ€™s and Deanâ€™s Lists for summer 2020 semester |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/stinky-situation-county-struggles-collect-unpaid-garbage | A stinky situation: County struggles to collect on unpaid garbage fees |
| https://www.northsidesun.com/opinion-editorials/voting-system-vulnerabilities | Voting system vulnerabilities |
| http://www.enterprise-journal.com/opinion/article_ba715956-b24a-11e9-b77b-ab0d4d320e70.html | How we treat the mentally ill |
| https://www.starherald.net/sports-mcadams/lady-bulldogs-learn-first-match-new-sport | Lady Bulldogs learn from first match in new sport |
| https://www.newtoncountyappeal.com/community-calendar/church-news-january-22 | Church News for January 22 |
| https://www.enterprise-tocsin.com/news/friedmann-participates-december-debutante-ball | Friedmann participates in December Debutante Ball |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-state-lacks-clout-it-once-had | Dunagin: State lacks the clout it once had |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/coroner-confirms-second-parchman-suicide-week | Coroner confirms second Parchman suicide in a week |
| https://www.enterprise-tocsin.com/opinion-columns/martin-luther-king-jr-men-we-need-more-today | Martin Luther King Jr.: Men we need more of today |
| http://www.enterprise-journal.com/news/article_842419e6-a4d0-11ea-8b91-1fe2b84d2523.html | Officials react to protests |
| https://www.tallahatchienews.ms/opinion-columnists/homeschooling-not-majority | Homeschooling not for the majority |
| https://www.sctonline.net/front-page-slideshow-news/public-schools-remain-closed | Public schools to remain closed |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/staying-active-while-staying-safe | Staying active while staying safe |
| https://www.northsidesun.com/news-breaking-news-columns/remembering-claypool | Remembering Claypool |
| https://www.pressregister.com/front-page-slideshow/parole-reporting-resumes-monday | Parole reporting resumes Monday |
| https://www.northsidesun.com/news-breaking-news/hinds-county-mandates-masks-unincorporated-areas | Hinds County mandates masks in unincorporated areas |
| https://www.redhillsmsnews.com/news/mississippi-college-hosts-august-1-graduation-ceremonies | Mississippi College Hosts August 1 Graduation Ceremonies |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/shuttered-tourism-entertainment-taking-its-toll-local-economy | Shuttered tourism, entertainment taking its toll on local economy |
| https://www.northsidesun.com/state-legislature-approves-300-million-funding | State legislature approves $300 million in Covid-19 funding |
| https://www.pressregister.com/front-page-slideshow/man-dropped-hospital-gunshot-wounds | Man dropped off at hospital with gunshot wounds |
| https://www.tallahatchienews.ms/news/hattiesburg-newspaper-sues-state-department-health | Hattiesburg newspaper sues state Department of Health |
| https://www.tallahatchienews.ms/front-page-slideshow-news/bank-commerce-partners-delta-db-2020-funds | Bank of Commerce partners with Delta DB for 2020 funds |
| https://www.yazooherald.net/news/mississippi-ag-plans-sue-china-over-covid-19 | Mississippi AG plans to sue China over COVID-19 |
| https://www.columbianprogress.com/news-crime/jail-docket-april-23-2020 | Jail Docket: April 23, 2020 |
| https://www.era-leader.com/front-page-slideshow/heavy-rainfall-expected-two-storms-schools-closed-monday?most_read_source=week | Heavy rainfall expected from two storms; Schools closed Monday |
| https://www.northsidesun.com/news-breaking-news-editorials/payroll-deduction-chaos | Payroll deduction chaos |
| https://www.redhillsmsnews.com/news/palmer-home-children-celebrates-125-years-changing-lives | PALMER HOME FOR CHILDREN CELEBRATES 125 YEARS OF CHANGING LIVES |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_4674bd32-ba3b-11ea-bcb5-373c8bc338cb.html | Helping Hand school |
| http://www.enterprise-journal.com/news/article_58fc2938-a661-11ea-b904-377ca84f4034.html | Town hears pitch for virus-related services |
| https://www.pressregister.com/front-page-slideshow/%E2%80%98simple-steps%E2%80%99-can-save-big-bucks | â€˜Simple Stepsâ€™ can save big bucks |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-covid-19-numbers-stablize | Coahoma County COVID-19 numbers stablize |
| https://www.sctonline.net/features/ringgold-news-131 | Ringgold News |
| https://www.sctonline.net/features/our-community-joins-mourning-death-george-floyd | Our community joins in mourning the death of George Floyd |
| https://www.yazooherald.net/front-page-slideshow/severe-thunderstorms-possible | Severe thunderstorms possible |
| https://www.hubcityspokes.com/news-petal-most-recent/flynt-associates-named-spirit-petal-business-year-award-winner | Flynt & Associates named Spirit of Petal Business of the Year Award winner |
| https://www.redhillsmsnews.com/obituaries/mrs-darlene-duces-latimore-lewis | Mrs. Darlene â€œDucesâ€Latimore Lewis |
| https://www.redhillsmsnews.com/front-page-slideshow-news/cooper-promoted-public-works-director | Cooper promoted to public works director |
| http://www.enterprise-journal.com/news/article_128825ae-dc0f-11ea-b77d-77029d3bb5ea.html | 2 wounded in shooting, manhunt underway |
| https://www.pressregister.com/front-page-slideshow/police-seeking-information-recent-crimes | Police seeking information on recent crimes |
| https://www.northsidesun.com/news-breaking-news-editorials/police-transparency-would-help | Police transparency would help |
| https://www.northsidesun.com/news-breaking-news-editorials/how-about-having-two-state-flags | How about having two state flags? |
| https://www.gwcommonwealth.com/news/article_e9addd90-b2a6-11ea-bb18-7332b49b5a22.html | Family history lesson |
| https://www.simpsoncounty.ms/crime/arrest-reports-6-4-20 | Arrest Reports 6-4-20 |
| https://www.columbianprogress.com/obituaries/obituary-james-vernon-%E2%80%9Cjimmy%E2%80%9D-bryant | Obituary: James Vernon â€œJimmyâ€Bryant |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-schools/riley-mcdonald-selected-mr-miss-eccc%C2%A0 | Riley, McDonald Selected Mr., Miss ECCC |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-losing-two-good-men-our-county | Brent Maze: Losing two good men in our county |
| https://www.northsidesun.com/news-breaking-news/zoo-animals-safe-covid-so-far | No cases of COVID reported at Jackson Zoo |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-040820 | Jail docket Choctaw 040820 |
| https://www.redhillsmsnews.com/sports/experienced-line-helps-warriors-overcome-lack-spring-practice | Experienced line helps Warriors overcome lack of spring practice |
| https://www.hubcityspokes.com/news-hattiesburg-social/hattiesburg-junior-auxiliary-celebrates-national-junior-auxiliary-week | Hattiesburg Junior Auxiliary celebrates National Junior Auxiliary Week |
| https://www.columbianprogress.com/opinion-editorials/cities-facing-layoff-choices | Cities facing layoff choices |
| https://www.northsidesun.com/news-breaking-news/st-andrews-students-making-masks | St. Andrew's students making masks |
| https://www.gwcommonwealth.com/news/article_d11b7f4a-7876-11ea-bfbb-0fde9680a529.html | School board may extend closures |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_897b384a-7878-11ea-928a-cb22638dd4bd.html | My Two Cents for Tuesday, April 7, 2020 |
| http://www.enterprise-journal.com/news/article_fdd6f87e-e97e-11ea-9a80-d7989af62aed.html | Walthall proposes $11.4M budget, no tax hike |
| http://www.enterprise-journal.com/news/article_42e0012c-e97f-11ea-b1e8-f3d8ab632cf6.html | Child advocacy center cooks up jambalaya to fill coffers |
| https://www.redhillsmsnews.com/egg-fun | Egg fun |
| https://www.starherald.net/news-kosciusko/city-arrests-070220 | City arrests 070220 |
| https://www.redhillsmsnews.com/taxonomy/term/3163 | By EMILY WAGSTER PETTUS Associated Press |
| https://www.redhillsmsnews.com/news/mdot-urges-coastal-residents-plan-hurricanes | MDOT urges coastal residents to plan for hurricanes |
| http://www.enterprise-journal.com/obituaries/article_982379a8-bb20-11ea-8abc-e36ef924fcd9.html | Rosie Marie Kinzy |
| https://www.gwcommonwealth.com/state_news/article_27844b66-8501-5ccc-aca6-2bb62d254cbe.html | Greenwood spending millions to improve some of its streets |
| https://www.sctonline.net/news/beloved-teacher-and-tireless-volunteer-mourned | Beloved teacher and tireless volunteer mourned |
| https://www.tallahatchienews.ms/front-page-slideshow-news/christmas-eve-fireworks-show-planned-sumner?most_read_source=week | Christmas eve fireworks show planned in Sumner |

| | |
|---|---|
| https://www.enterprise-tocsin.com/news/north-sunflower-holds-commencement | North Sunflower holds commencement |
| https://www.enterprise-tocsin.com/opinion-columns/which-good-which-bad-both-neither | Which is good? Which is bad? Both, neither |
| https://www.enterprise-tocsin.com/news/county-workers-log-travel | County workers to log travel |
| https://www.starherald.net/obits/frances-bryant-thompson | Frances Bryant Thompson |
| https://www.northsidesun.com/ridgeland-relax-sign-ordinance-regulations-help-businesses-during-covid | Ridgeland to relax sign ordinance regulations to help businesses during COVID |
| https://www.northsidesun.com/news-breaking-news-editorials/covid-transparency | COVID transparency |
| https://www.tallahatchienews.ms/front-page-slideshow-news/five-charleston-churches-cancel-person-services-livestream | Five Charleston churches cancel in-person services, to livestream |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_1e1c1c20-6b1e-11ea-9517-7fa1189d8d93.html | My Two Cents for Saturday, March 21, 2020 |
| http://www.enterprise-journal.com/obituaries/article_785ec300-f934-11ea-9641-bf27d302db36.html | James Griffith Jr. |
| http://www.enterprise-journal.com/obituaries/article_2c9929ce-f934-11ea-8f56-13c5ff1e98db.html | Lorena â€˜Eliseâ€™ Pierce |
| https://www.gwcommonwealth.com/news/article_1a416388-fa27-11ea-aba3-4b86c03c1491.html | More black bears showing up in area; use caution |
| http://www.enterprise-journal.com/news/article_ab2d77d6-fa8d-11ea-ba77-af8b82fcd609.html | Panel: Firing unjust |
| http://www.enterprise-journal.com/sports/article_8066b840-e7e7-11ea-aae6-632c5f07e433.html | Parklane shuts out Bowling Green for fourth-consecutive win |
| https://www.hubcityspokes.com/joshua-wilson-and-haskel-burns | Joshua Wilson and Haskel Burns |
| https://www.hubcityspokes.com/join-us-evening-best-pine-belt-virtual-awards | Join us this evening for the Best of the Pine Belt virtual awards |
| http://www.enterprise-journal.com/news/article_5e828426-e7f5-11ea-8700-cf5edf68d0e7.html | City board flares up over mask use |
| https://www.hubcityspokes.com/racist-outburst-prompts-oak-grove-walk-out | Racist outburst prompts Oak Grove walk out |
| https://www.winonatimes.com/news/seals-trains-first-responders | Seals trains first responders |
| https://www.winonatimes.com/front-page-slideshow-news/two-races-are-still-too-close-call | Two races are still too close to call |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal-most-recent/medical-marijuana-wins-big | Medical marijuana wins big in Mississippi |
| https://www.gwcommonwealth.com/public_notices/article_1d6300ba-1eb4-11eb-a5a0-3f627bfc3748.html | Public Notices for Wednesday, November 4, 2020 |
| https://www.pressregister.com/news-social-obituaries/hardicene-h-hardy | Hardicene H. Hardy |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-claims-17-more-lives-state | COVID-19 claims 17 more lives in state |
| https://www.tallahatchienews.ms/front-page-slideshow-news/webb-sardis-among-covid-19-testing-sites | Webb, Sardis among COVID-19 testing sites |
| https://www.tallahatchienews.ms/news/covid-19s-effects-black-community-discussed-online-week-msu-philosopher-0 | COVID-19's effects on the black community discussed online this week by MSU philosopher |
| https://www.redhillsmsnews.com/taxonomy/term/4175 | By Amanda McBride Freelance Journalist |
| https://www.redhillsmsnews.com/most-recent/winston-legals-031721 | Winston Legals 031721 |
| https://www.redhillsmsnews.com/most-recent/louisville-youth-voted-aya-board-directors | Louisville Youth voted onto the AYA Board of Directors |
| https://www.pressregister.com/front-page-slideshow/jonestown-mayor-denies-business-re-opening | Jonestown mayor denies business re-opening |
| https://www.newtoncountyappeal.com/obituaries/mr-walter-edwards-jr | Mr. Walter Edwards Jr. |
| https://www.redhillsmsnews.com/we-got-totally-screwed-dobbs-explains-why-mississippi-trails-others-covid-19-vaccine-rollout-0 | â€˜We got totally screwedâ€™: Dobbs explains why Mississippi trails others in COVID-19 vac |
| https://www.enterprise-tocsin.com/news/bingo-game-winner-sunflower | Bingo game a winner in Sunflower |
| https://www.columbianprogress.com/front-page-slideshow-news/after-33-years-williamson-retires | After 33 years Williamson retires |
| https://www.redhillsmsnews.com/john-j-green-named-srdc-head-msu | John J. Green named SRDC head at MSU |
| https://www.tallahatchienews.ms/front-page-slideshow-news/absentee-voting-underway-tallahatchie-county-0 | Absentee voting underway in Tallahatchie County |
| http://www.enterprise-journal.com/obituaries/article_592c9640-43ba-11ea-95c9-b7fb9c80b335.html | Julius Connerlyâ€ˆSr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county/caremed-take-over-ambulance-service-midnight | CareMed to take over ambulance service at midnight |
| https://www.northsidesun.com/news-breaking-news-columns/james-meredith-sees-state-leading-christian-mission | James Meredith sees state leading Christian mission |
| https://www.northsidesun.com/news-breaking-news-columns/over-40-years-80000-acres-conserved | Over 40 years, 80,000 acres conserved |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/vaping-community-leaders-addressing-issues-involving | Vaping: Community leaders addressing issues involving underage use of e-cigarettes |
| https://www.pressregister.com/front-page-slideshow/plans-still-works-bring-purple-church-clarksdale | Plans still in works to bring "Purple Church" to Clarksdale |
| https://www.redhillsmsnews.com/news/extension-offers-tips-good-teleconference-experiences | Extension offers tips for good teleconference experiences |
| https://www.hubcityspokes.com/news-hattiesburg/tenth-city-employee-tests-positive-covid-19 | Tenth city employee tests positive for COVID-19 |
| https://www.gwcommonwealth.com/news/article_d6b746bc-b2a7-11ea-9933-531e67fec2ba.html | Man charged in shooting |
| https://www.gwcommonwealth.com/opinion/columns/article_dc1f5e0a-b2ac-11ea-8bc5-37487b10281c.html | Confederate statue: a tough call to make |
| https://www.hubcityspokes.com/news-hattiesburg-petal/walkers-march-hattiesburg-petal-celebrate-juneteenth | Walkers march from Hattiesburg to Petal to celebrate Juneteenth |
| https://www.winonatimes.com/sports/stars-sending-four-all-star-football-game | Stars sending four to All-Star football game |
| https://www.hubcityspokes.com/signature-lifestyle-most-recent/spaces-christmas-decor-visual-reminder-gods-love | Spaces: Christmas decor is a visual reminder of Godâ€™s love |
| https://www.pressregister.com/mississippi-covid-19-update-december-3rd-2020-1 | Mississippi Covid-19 Update : December 3rd, 2020 |
| https://www.hubcityspokes.com/most-recent/sumrall-mayor-face-challenger-town-will-see-least-two-new-board-members | Sumrall mayor to face challenger; town will see at least two new board members |
| https://www.northsidesun.com/most-recent/city-jackson-announce-seven-creatives-fellows | City of Jackson Announces Seven Creatives as Fellows |
| https://www.northsidesun.com/canopy-ceo-and-board-president-release-statement-racism | Canopy CEO and board president release statement on racism |
| https://www.gwcommonwealth.com/state_news/article_b9d20b0d-912d-53d3-bb80-99990e123502.html | Leader of Mississippi Highway Patrol retiring at end of June |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/update-joaquin-stevens-blackwell-custody | Update: Joaquin Stevens Blackwell In Custody |
| https://www.redhillsmsnews.com/news/former-resident-announces-candidacy-sc-senate | Former resident announces candidacy for S.C. Senate |
| http://www.enterprise-journal.com/sports/article_9720f92a-8986-11ea-bdeb-5f39019fc0a8.html | From Pike to Pro: Taylor, Landrews NFL bound |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/cares-act-money-help-small-businesses-unemployment-costs | CARES Act money to help with small businesses' unemployment costs |
| https://www.redhillsmsnews.com/news/state-row-crop-planting-delayed-wet-weather-0 | State row crop planting delayed by wet weather |
| https://www.dumasclarion.com/lifestyles/surprising-health-benefits-common-foods | Surprising Health Benefits of Common Foods |
| http://www.enterprise-journal.com/obituaries/article_8d9dc1e6-4933-11ea-8d95-7337a38fc5aa.html | Dr. Willie Tobias Sr. |
| https://www.starherald.net/news-state/university-mississippi%E2%80%99s-request-relocate-confederate-monument-approved | University of Mississippiâ€™s request to relocate Confederate monument approved |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/planters-announces-local-promotions | Planters announces local promotions |
| https://www.enterprise-tocsin.com/news/mayor-says-board%E2%80%99s-decision-bcbs-plan-will-cost-city-39k | Mayor says boardâ€™s decision on BCBS plan will cost the city $39K |
| https://www.enterprise-tocsin.com/news/mdcc-student-athletes-achieve-high-marks-2020-spring-semester | MDCC student-athletes achieve high marks for 2020 spring semester |
| https://www.sctonline.net/front-page-slideshow-news/county%E2%80%99s-numbers-are-holding-steady-problems-reported-restaurants | Countyâ€™s numbers are holding steady, but problems reported in restaurants |
| https://www.starherald.net/obits/jimmie-nell-carlisle | Jimmie Nell Carlisle |
| https://www.hubcityspokes.com/news-hattiesburg/city-acquires-more-land-overpass-project | City acquires more land for overpass project |
| https://www.enterprise-tocsin.com/news/hundreds-get-food-boxes | Hundreds to get food boxes |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-remembering-miss-annie-bell-garner | Pages from the past: Remembering Miss Annie Bell Garner |
| https://www.enterprise-tocsin.com/news/restoration-ministries-host-drive-graduation | Restoration Ministries to host drive-in graduation |
| https://www.sctonline.net/front-page-slideshow-news/scsd-capt-brad-ellis-graduates-fbi-national-academy | SCSD Capt. Brad Ellis graduates FBI National Academy |
| https://www.redhillsmsnews.com/news/endangeredmissing-child-alert | Endangered/Missing Child Alert |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-warner-and-spring-exchange-wedding-vows-february-22 | Miss Warner and Spring to exchange wedding vows February 22 in Madison |
| http://www.enterprise-journal.com/news/article_84f2ff88-bf90-11ea-a746-e30996f5cea9.html | New chief Ward glad to be serving in his hometown |
| https://www.tallahatchienews.ms/front-page-slideshow-news/safe-room-construction-continues | Safe room construction continues |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-welcomes-three-new-officers | Indianola welcomes three new officers |
| https://www.columbianprogress.com/news/city-school-district-renew-note | City school district to renew note |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/both-tallahatchie-county-courthouses-closed-today-due-covid | Both Tallahatchie County courthouses closed today due to COVID-19 |
| http://www.enterprise-journal.com/news/article_9a154c64-17b5-11ea-8678-9badd23b5bdf.html | S. Pike board discusses student absenteeism |
| https://www.tallahatchienews.ms/news/usda-starts-second-round-aid | USDA starts second round of aid |
| https://www.redhillsmsnews.com/news/msu-sophomore-becomes-latest-%E2%80%98free%E2%80%99-tuition-winner | MSU sophomore becomes latest â€˜freeâ€™ tuition winner |
| https://www.northsidesun.com/front-page-slideshow-news/2020-legislative-session-reconvene-may-18 | 2020 legislative session to reconvene May 18 |
| https://www.newtoncountyappeal.com/decatur-burt-joins-great-southern-bank-vice-president | DECATUR: Burt joins Great Southern Bank as vice president |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-102820 | Calendar of Events Choctaw 102820 |
| https://www.redhillsmsnews.com/social/highways-hedges-102820 | Highways & Hedges 102820 |
| https://www.winonatimes.com/obituaries/jimmy-ray-mills | Jimmy Ray Mills |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-102820 | Vaughanâ€™s Vocabulary 102820 |
| https://www.tallahatchienews.ms/most-recent/tallahatchie-notes-october-29-2020 | 29-Oct-20 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-prevention-measures-expand-polls | COVID-19 prevention measures expanded at polls |
| https://www.redhillsmsnews.com/public-notices/webster-legals-102820 | Webster Legals 102820 |
| https://www.gwcommonwealth.com/obituaries/article_841f9542-1a5f-11eb-baaf-cbcc58573069.html | Haskarus M. Woods Sr. |
| https://www.gwcommonwealth.com/news/article_3b52dc6a-1a60-11eb-8620-e3057f7fffc8.html | Suspect in 2 shootings held |
| https://www.redhillsmsnews.com/schools/%E2%80%98-way-go%E2%80%99 | â€˜The Way to Goâ€™ |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/petal-no-1-lamar-county-no-9-accountability | Petal No. 1, Lamar County No. 9 in accountability ratings |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/ffa-advisor-featured-farmers | FFA advisor featured in â€˜Farmers for Americaâ€™ film |
| https://www.northsidesun.com/news-most-recent/conversation-scott-waller-flag-covid-and-mec | A conversation with Scott Waller on flag, COVID and MEC |
| https://www.northsidesun.com/most-recent/state-supreme-court-sets-schedule-lawsuit-could-overturn-states-ballot-initiative-law | State Supreme Court sets schedule in lawsuit that could overturn state's ballot initiative law |
| https://www.redhillsmsnews.com/schools/double-digit-count | Double digit count |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tutwilers-braggs-lauded-work-award-winning-website-design?most_read_source=week | Tutwiler's Braggs lauded for work in award-winning website design |
| https://www.era-leader.com/front-page-slideshow/dont-miss-era-leader-week | Don't Miss The Era-Leader This Week! |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets-uhs-jackets/union-rebounds-win-over-lake | Union rebounds with win over Lake |
| https://www.newtoncountyappeal.com/obituaries/minnie-jewel-black | Minnie Jewel Black |
| https://www.newtoncountyappeal.com/opinion-columns/breland-roberts-made-huge-impact | Breland, Roberts made huge impact |
| https://www.redhillsmsnews.com/features/here%E2%80%99s-simple-suppers-fast-easy-suppers-brock | Hereâ€™s to Simple Suppers: Fast & Easy Suppers from Brock |
| https://www.redhillsmsnews.com/news/smoke-alarms-available-local-residents | Smoke alarms available to local residents |
| https://www.redhillsmsnews.com/news/pears-perfect-tree-conserve | Pears perfect from the tree to conserve |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news/winona-montgomery-public-library-closed | Winona-Montgomery Public Library closed at least through Friday |

| | |
|---|---|
| https://www.newtoncountyappeal.com/front-page-slideshow-social-weddings/cheers-10-years | Cheers to 10 years |
| https://www.redhillsmsnews.com/schools/umi-lunch | Umi Lunch |
| https://www.simpsoncounty.ms/breaking-news/house-passes-bill-suspend-session | House passes bill to suspend session |
| https://www.pressregister.com/front-page-slideshow/time-soil-sampling | Time for soil sampling |
| https://www.hubcityspokes.com/news-hattiesburg/virus-testing-available-free-ce-roy-center | Virus testing available for free at C.E. Roy Center |
| https://www.columbianprogress.com/news/er-helps-marion-county-man-survive-serious-farm-accident | ER helps Marion County man survive serious farm accident |
| https://www.hubcityspokes.com/news-lamar-county-petal/education-head-visit-petal-lamar-co-schools | Education head to visit Petal, Lamar Co. schools |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/fall-festival | Fall Festival |
| https://www.sctonline.net/columns/americans-will-fight-back | Americans will fight back |
| https://www.sctonline.net/sports/bearcats-fall-leake-central-43-20 | Bearcats fall to Leake Central 43-20 |
| https://www.sctonline.net/sports/bobcats-drop-district-game-41-14-lumberton | Bobcats drop district game 41-14 to Lumberton |
| https://www.enterprise-tocsin.com/news/bb-king-museum-present-aretha-franklin-doc-panel-discussion | B.B. King Museum to present Aretha Franklin doc, panel discussion |
| https://www.sctonline.net/front-page-slideshow/mhs-2019-homecoming-court | MHS 2019 Homecoming Court |
| https://www.redhillsmsnews.com/sports/gulf-coast-runs-past-east-central-31-3 | Gulf Coast runs past East Central 31-3 |
| https://www.redhillsmsnews.com/sports/nanih-waiya-continues-run-toward-undefeated-district-mark | Nanih Waiya continues run toward undefeated district mark |
| https://www.columbianprogress.com/features/professional-profile-joshua-campbell | Professional Profile: Joshua Campbell |
| https://www.tallahatchienews.ms/front-page-slideshow-news/indeed-they-do | Indeed, they do! |
| https://www.tallahatchienews.ms/front-page-slideshow-news/third-straight-day-covid-19-case-reported-tallahatchie | For third straight day, COVID-19 case reported in Tallahatchie |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/landrum-and-quesada-exchange-wedding-vows-paris-france | Landrum and Quesada exchange wedding vows in Paris, France ceremony |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_e8e25382-1251-11ea-af95-a7c2e32b13d9.html | My Two Cents for Friday, Nov. 29, 2019 |
| https://www.tallahatchienews.ms/news/governor-endorses-statewide-relief-fund | Governor endorses statewide relief fund |
| https://www.tallahatchienews.ms/front-page-slideshow-news/auto-insurance-companies-set-offer-premium-relief-customers | Auto insurance companies set to offer premium relief to customers |
| http://www.enterprise-journal.com/news/article_180f3efa-867d-11ea-9a46-1bffdfe26dd2.html | Family survives storm as tree splits trailer |
| https://www.redhillsmsnews.com/sports/east-webster-basketball-teams-continue-their-winning-ways | East Webster basketball teams continue their winning ways |
| https://www.redhillsmsnews.com/taxonomy/term/3780 | By ROBBIE FAULK The Webster Progress-Times |
| https://www.era-leader.com/front-page-slideshow/lsu-coach-meets-beth-mizell-compliments-our-local-lsu-players | LSU coach meets Beth Mizell, compliments our local LSU players |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/slaughter-appointed-union-school-board | Slaughter appointed to Union School Board |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-usm-golden-eagles/golden-eagle-pitching-showcase-influx-youth | Golden Eagle pitching to showcase influx of youth |
| http://www.enterprise-journal.com/news/article_256988f4-4eaa-11ea-ab72-ff80a6792f78.html | Murder trial delayed until Saturday |
| https://www.columbianprogress.com/news/jail-docket-october-29-2020 | Jail Docket: October 29, 2020 |
| https://www.gwcommonwealth.com/sports/article_7e29e05e-1972-11eb-b543-c37d789ad09c.html | Delta Streets begins first-ever playoff run against Hebron Christian |
| https://www.gwcommonwealth.com/sports/article_364c8f34-1972-11eb-9868-53ca7a02a4eb.html | Girls basketball: Pillow rallies past North Delta, Carroll falls to Bayou |
| https://www.gwcommonwealth.com/news/article_1db4479c-198f-11eb-ac90-c7ce1babb938.html | Thursday public hearing moved |
| https://www.gwcommonwealth.com/sports/article_dd5ea132-1971-11eb-a4a0-d799a6c69dbb.html | J.Z. George faces Calhoun City for district title |
| http://www.enterprise-journal.com/news/article_a79f8ae6-f8e4-11ea-9d74-5b5ad92e8ded.html | Tips, footage lead to arrests |
| http://www.enterprise-journal.com/article_10d85292-f86b-11ea-9ace-87f0438ed5ba.html | Billy A. Jones |
| http://www.enterprise-journal.com/news/article_933176f0-f86c-11ea-9bee-87b82ac95cf5.html | Summit adopts budget with 10% pay increases |
| https://www.winonatimes.com/news-breaking-news/ray-updates-board-status | Ray updates board on status |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ethel-high-band-director-subject-ag-probe | Ethel High band director subject of A.G. probe |
| https://www.winonatimes.com/front-page-slideshow-news/side-dishes-grilled-entrees | Side dishes for grilled entrÃ©es |
| https://www.pressregister.com/front-page-slideshow/auditor-gets-convictions-local-restitution | Auditor gets convictions, local restitution |
| https://www.northsidesun.com/most-recent-politics/mcrae-savings-shootout | McRae: Savings Shootout |
| https://www.starherald.net/most-recent/food-thats-going-stick-your-ribs-significance-soul-food-yalobusha-county | â€˜Food thatâ€™s going to stick to your ribsâ€™: The significance of soul food in Yalobusha |
| https://www.pressregister.com/coahoma-downs-jz-george-pisgah-faces-new-site-saturday | Coahoma downs JZ George, Pisgah, faces New Site Saturday |
| https://www.pressregister.com/weather-warms-after-record-winter-storm | Weather warms after record winter storm |
| https://www.pressregister.com/clarksdale-wildcats-fall-itawamba-playoffs | Clarksdale Wildcats fall to Itawamba in playoffs |
| https://www.redhillsmsnews.com/most-recent/choctaw-legals-021021 | Choctaw Legals 021021 |
| https://www.redhillsmsnews.com/most-recent/school-counselor | School counselor |
| https://www.hubcityspokes.com/hattiesburg-gets-full-review-city-roads | Hattiesburg gets full review of city roads |
| https://www.hubcityspokes.com/downtown-hattiesburg-could-get-parklets | Downtown Hattiesburg could get parklets |
| https://www.hubcityspokes.com/historic-marker-honors-voting-rights-founding-fathers | Historic marker honors â€˜voting rights founding fathersâ€™ |
| https://www.hubcityspokes.com/councilman-proposes-new-recreation-center-city | Councilman proposes new recreation center for city |
| https://www.gwcommonwealth.com/news/article_2bb035d2-7551-11ea-996a-6bce51a3e589.html | Man charged with capital murder |
| https://www.gwcommonwealth.com/news/article_90fd531a-7552-11ea-90e6-572ff44cba0d.html | Help for the homebound |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_968ede72-7546-11ea-b659-f3017bcfa31a.html | Guentherâ€™s opinion is stupefyingly wrong |
| https://www.gwcommonwealth.com/state_news/article_7e8b9305-b2ec-5f8c-8f8d-2584745edd35.html | Suit accuses Mississippi firefighter of causing deadly crash |
| https://www.gwcommonwealth.com/state_news/article_6115b559-c518-59fd-9562-234debb1bfe2.html | Mississippi man seeks advice on holding 2 offices at once |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/yazoo-county-basketball-action | Yazoo County basketball action |
| https://www.hubcityspokes.com/signature-lifestyle-music-most-recent/noteworthy-tribute-boss-springsteen-still-stunning-crowds | Noteworthy: A Tribute to 'The Boss' - Springsteen is still stunning crowds with long shows at |
| https://www.hubcityspokes.com/signature-lifestyle-cuisine-most-recent/food-friends-jutamas-some-best-thai-food-can-be-found | Food With Friends: Jutamas - Some of the best Thai food can be found in Hattiesburg |
| https://www.redhillsmsnews.com/most-recent/cwd-detected-tippah-and-alcorn-counties | CWD Detected in Tippah and Alcorn Counties |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-123020 | Webster County Legals 123020 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_2eed1096-a5fb-11ea-8e8c-1b7390585511.html | My Two Cents for Thursday, June 4, 2020 |
| https://www.enterprise-tocsin.com/news/sunflower-chief-goes-viral | Sunflower chief goes viral |
| https://www.enterprise-tocsin.com/news/ia%E2%80%99s-sharon-ervin-retires-after-36-years | IAâ€™s Sharon Ervin retires after 36 years |
| https://www.enterprise-tocsin.com/news/board-presents-scholarship-service-awards | Board presents scholarship, service awards |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-mary-gardner-pitts | Pages from the past: Update on Mary Gardner Pitts |
| https://www.enterprise-tocsin.com/news/state-farm-donates-bill-richardson-alliance | State Farm donates to Bill Richardson Alliance |
| https://www.enterprise-tocsin.com/news/dozier-collins-celebrates-102nd-birthday | Dozier-Collins celebrates 102nd birthday |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/team-caring-covid-patients | Team caring for COVID patients |
| https://www.winonatimes.com/news/county-server-replaced-%E2%80%98cloud%E2%80%99-version | County server replaced with â€˜cloudâ€™ version |
| https://www.gwcommonwealth.com/lifestyle/article_e4c18914-2487-11eb-9af9-8b0fa09f65ad.html | Carroll Christmas parade set for Dec. 5 |
| https://www.gwcommonwealth.com/news/police_courts/article_02d5a30a-248c-11eb-a504-130c9dc2a859.html | Crime report for 11/9-11/9 |
| http://www.enterprise-journal.com/news/article_91e19b5e-24ef-11eb-b3ad-93bdb3b8d8a9.html | Jayess woman aims for baking title |
| https://www.winonatimes.com/obituaries/william-keenum | William A. Keenum |
| https://www.winonatimes.com/obituaries/bobbie-joseph-slaton | Bobbie Joseph Slaton |
| https://www.enterprise-tocsin.com/news/sunflower-county-readies-host-two-festivals-saturday | Sunflower County readies to host two festivals this Saturday |
| https://www.enterprise-tocsin.com/opinion-columns/generally-speaking-max | Generally Speaking: The Max |
| https://www.winonatimes.com/front-page-slideshow/gregg-vying-county-sheriff%E2%80%99s-seat | Gregg vying for county sheriffâ€™s seat |
| https://www.winonatimes.com/news/flowers-seeks-bail-dismissal | Flowers seeks bail, dismissal |
| https://www.enterprise-tocsin.com/news/jmg-student-week-1 | JMG Student of the Week |
| https://www.enterprise-tocsin.com/news/britt-speaks-lions | Britt speaks to Lions |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdcc-announces-2019-homecoming-court | MDCC announces 2019 Homecoming Court |
| https://www.columbianprogress.com/opinion-columns/wealthy-still-normal-people-heart | Wealthy still normal people at heart |
| http://www.enterprise-journal.com/obituaries/article_eb66cdaa-feb3-11ea-975f-2b3eb2722805.html | Cynthia M. Williams |
| https://www.pressregister.com/lee-host-tunica-academy-homecoming | Lee host Tunica Academy for homecoming |
| https://www.redhillsmsnews.com/news/rudbeckia-are-great-flower-choices-heat | Rudbeckia are great flower choices for heat |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/color-me-raider-running-ja | Color Me Raider: Running for JA |
| https://www.starherald.net/news-kosciusko/coronavirus-letter-kosciusko-public-schools | Coronavirus letter from Kosciusko public schools |
| https://www.gwcommonwealth.com/news/article_9b0d4b2c-6570-11ea-bc37-33481377eaa8.html | Greenwood Leflore Hospital confirms coronavirus case |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/madison-sees-increase-domestic-violence-cases-2019 | Madison sees increase in domestic violence cases for 2019 |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/choctaw-county-3-cases-covid-19-webster-2-and-winston-3 | Choctaw County 3 cases of COVID-19, Webster 2 and Winston 3 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/northside-state-senator-david-blount-tours-parchman-prison | Northside state senator David Blount tours Parchman prison |
| https://www.hubcityspokes.com/three-hub-city-neighborhoods-see-15-million-total-water-improvement-projects | Three Hub City neighborhoods to see $1.5 million total in water improvement projects |
| https://www.newtoncountyappeal.com/social-schools/union-honor-roll?most_read_source=week | Union honor roll |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/memories-ogletree-grocery-store | Memories from Ogletree Grocery store |
| https://www.newtoncountyappeal.com/news/msdh-investigating-possible-hep-exposure-vicksburg-restaurant | MSDH investigating possible Hep A exposure in Vicksburg restaurant |
| https://www.newtoncountyappeal.com/newton-county-social-schools/former-administrator-honored | Former administrator honored |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/there%E2%80%99s-another-half-play | Thereâ€™s another half to play |
| https://www.simpsoncounty.ms/breaking-news/msu-publishes-safe-return-guide-fall-semester | MSU publishes â€˜Safe Returnâ€™ guide for the fall semester |
| https://www.redhillsmsnews.com/news/msu-publishes-safe-return-guide-fall-semester | MSU publishes â€˜Safe Returnâ€™ guide for the fall semester |
| https://www.redhillsmsnews.com/news/legislature-dedicates-275m-federal-covid-19-funds-rural-broadband-distance-learning-programs | Legislature Dedicates $275M in Federal COVID-19 Funds to Rural Broadband, Distance Learr |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/legislature-dedicates-275m-federal-covid-19-funds-rural-broadband-distance | Legislature Dedicates $275M in Federal COVID-19 Funds to Rural Broadband, Distance Learr |
| https://www.gwcommonwealth.com/news/article_bfdbc948-0911-11eb-932d-ff4c6f5ed274.html | 3 schools violate directive on virus reporting |
| https://www.gwcommonwealth.com/sports/article_16091d1e-0905-11eb-b332-bb68d8a1ae64.html | Hurricane forces Delta Streets into road trip |
| http://www.enterprise-journal.com/news/article_1c0291b8-28dc-11eb-b7b8-0711ddc35c4d.html | Skynyrd signs celebrated |
| https://www.newtoncountyappeal.com/news-social/photo-troop-46-welcomes-5-eagle-scouts | PHOTO: Troop 46 welcomes 5 eagle scouts |

| | |
|---|---|
| https://www.hubcityspokes.com/news-hattiesburg/fcsd-board-hears-solar-power-farm-proposal | FCSD board hears solar power farm proposal |
| https://www.hubcityspokes.com/sports-slideshow-sports-petal-panthers/petal-hopes-keep-perfect-record | Petal hopes to keep perfect record |
| https://www.enterprise-tocsin.com/opinion-columns/erica-boyd-be-sure-bloom-where-you-were-planted | Erica Boyd: Be sure to bloom where you were planted |
| https://www.winonatimes.com/sports/stars-suffer-another-heartbreaker-against-ma | Stars suffer another heartbreaker against MA |
| https://www.hubcityspokes.com/hattiesburg-arts-council-host-amateur-photography-competition | Hattiesburg Arts Council to host amateur photography competition |
| https://www.newtoncountyappeal.com/nca-returns-first-action-covid | NCA returns for first action since COVID |
| https://www.tallahatchienews.ms/news/mvsu-announces-phased-return-campus | MVSU announces phased return to campus |
| https://www.tallahatchienews.ms/governor-launches-workforce-training-initiative-aid-mississippi-workers-and-employers-burdened-covid | Governor launches workforce training initiative to aid Mississippi workers and employers bu |
| https://www.gwcommonwealth.com/news/article_412c5ae4-9a4a-11ea-bfa2-9b465119858c.html | Hospitals will need more federal help, interim CEO says |
| https://www.redhillsmsnews.com/taxonomy/term/3096 | By Robbie Faulk Webster Progress Times |
| https://www.gwcommonwealth.com/public_notices/article_ee506fe6-99da-11ea-82fb-b362877aecda.html | Public Notices for Tuesday, May 19, 2020 |
| https://www.winonatimes.com/front-page-slideshow-news/winona%E2%80%99s-curry-stepping-leadership-role-tigers | Winonaâ€™s Curry stepping into leadership role for Tigers |
| https://www.starherald.net/opinion-columnists-local-columnist/comfort-%E2%80%98home%E2%80%99-provided-small-church | The comfort of the â€˜homeâ€™ provided by a small church |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/walters-seeks-constable-east-post-county-paid | Walters seeks Constable - East post for county (paid political ad) |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles-front-page-slideshow/fun-food | Fun with Food |
| https://www.starherald.net/opinion-letters-editor/you-arent-around-here-are-you | You aren't from around here, are you... |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-social-community-calendar/calling-area-potters | Calling area potters |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/ia-fast-pitch-fast-start-%E2%80%9819 | IA fast pitch off to fast start in â€˜19 |
| https://www.enterprise-tocsin.com/sports/lady-colonels-set-host-dozen-schools-saturday-tournament-chism-park | Lady Colonels set to host a dozen schools in Saturday tournament at Chism Park |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/peace-love-and-bluebirds%E2%80%88camp-bluebird-seeks-campers | Peace, Love and Bluebirds:â€ˆCamp Bluebird seeks campers, counselorsÂ- |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/saenger-theater-calendar-busy-exciting-events | Saenger Theater calendar busy with exciting events |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C818 | Opinion |
| https://www.gwcommonwealth.com/news/article_946a7e22-93f9-11ea-a4da-0f0b7f4436ae.html | Staplcotn analyst learning a lot in her work |
| https://www.gwcommonwealth.com/obituaries/article_ec55edb0-93ef-11ea-ad3e-378ace713ad7.html | Charlotte Mills Dunn |
| http://www.enterprise-journal.com/news/article_dacac4dc-93d9-11ea-995e-9f180871f436.html | Area in running for tornado assistance |
| https://www.hubcityspokes.com/j-daniel-cloud | J. Daniel Cloud |
| https://www.hubcityspokes.com/andrew-abadie | Andrew Abadie |
| https://www.gwcommonwealth.com/sports/article_f41382de-2e9f-11ea-94d7-bb37f4242488.html | GHSâ€˜boys continue to keep rolling |
| https://www.pressregister.com/front-page-slideshow/editorial-happy-new-year | EDITORIAL: A happy new year |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/two-men-confirmed-missing-parchman | Two men confirmed missing from Parchman |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/renaissance-feature-new-show-fountain-theater-and-costco?most_read_source=all | Renaissance to feature new show fountain, theater and Costco |
| https://www.sctonline.net/front-page-slideshow-news/sebastopol-applies-grant-renovate-old-co-op-building?most_read_source=month | Sebastopol applies for grant to renovate old Co-Op building |
| https://www.sctonline.net/breaking-news/lost-wage-assistance-available-jobless | Lost Wage Assistance available for the jobless |
| https://www.sctonline.net/features/pleasant-hill-news-143 | Pleasant Hill News |
| https://www.sctonline.net/news-breaking-news/we-we-were-thinking-about-making-touchdowns | â€˜We we were thinking about making touchdownsâ€™ |
| http://www.enterprise-journal.com/news/article_5b811f26-ede5-11ea-8148-432fe83d75c5.html | Witherspoon resigns |
| http://www.enterprise-journal.com/news/article_7e824280-ede4-11ea-87ac-93effe0ceec3.html | Summit hires new attorney, takes up zoning issues |
| http://www.enterprise-journal.com/obituaries/article_164f785a-ede3-11ea-8681-2b0aa96d0adf.html | Rev. Robert Carroll Sr. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bpac-screens-independent-film-series | BPAC Screens Independent Film Series |
| https://www.gwcommonwealth.com/obituaries/article_885d5b2a-ee55-11ea-9ddb-f79acd6e46c9.html | Flora Marthaleen Bush Stigler |
| https://www.gwcommonwealth.com/opinion/columns/article_d5604c3a-ee54-11ea-a8d9-07f600bfe49d.html | State has strong flood case |
| https://www.gwcommonwealth.com/news/article_303c91ac-ee57-11ea-a869-43ec9daafa3b.html | â€˜He did not break meâ€™ |
| https://www.gwcommonwealth.com/news/article_97e08ea6-bbc3-11ea-942c-bb8f64569aff.html | Leflore County sees 49th death from COVID-19 |
| http://www.enterprise-journal.com/news/article_092fd996-bbe6-11ea-9b26-d30109967252.html | Nearly $3M in state bond money coming to area |
| https://www.columbianprogress.com/sports-opinion-columns/logistics-won%E2%80%99t-work-spring-football | Logistics wonâ€™t work for spring football |
| http://www.enterprise-journal.com/news/article_1221f2f0-5a7f-11ea-a7f1-17436d526d57.html | Death times 4 |
| https://www.pressregister.com/sports/reaching-milestone | Reaching milestone |
| http://www.enterprise-journal.com/sports/outdoors/article_1892bfe2-5a71-11ea-b4d9-939ef921ffa1.html | Secret color wins Concordia |
| https://www.gwcommonwealth.com/lifestyle/article_aa38991c-5a8f-11ea-8886-971edefcb9a0.html | Cannon, Boler to exchange vows March 28 |
| https://www.enterprise-tocsin.com/lawmakers-preparing-report-abcs-fate-0 | Lawmakers preparing report on ABCâ€™s fate |
| https://www.redhillsmsnews.com/news/voter-registration-deadline-2020-general-election-today | Voter Registration Deadline for 2020 General Election - TODAY |
| https://www.redhillsmsnews.com/news/ag-fitch-announces-sentencing-two-child-exploitation-cases-rankin-county | AG Fitch announces sentencing in two child exploitation cases in Rankin County |
| https://www.tallahatchienews.ms/obituaries/kem-brewer-sr | Kem Brewer Sr. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/mdoc-sunday-inmate-death-parchman-homicide | MDOC: Sunday inmate death at Parchman a homicide |
| https://www.newtoncountyappeal.com/community-calendar/church-news-february-19 | Church News for February 19 |
| https://www.gwcommonwealth.com/lifestyle/article_0a0f23d6-52bd-11ea-a234-2b198ba15877.html | The benefits of boredom for children |
| https://www.simpsoncounty.ms/front-page-slideshow-news-features/magee-general-hopital-celebrated-it%E2%80%99s-new-emergency-department | Magee General Hopital celebrated itâ€™s new Emergency Department |
| https://www.gwcommonwealth.com/news/religion_news/article_a90460ca-545a-11ea-88c7-4782e3c7984c.html | Church Happenings for 2/21 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/libraries-provide-computer-internet-support-students | Libraries provide computer, internet support for students |
| https://www.newtoncountyappeal.com/newton-county-board-wants-answers-ambulance-service | NEWTON COUNTY: Board wants answers from ambulance service |
| https://www.era-leader.com/front-page-slideshow/homecoming-week-fhs-and-phs | Homecoming this week at FHS and PHS |
| https://www.hubcityspokes.com/gordon-join-southern-miss-brass-faculty-free-concert | Gordon to join Southern Miss brass faculty for free concert |
| https://www.hubcityspokes.com/opinion-editorials/marx-must-resign-petal-mayor-has-tarnished-reputation-friendly-city | Marx Must Resign: Petal mayor has tarnished reputation of â€˜Friendly Cityâ€™ |
| https://www.newtoncountyappeal.com/social-obituaries/carolyn-walker-mcguffee | Carolyn Walker McGuffee |
| https://www.newtoncountyappeal.com/social-obituaries/virginia-beck-costilow | Virginia Beck Costilow |
| https://www.gwcommonwealth.com/obituaries/article_1305d838-6cd7-11eb-9ef8-f7dc51a19862.html | Margie Haley McDonald |
| https://www.gwcommonwealth.com/news/article_2beeb3f6-6ce1-11eb-a66a-63dd57fb375a.html | Doctors:â€˜More Blacks must get vaccinated |
| https://www.starherald.net/most-recent/senate-passes-medical-marijuana-alternative-early-morning-do-over | Senate passes medical marijuana alternative in early morning do-over |
| https://www.yazooherald.net/news/america-bloom-judges-coming-yazoo-june-18 | America in Bloom judges coming to Yazoo on June 18 |
| https://www.pressregister.com/editorial-shop-local | EDITORIAL: Shop Local! |
| https://www.redhillsmsnews.com/sports/lady-chargers-looking-ahead-region-4-3a-play | Lady Chargers looking ahead to Region 4-3A play |
| https://www.redhillsmsnews.com/sports/fca-takes-wild-win-improve-4-0-season | FCA takes wild win to improve to 4-0 on season |
| https://www.gwcommonwealth.com/public_notices/article_cc94721a-5d5a-11ea-9ee9-1b6dd34ffd2a.html | Public Notices For Tuesday, March 3, 2020 |
| https://www.starherald.net/sports-french-camp/french-camp-academys-bonty-has-big-day | French Camp Academy's Bonty has big day |
| https://www.redhillsmsnews.com/news/lyceum-series-brings-disney-magic-broadway-dazzle-msu-voctave | Lyceum Series brings Disney magic, Broadway dazzle to MSU with Voctave |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-january-9-2020 | Tallahatchie Notes for January 9, 2020 |
| https://www.redhillsmsnews.com/news/additional-counties-eligible-public-assistance-funding-mississippi | Additional Counties Eligible for Public Assistance Funding in Mississippi |
| https://www.northsidesun.com/news-breaking-news-features/resolutions-beams-fitness | Resolutions: BEAMS Fitness |
| https://www.redhillsmsnews.com/news/department-psychology-marks-50-year-milestone-msu | Department of Psychology marks 50-year milestone at MSU |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/shootings-have-stop | Shootings have to stop |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/jason-niles-park-ampitheater-and-pavilion | Jason Niles Park ampitheater and pavilion dedicated |
| https://www.enterprise-tocsin.com/sports/tigers-head-clarksdale | Tigers head to Clarksdale |
| http://www.enterprise-journal.com/sports/outdoors/article_0b504f1a-1864-11ea-b24b-6b98c732377f.html | Yellowjacket nest and oversized cat odd cases |
| https://www.redhillsmsnews.com/news/24-new-badges-prepare-girl-scouts-be-ambitious-and-decisive-leaders | 24 New Badges Prepare Girl Scouts to Be Ambitious and Decisive Leaders |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-appointment-19th-chancery-court-district-mississippi | Governor Tate Reeves Announces Appointment for 19th Chancery Court District of Mississip |
| https://www.starherald.net/sports-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-school/french-camp%E2%80%99s | French Campâ€™s Wright disappointed about lost games |
| https://www.yazooherald.net/news/county-suspends-payments-rubbish-pit | County suspends payments to rubbish pit |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mayor-sunflower-county-has-first-case-confirmed-covid-19 | Mayor: Sunflower County has first case of confirmed COVID-19 |
| https://www.gwcommonwealth.com/public_notices/article_afb44d1e-6ab1-11ea-92ed-636ffb2e25e3.html | Public Notices for Friday, March 20, 2020 |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/fall-%E2%80%9918spring-%E2%80%9919-pre-k-and-k-results-show | Fall â€™18/Spring â€™19 Pre-K and K results show progress |
| https://www.era-leader.com/front-page-slideshow/heavy-rainfall-washington-parish-storm?most_read_source=month | Heavy rainfall for washington parish from storm |
| https://www.hubcityspokes.com/sally | Pine Belt prepares for Sally |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchians-face-april-1-deadline-new-e-911-mailing-address | Tallahatchians face April 1 deadline for new E-911 mailing address |
| https://www.gwcommonwealth.com/news/article_dec05654-5aa1-11ea-b019-9ba9c1295d97.html | Leflore Co. 7th on national list of disadvantaged |
| https://www.pressregister.com/platinum-anniversary-immaculate-conception-celebrates-75-years | Platinum Anniversary: Immaculate Conception celebrates 75 years |
| https://www.pressregister.com/floyd-ingram-satisfaction-work | FLOYD INGRAM: The Satisfaction of Work |
| https://www.pressregister.com/front-page-slideshow/police-respond-shots-fired | Police respond to shots fired |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-names-lockhart-new-men%E2%80%99s-coach | ECCC names Lockhart new menâ€™s coach |
| https://www.redhillsmsnews.com/news/supervisors-extend-state-emergency-set-curfew | Supervisors extend state of emergency; set curfew |
| http://www.enterprise-journal.com/news/article_84785d02-79ac-11ea-a2c3-f37f9b47128b.html | Virus: New nursing home outbreak reported in Lincoln County |
| https://www.columbianprogress.com/news-public-notices/fire-report-april-9-2020 | Fire Report: April 9, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/nurse-shares-story-overcoming-virus | Nurse shares story of overcoming virus |
| https://www.columbianprogress.com/front-page-slideshow-news/census-forms-now-available-online | Census forms now available online |
| https://www.sctonline.net/features/ringgold-news-123 | Ringgold News |
| http://www.enterprise-journal.com/news/article_37b7987c-fcf5-11e9-9b0e-c3df2823d941.html | Tylertown official nabbed in prostitution bust |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/photo-gallery-1-204th | PHOTO GALLERY: 1-204th mobilizes for deployment |
| https://www.gwcommonwealth.com/lifestyle/article_8b9d43a0-5f4d-11ea-9a95-ff16f147be2e.html | Having a plan for whatâ€™s left behind |

| | |
|---|---|
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-schools/new-stage-theatre-brings-history-life-nhs | New Stage Theatre brings history to life at NHS |
| https://www.redhillsmsnews.com/public-notices/chancery-court-winston-county-mississippi-matter-estate-robert-h-mckay-deceased-civil | IN THE CHANCERY COURT OF WINSTON COUNTY, MISSISSIPPI IN THE MATTER OF THE ESTA |
| https://www.redhillsmsnews.com/public-notices/substitute-trustees-notice-sale | SUBSTITUTE TRUSTEE'S NOTICE OF SALE |
| https://www.enterprise-tocsin.com/front-page-slideshow/warm-cooler-air-returns-wednesday | Warm Before Cooler Air Returns Wednesday |
| https://www.era-leader.com/front-page-slideshow/new-school-year-will-be-challenging | New school year will be challenging |
| https://www.era-leader.com/front-page-slideshow/graduations-parish-schools?most_read_source=week | Graduations at parish schools |
| https://www.era-leader.com/front-page-slideshow/franklinton-attorney-run-judge | Franklinton attorney to run for judge |
| https://www.gwcommonwealth.com/news/article_0fc539e4-16fa-11eb-b583-0f3eaff9dee5.html | Brother and sister killed in mass shooting |
| https://www.redhillsmsnews.com/news/alexander-support-fund-benefits-communication-sciences-and-disorders | Alexander Support Fund Benefits Communication Sciences and Disorders |
| https://www.gwcommonwealth.com/news/article_8bf546f8-1803-11eb-a250-0bcdda378a70.html | Supervisors ask for aid to respond to violence |
| https://www.redhillsmsnews.com/news/new-um-academic-support-space-provides-benefits-students | New UM Academic Support Space Provides Benefits for Students |
| https://www.gwcommonwealth.com/obituaries/article_0dde4e72-1b23-11eb-9cc7-0bcda9cf83e4.html | Mary Jo Franklin |
| https://www.gwcommonwealth.com/sports/article_34b1dbd4-1b2f-11eb-bbe1-9ffcad89c9d8.html | Greenwood girls open season with win over Greenville Weston |
| https://www.gwcommonwealth.com/news/police_courts/article_29c37f5a-1b22-11eb-93cd-b78833f806e9.html | Crime report for 10/29 |
| https://www.redhillsmsnews.com/most-recent/multiple-suspects-custody-after-mississippis-most-wanted-goes-public | Multiple Suspects in Custody after Mississippiâ€™s Most Wanted Goes Public |
| https://www.starherald.net/most-recent/bay-st-louis-mayor-councilman-switch-msgop | Bay St. Louis Mayor, Councilman switch to MSGOP |
| https://www.enterprise-tocsin.com/georgia-sweep-had-help-trump | Georgia sweep had help from Trump |
| https://www.northsidesun.com/news-most-recent/conversation-holly-lange-future-book-festivals | A conversation with Holly Lange on future book festivals |
| https://www.pressregister.com/coahoma-county-school-district-gets-crumpton-field-lease | Coahoma County School District gets Crumpton Field lease |
| https://www.northsidesun.com/news-breaking-news/mra-prep-football-games-canceled-mra-reschedules-september-24-match | MRA, Prep football games canceled; MRA schedules Corinth for September 24 match up |
| http://www.enterprise-journal.com/sports/article_d88a2762-fa31-11ea-89dc-272732260de8.html | Bogue Chitto comes up short, falling to Puckett in overtime |
| https://www.hubcityspokes.com/taxonomy/term/3301 | Charlie Luttrell |
| http://www.enterprise-journal.com/opinion/article_9edbd03e-6d54-11ea-83c3-5f4b715c3181.html | Editorial: Rand Paulâ€™s poor judgment |
| https://www.pressregister.com/node/4939 | Carolyn Joyce Clayton |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-032520 | Winston County Legals 032520 |
| https://www.redhillsmsnews.com/obituaries/brennan-alex-guy | Brennan Alex Guy |
| http://www.enterprise-journal.com/news/article_046333a4-34a4-11eb-bef4-93a9c8a5d5d6.html | Summit Express offers Christmas cheer |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C765 | Opinion |
| https://www.simpsoncounty.ms/front-page-slideshow-news/school-board-looks-facility-options | School board looks at facility options |
| https://www.simpsoncounty.ms/front-page-slideshow-news/nfl%E2%80%99s-first-female-official | NFLâ€™s First Female Official |
| https://www.redhillsmsnews.com/sports/brock-ward-named-uwa-pitching-coach | Brock Ward named UWA Pitching Coach |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-prepare-workforce-forestry-energy-industries | Mississippi Public Universities prepare workforce for forestry, energy industries |
| https://www.yazooherald.net/opinion-columnists/willie-brown-was-also-great-field | Willie Brown was also great off the field |
| https://www.pressregister.com/news-social-obituaries/morris-sample | Morris Sample |
| https://www.newtoncountyappeal.com/columns-social/reader-responses-about-buckwalter-mill-and-more | Reader responses about Buckwalter Mill and more |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-reports-third-death-related-covid-19 | Sunflower County reports third death related to COVID-19 |
| https://www.redhillsmsnews.com/news/mathiston-christmas-parade | Mathiston Christmas Parade |
| https://www.redhillsmsnews.com/front-page-slideshow-news/juniorettes-support-st-jude | Juniorettes support St. Jude |
| https://www.simpsoncounty.ms/obituaries/virginia-dare-kennedy | Virginia Dare Kennedy |
| https://www.starherald.net/taxonomy/term/2534 | Bobby Harrison - Mississippi Today |
| https://www.hubcityspokes.com/news-hattiesburg/health-officials-corona-virus-positive-forrest-co-man-flew-gulfport-airport-florida | Health officials: Corona virus-positive Forrest Co. man flew in to Gulfport airport from Florid |
| https://www.tallahatchienews.ms/opinion-editorials/spring-very-near | Spring is very near |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/ja-announces-coronavirus-protection-measures | JA announces coronavirus protection measures |
| https://www.gwcommonwealth.com/public_notices/article_69320d36-9b71-11ea-b9b6-b36d4b4fad00.html | Public Notices For Thursday, May 21, 2020 |
| https://www.gwcommonwealth.com/news/article_13c8b092-577f-11ea-8064-57f699e54314.html | Judge expects to toss 39+ ballots |
| https://www.gwcommonwealth.com/opinion/columns/article_ffc8023a-5776-11ea-b8c7-c34245336012.html | Why Christians back Trump |
| https://www.gwcommonwealth.com/obituaries/article_faa5a59e-5778-11ea-ad8c-737a4011c0dd.html | Mildred Jeanette Goss |
| https://www.gwcommonwealth.com/news/article_d3f5d43e-5780-11ea-bcfe-6b87622ec187.html | John-Richard's head of marketing stays on the move |
| https://www.gwcommonwealth.com/news/top_stories/article_0f5ab168-7bd2-11eb-ae15-676511a234b6.html | School district, Valley discuss strengthening ties |
| https://www.gwcommonwealth.com/obituaries/article_44605128-7bb5-11eb-b24d-8b1d5477adaf.html | Johnâ€˜Gray Tuttle |
| https://www.gwcommonwealth.com/opinion/columns/article_c5ac0252-7bc1-11eb-95c1-b7ef77ba6fae.html | Mississippi farmers need China trade |
| https://www.gwcommonwealth.com/obituaries/article_5b6e9154-7bb5-11eb-b729-1f679c79ca25.html | Archie Williams Jr. |
| https://www.columbianprogress.com/front-page-slideshow-news/big-tomato-plants-grow-8-feet-tall | Big tomato plants grow 8 feet tall |
| https://www.columbianprogress.com/news/county-schools-make-hires | County schools make hires |
| https://www.northsidesun.com/news-breaking-news/mdot-bracing-lower-gas-revenues | MDOT bracing for lower gas revenues |
| https://www.yazooherald.net/news/yazoo-county-woman-charged-murder-search-under-way-accomplice | Yazoo County woman charged with murder, search under way for accomplice |
| https://www.yazooherald.net/front-page-slideshow-news/suspect-described-search-continues-may-be-armed | Suspect described as search continues, may be armed |
| https://www.columbianprogress.com/front-page-slideshow-news/walmart-employees-give-water | Walmart employees give water |
| https://www.gwcommonwealth.com/public_notices/article_f65894f8-96b4-11ea-b403-a3d7e287530a.html | Public Notices for Friday, May 15, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/ummc-begins-covid-19-clinical-trials | UMMC begins COVID-19 clinical trials |
| http://www.enterprise-journal.com/news/article_a081afc2-8031-11ea-a87b-4fcc8b3202b4.html | City board pays accounting bill, moves closer to finished audit |
| https://www.northsidesun.com/news-breaking-news-columns/covid-19-balancing-act | COVID-19 is a balancing act |
| https://www.northsidesun.com/news-breaking-news-columns/overcoming-health-scare | Overcoming a health scare |
| https://www.redhillsmsnews.com/news/pearl-river-resort-announces-business-update-response-covid-19-pandemic | Pearl River Resort Announces Business Update in Response to COVID-19 Pandemic |
| https://www.redhillsmsnews.com/news/governor-reeves-extends-shelter-place-7-days-enables-safe-sales-%E2%80%9Cnon-essential%E2%80%9D-businesses | Governor Reeves Extends Shelter-In-Place by 7 Days; Enables Safe Sales by â€œNon-Essenti |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/hope-all-well-after-sunday%E2%80%99s-chaotic-weather | Hope all is well after Sundayâ€™s chaotic weather |
| https://www.northsidesun.com/news-breaking-news/mississippi-supreme-court-upholds-c-spire-contract | Mississippi Supreme Court upholds C Spire contract |
| https://www.redhillsmsnews.com/most-recent/lady-panthers-end-hoops-season-13-7-mark | Lady Panthers end hoops season with 13-7 mark |
| https://www.redhillsmsnews.com/most-recent/rotary-speaker-and-student-recognition | Rotary Speaker and student recognition |
| https://www.redhillsmsnews.com/most-recent/msu-retains-covid-19-safety-protocols-through-current-semester | MSU retains COVID-19 safety protocols through current semester |
| https://www.hubcityspokes.com/opinion-columns/no-one-dies-any-more | No one dies any more |
| https://www.gwcommonwealth.com/news/police_courts/article_5ae5a906-b0f0-11ea-85fc-1fdc99d5cdc9.html | Crime report for 6/17 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_9e94ccde-b0f7-11ea-89a6-fbb6694a8c89.html | Elections might make police more responsive |
| https://www.gwcommonwealth.com/news/article_fde98820-a60a-11ea-8fa3-d7724255cece.html | Online summit to teach youths about activism |
| https://www.gwcommonwealth.com/news/article_a579ddba-89be-11ea-98cc-1776f0b25888.html | COVID-19 tests offered Thursday at Civic Center |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-crime/traffic-stop-yields-bust | Traffic stop yields bust |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/lackey-provide-testing-site-hospital | Lackey to provide testing site at hospital |
| https://www.dumasclarion.com/most-read-2?page=52&qt-dumas_most_read1=month | Most Read News Articles |
| https://www.yazooherald.net/opinion-columnists/finding-true-meaning-home-sweet-home | Finding the true meaning of "home sweet home" |
| https://www.yazooherald.net/front-page-slideshow/annual-oakes-house-banquet?most_read_source=month | Annual Oakes House Banquet |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-look-back-charlotte-buchanan-update-chandler-worley | Pages from the past: A look back with Charlotte Buchanan: Update on Chandler Worley |
| https://www.redhillsmsnews.com/most-recent/start-2021-safely-prevent-firework-injury | START 2021 SAFELY, PREVENT FIREWORK INJURY |
| https://www.gwcommonwealth.com/news/article_c9fc97d4-900a-11ea-819b-9bb9e8f05a38.html | Pillow, Carroll set dates for graduation |
| https://www.gwcommonwealth.com/news/html_baff252a-900b-11ea-a3ff-4b143a847ae2.html | Families without running water get funding; well construction stalls |
| https://www.gwcommonwealth.com/opinion/columns/article_42848068-9001-11ea-93c7-6fe1ad5ade4f.html | Experiment over; letâ€™s return to normal |
| https://www.winonatimes.com/sports/rebels-came-within-minutes-knocking-eventual-state-champs | Rebels came within minutes of knocking off eventual state champs |
| https://www.enterprise-tocsin.com/news/legislature-set-return-jackson | Legislature set to return to Jackson |
| https://www.tallahatchienews.ms/front-page-slideshow-news/panola-among-counties-set-mobile-covid-19-testing?most_read_source=week | Panola among counties set for mobile COVID-19 testing |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-it-worth-risk | Our Opinion: Is it worth the risk? |
| http://www.enterprise-journal.com/editorial/article_f8cf9eea-d416-11e9-8def-4334c9a450ef.html | Conflict of interest is clear |
| https://www.newtoncountyappeal.com/social-schools/photo-amis-receives-walter-bounds-scholarship | PHOTO: Amis receives Walter Bounds scholarship |
| https://www.newtoncountyappeal.com/columns-social/attorneys-union | Attorneys of Union |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-mississippi-can%E2%80%99t-afford-%E2%80%98traditional-values%E2%80%99 | Thomas Howard: Mississippi canâ€™t afford â€˜traditional valuesâ€™ |
| https://www.newtoncountyappeal.com/columns-social/getting-ready-annual-hickory-day | Getting ready for the annual Hickory Day |
| http://www.enterprise-journal.com/opinion/article_6699ecc4-d416-11e9-96a5-5ff01cf9daea.html | How to stay informed about taxes |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-3-26-2020 | Community Calendar 3-26-2020 |
| https://www.simpsoncounty.ms/news-front-page-slideshow/supervisors-seeking-increased-ambulance-service | Supervisors seeking increased ambulance service |
| https://www.columbianprogress.com/opinion-columns/deploy-drug-now-against-coronavirus | Deploy drug now against coronavirus |
| https://www.redhillsmsnews.com/news/holmes-continue-online-only-classes-until-april-20 | Holmes to continue online-only classes until April 20 |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/covid-19-third-death-mississippi-first-webster-county | COVID-19: Third Death in Mississippi; first in Webster County |
| https://www.northsidesun.com/social-obituaries/lane-spell-rosson | Lane Spell Rosson |
| https://www.redhillsmsnews.com/news/superior-catfish-expanding-macon-creating-25-jobs | Superior Catfish expanding in Macon, creating 25 jobs |
| https://www.redhillsmsnews.com/schools/constitution-day-recongized | Constitution Day recongized |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-091819 | Editorial roundup Choctaw 091819 |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-091819 | Vaughanâ€™s Vocabulary Choctaw 091819 |
| http://www.enterprise-journal.com/obituaries/article_f9635d42-7466-11ea-9a1c-dfa4ec421425.html | Virginia Patterson |
| http://www.enterprise-journal.com/obituaries/article_892eeba8-7467-11ea-aaf6-571ad6a54d89.html | Willie E. Davis |

| | |
|---|---|
| http://www.enterprise-journal.com/obituaries/article_eea89756-7465-11ea-9419-638e118e9ebc.html | Johnâ€ˆA. Ravencraft |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C449 | Sports |
| https://www.pressregister.com/taxonomy/term/16999 | Press Release - Congressman Michael Guest |
| https://www.pressregister.com/floyd-ingram-yes-its-c-c-c-cold-outside | FLOYD INGRAM: Yes, itâ€™s c-c-c-cold outside |
| https://www.gwcommonwealth.com/obituaries/article_6e098c10-57a2-11eb-87cf-83abb58a9f7a.html | Andrew Goodman Sr. |
| https://www.gwcommonwealth.com/news/top_stories/article_a09ddabe-57a2-11eb-83b0-db1cc4224a1e.html | Carroll County posts 21st death from virus |
| https://www.enterprise-tocsin.com/resolutions-how-bout-2021-bucket-list-instead | Resolutions? How bout 2021 bucket list instead? |
| https://www.enterprise-tocsin.com/sunset-clause-tourism-tax-comes-again | Sunset clause for tourism tax comes up again |
| https://www.tallahatchienews.ms/front-page-slideshow-news/virus-claims-three-more-lives-tallahatchie-county | Virus claims three more lives in Tallahatchie County |
| https://www.redhillsmsnews.com/news/halloween-celebrations-shift-response-covid-19-nfpa-urges-caution-when-decorating-candles-and | As Halloween celebrations shift in response to COVID-19, NFPA urges caution when decorat |
| https://www.redhillsmsnews.com/news/mdhs-protects-mississippis-most-vulnerable-population | MDHS protects Mississippiâ€™s most vulnerable population |
| https://www.redhillsmsnews.com/news/mcef-deploys-top-tier-training-staff-build-mississippis-future | MCEF Deploys Top-Tier Training Staff to Build Mississippiâ€™s Future |
| https://www.pressregister.com/news-social-obituaries/curtis-james-williams | Curtis 'James' Williams |
| https://www.pressregister.com/lee-fillies-named-softball-soccer-all-star-games | Lee Fillies named to softball, soccer All-Star games |
| https://www.newtoncountyappeal.com/newton-takes-down-decatur-ryder-cup | Newton takes down Decatur in â€˜Ryder Cupâ€™ |
| https://www.sctonline.net/front-page-slideshow-sports/2020-sports-hall-fame-inductees-announced | 2020 Sports Hall of Fame inductees announced |
| https://www.sctonline.net/columns/birthday-season-full-swing | Birthday Season is in full swing |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/first-baptist-church-union-continued | First Baptist Church of Union continued |
| https://www.gwcommonwealth.com/news/article_2d7d1ea4-3684-11ea-866e-f7500b2f59f0.html | Musician still loves doing church work |
| https://www.gwcommonwealth.com/news/article_f1c84f6a-3682-11ea-91c3-0bdbb37567fd.html | Winds cause 'scary situation' |
| https://www.sctonline.net/front-page-slideshow-news/simmons-named-top-ten-dyw-finalist | Simmons named top ten DYW finalist |
| https://www.northsidesun.com/news-breaking-news/mississippi-sports-medicine-and-orthopaedic-center | Mississippi Sports Medicine and Orthopaedic Center |
| https://www.northsidesun.com/news-breaking-news/citizens-national-bank | Citizens National Bank |
| https://www.northsidesun.com/news-breaking-news/regions-bank-0 | Regions Bank |
| https://www.redhillsmsnews.com/sports/eiland-plays-well-blackwell-all-star | Eiland plays well at Blackwell All-Star |
| https://www.columbianprogress.com/paw-printz-ces-hosts-student-art-show | Paw Printz: CES hosts student art show |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-122320 | Letters to the editor Winston 122320 |
| https://www.redhillsmsnews.com/features/recipe-corner-122320 | Recipe Corner 122320 |
| https://www.redhillsmsnews.com/news/buffalo-soldiers-make-donation | Buffalo Soldiers make donation |
| https://www.redhillsmsnews.com/taxonomy/term/3670 | By ROBBIE FAULK Winston County Journal |
| http://www.enterprise-journal.com/obituaries/article_cbf8a9fe-d0a4-11e9-8ed5-97bcd53076e3.html | Elizabeth Prestridge |
| http://www.enterprise-journal.com/obituaries/article_98c31d26-d0a4-11e9-a1ed-9b7e6cacd8d7.html | Wanda Sue Quin |
| http://www.enterprise-journal.com/opinion/article_4d209d46-d0ed-11e9-be40-6f62165e6066.html | Straight outta Europe |
| https://www.northsidesun.com/news-breaking-news-columns/hazy-sky-happy-cry-very-good-day | Hazy sky, happy cry, a very good day |
| https://www.simpsoncounty.ms/breaking-news/survey-travel-resuming-only-44-americans-planning-trips-2020 | SURVEY: TRAVEL RESUMING, BUT ONLY 44% OF AMERICANS PLANNING TRIPS IN 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/mdcc-football-unveils-revised-2020-slate | MDCC football unveils revised 2020 slate |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_9cb60388-2e01-11eb-88d1-d7e5caa230e1.html | My Two Cents for Tuesday, Nov. 24, 2020 |
| https://www.gwcommonwealth.com/sports/article_033a5234-2def-11eb-b794-c7e5691531cd.html | Heritage holds off rally, hands Delta Streets first loss |
| https://www.gwcommonwealth.com/obituaries/article_8329714a-2e04-11eb-9238-07837098f22f.html | Patricia Tullos Turner |
| https://www.simpsoncounty.ms/editorials/now-not-time-restructure-funding-state | Now is not the time to restructure funding for the state |
| http://www.enterprise-journal.com/news/article_48cc97a0-2de3-11eb-872a-8f6db1816ed9.html | Walthall supt.: Schools faring well with virus so far this year |
| https://www.columbianprogress.com/columns/praying-precarious-state-our-nation | Praying for the precarious state of our nation |
| http://www.enterprise-journal.com/news/article_0ca0e820-2e5c-11eb-bfec-dfdf88b29381.html | No injuries after train hits truck at Dixie Springs |
| https://www.hubcityspokes.com/news-petal-crime/former-petal-teacher-released-bond-after-being-charged-two-counts-crimes-against | Former Petal teacher released on bond after being charged with two counts of crimes again |
| https://www.columbianprogress.com/sports/daniels-leads-huge-comeback-east | Daniels leads huge comeback for East |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca%E2%80%99s-alderman-receives-more-honors | NCAâ€™s Alderman receives more honors |
| https://www.hubcityspokes.com/opinion-columns/oh-things-i%E2%80%88miss-including-hardy-street-traffic | Oh, the things Iâ€ˆmiss (Including Hardy Street traffic) |
| https://www.hubcityspokes.com/news-hattiesburg/crisis-within-crisis-abuse-and-coronavirus | A crisis within a crisis: Abuse and the coronavirus |
| https://www.yazooherald.net/news/yazoo-county-tops-100-cases-covid-19-majority-are-federal-inmates | Yazoo County tops 100 cases of COVID-19, majority are federal inmates |
| https://www.yazooherald.net/news/police-make-drug-arrests-while-enforcing-curfew | Police make drug arrests while enforcing curfew |
| https://www.yazooherald.net/front-page-slideshow-news/storms-expected-tonight | Storms expected tonight |
| https://www.yazooherald.net/news-sports/yazoo-youth-baseball-season-canceled | Yazoo youth baseball season canceled |
| https://www.redhillsmsnews.com/news/choose-perennial-salvia-recurring-garden-wins | Choose a perennial salvia for recurring garden wins |
| https://www.winonatimes.com/front-page-slideshow-news/graduation-plans | Graduation plans |
| http://www.enterprise-journal.com/sports/article_0e6bb346-90a6-11ea-bef0-e3935207aa6f.html | SMCC guards Rodgers, Kendrick sign with Georgia schools |
| https://www.newtoncountyappeal.com/getting-message-acts-423-31 | Getting the Message: Acts 4:23-31 |
| https://www.pressregister.com/most-recent-news-social-obituaries/pat-walton-denton | Pat Walton Denton |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/yazoo-dar-welcomes-newest-member | Yazoo DAR welcomes newest member |
| https://www.redhillsmsnews.com/news/donations-sought-ehs-alumni-room-project | Donations sought for EHS Alumni Room project |
| https://www.yazooherald.net/sports/lady-mavs-win-again | Lady Mavs win again |
| https://www.sctonline.net/front-page-slideshow/highway-80-improvements-begin | Highway 80 Improvements Begin |
| https://www.sctonline.net/front-page-slideshow-news/angel-tree-ministry-helps-fill-void-local-children | Angel Tree Ministry helps fill void for local children |
| https://www.simpsoncounty.ms/letters/memories-are-begining-fad-bit | Memories are begining to fad a bit... |
| https://www.northsidesun.com/news-most-recent-editorials/editorial-christmas-celebration-god-and-appreciation-greatest-gift | Editorial: Christmas is a celebration of God and appreciation of the greatest gift |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-25th-2021 | Mississippi Covid-19 Update : January 25th, 2021 |
| http://www.enterprise-journal.com/sports/article_a29b4950-15b2-11eb-b6b8-13c97885965d.html | McComb rolls past Lawrence County on the road |
| https://www.gwcommonwealth.com/news/article_76790e9a-15a1-11eb-bd22-73a7bea60217.html | Melton wins major Boy Scouts honor |
| https://www.northsidesun.com/opinion-columns/state-agencies-could-be-risk-cyber-attacks | State agencies could be at risk of cyber attacks |
| https://www.pressregister.com/front-page-slideshow-news/tennessee-williams-festival-next-week | Tennessee Williams Festival is next week |
| https://www.yazooherald.net/front-page-slideshow-news/mystery-miracle | From mystery to a miracle |
| https://www.tallahatchienews.ms/state-flag-commission-sets-aug-1-deadline-public-submission-state-flag-designs | State flag commission sets Aug. 1 deadline for public submission of state flag designs |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-prcc-wildcats/macc-announces-football | MACC announces football season delayed until Oct. 1 |
| https://www.northsidesun.com/news-breaking-news-columns/medicare-savings-through-rideshare-innovation | Medicare savings through rideshare innovation |
| http://www.enterprise-journal.com/news/article_8b207dd2-64e9-11eb-93f9-434dfe12d580.html | Brookhaven camellia show Saturday |
| https://www.redhillsmsnews.com/most-recent/careful-pruning-enhances-crape-myrtles-without-harm | Careful pruning enhances crape myrtles without harm |
| https://www.gwcommonwealth.com/lifestyle/article_8a0b2c62-20b0-11eb-9344-9b9492c0f1ab.html | Shelter Pet Hero |
| https://www.yazooherald.net/front-page-slideshow-news/possible-showdown-looms-over-k-12-funding | Possible showdown looms over K-12 funding |
| https://www.northsidesun.com/news-breaking-news/tsa-precheck | TSA PreCheck |
| https://www.simpsoncounty.ms/obituaries/woody-ray-hall | Woody Ray Hall |
| https://www.simpsoncounty.ms/obituaries/wilma-grace-warren | Wilma Grace Warren |
| https://www.tallahatchienews.ms/news/usda-approves-mississippi-request-accept-snap-benefits-online | USDA approves Mississippi request to accept SNAP benefits online |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-1 | Southern Miss Football Coach Scotty Walden Tests Positive for COVID-19 |
| https://www.pressregister.com/police-investigate-two-business-burglaries | Police investigate two business burglaries |
| https://www.redhillsmsnews.com/most-recent/um-announces-plans-full-person-fall-2021-semester | UM Announces Plans for Full In-Person Fall 2021 Semester |
| https://www.redhillsmsnews.com/front-page-slideshow-news/signs-spread-spirit-encouragement | Signs spread the spirit of encouragement |
| https://www.redhillsmsnews.com/sports/patriots-victorious-homecoming-game-32-8 | Patriots victorious in Homecoming Game 32-8 |
| https://www.redhillsmsnews.com/obituaries/scarlett-jean-edwards | Scarlett Jean Edwards |
| https://www.redhillsmsnews.com/obituaries/floyd-charles-cockrell-jr | Floyd Charles Cockrell Jr |
| http://www.enterprise-journal.com/news/article_bf4be2b0-d338-11ea-a1b5-5789b1926690.html | Police: Louisiana shooting suspect believed to be in Magnolia area |
| http://www.enterprise-journal.com/news/article_85aae376-d338-11ea-98a0-276230405b38.html | Safe Return order extended two weeks |
| https://www.columbianprogress.com/news/prvepa-opts-not-seek-internet-grant | PRVEPA opts not to seek internet grant |
| https://www.columbianprogress.com/news/vote-monday | Vote is Monday |
| https://www.columbianprogress.com/news/circuit-court-goes-all-digital | Circuit court goes all digital |
| https://www.columbianprogress.com/news/columbia-receives-new-fire-truck | Columbia receives new fire truck |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-judge-preside-over-trial-capital-murder-two-police | Hattiesburg judge to preside over trial for capital murder of two police |
| https://www.northsidesun.com/social-obituaries/willie-alan-weeks | Willie Alan Weeks |
| https://www.pressregister.com/news-social-obituaries/rose-ann-moore-hudson-0 | Rose Ann Moore Hudson |
| https://www.northsidesun.com/news-breaking-news/legislation-would-do-away-cmrs-board-raise-phone-rates | Legislation would do away with CMRS board, raise phone rates |
| https://www.pressregister.com/front-page-slideshow-sports/red-panthers-win-third-state-championship-four-years | Red Panthers win third state championship in four years |
| https://www.pressregister.com/front-page-slideshow/editorial-clarksdale-welcomes-automation-anywhere | EDITORIAL: Clarksdale welcomes Automation Anywhere |
| https://www.newtoncountyappeal.com/letters/legislature-wont-listen-public | Legislature wonâ€™t listen to public |
| https://www.newtoncountyappeal.com/hornets-have-another-tough-road | Hornets have another tough road |
| https://www.tallahatchienews.ms/front-page-slideshow-news/ongoing-investigation-state-local-officials-leads-multiple-arrests | Ongoing investigation by state, local officials leads to multiple arrests in Tallahatchie County |
| https://www.columbianprogress.com/front-page-slideshow-news/professional-profile-jim-rhoden | Professional Profile: Jim Rhoden |
| https://www.redhillsmsnews.com/dottie-dewberry | By Dottie Dewberry |
| http://www.enterprise-journal.com/obituaries/article_79faa978-4222-11ea-a190-7b7f69211d0a.html | John Roberts II |
| https://www.redhillsmsnews.com/news/logan-hudson-winston-academy-dar-good-citizen-state-essay-contest-male-winner | Logan Hudson of Winston Academy is the DAR Good Citizen State Essay contest male winne |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/2020-children%E2%80%99s-miracle-network-hospitals-champion-keeps-beat-mended-heart | 2020 Childrenâ€™s Miracle Network Hospitals Champion keeps beat with mended heart |
| https://www.redhillsmsnews.com/front-page-slideshow-news/little-hearts-luncheon-set-feb-7 | Little Hearts Luncheon set for Feb. 7 |
| https://www.enterprise-tocsin.com/news/davis-speaks-lions-club | Davis speaks to Lions Club |
| https://www.enterprise-tocsin.com/news/indianola-chamber-main-street-host-first-business-after-hours-event-2020 | Indianola Chamber Main Street to host first business after hours event of 2020 |
| https://www.gwcommonwealth.com/opinion/editorials/article_f8df5078-1576-11ea-b2cd-835c4175289b.html | Tough ending to great season |
| https://www.gwcommonwealth.com/news/article_bf7e8162-1582-11ea-a4a2-4fd51c89f979.html | Merged districtâ€™s enrollment down from last yearâ€™s total |
| https://www.gwcommonwealth.com/sports/article_5ebfd1f0-1546-11ea-adc6-03cc4c4c6af3.html | Bulldogs left picking up pieces after Corinth loss |
| https://www.gwcommonwealth.com/obituaries/article_90871a08-1574-11ea-a0d7-db5a570e6587.html | Dennisâ€ˆMarvinâ€ˆBeach |
| https://www.gwcommonwealth.com/news/police_courts/article_8bceb2b8-1575-11ea-891f-734c393c40e2.html | Crime report for 11/29-12/1 |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/deputies-investigate-possible-arson | Deputies Investigate Possible Arson |
| https://www.redhillsmsnews.com/news/shurden-was-positive-influence-many-people | Shurden was positive influence on many people |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/emergency-response-hall-no-longer-handcuffed-pay-after-officer-raises | Emergency response: Hall no longer handcuffed on pay after officer raises approved |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/search-rescue-holds-annual-christmas-dinner | Search & Rescue holds annual Christmas dinner |
| https://www.enterprise-tocsin.com/sports/ia%E2%80%88teams-play-kirk-tourney-weekend | IAâ€ˆteams to play in Kirk tourney this weekend |
| https://www.enterprise-tocsin.com/news/sheriff-holds-giveaway | Sheriff holds giveaway |
| https://www.enterprise-tocsin.com/news/project-listen-holds-ceremony | Project LISTEN holds ceremony |
| https://www.northsidesun.com/social-weddingsengagements/davant-and-wilson-exchange-wedding-vows-may-18-tennessee | Davant and Wilson exchange wedding vows May 18 in Tennessee |
| https://www.enterprise-tocsin.com/news/ia%E2%80%88senior-holds-anti-bullying-rally | IAâ€ˆsenior holds anti-bullying rally |
| https://www.gwcommonwealth.com/news/police_courts/article_13261f98-39a8-11ea-8939-3b02d4a9c61c.html | For the Record for 1/18-1/19 |
| https://www.pressregister.com/front-page-slideshow/mississippi-civil-right-museum-has-free-admission-monday | Mississippi Civil Right Museum has free admission Monday |
| https://www.gwcommonwealth.com/news/article_33e984e8-6a47-11ea-8fff-973f183fac11.html | Conviction upheld for man who poured hot grease on his wife |
| https://www.gwcommonwealth.com/sports/article_b15c91c8-6a50-11ea-9fd3-072304252dd5.html | Exchange Club delaying its start |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/driskell-steps-away-bmc-women%E2%80%99s-basketball-program | Driskell steps away from BMC womenâ€™s basketball program |
| https://www.tallahatchienews.ms/front-page-slideshow-news/all-restaurants-bars-asked-cease-all-dine-service-help-slow-spread-virus | All restaurants, bars asked to cease all dine-in service to help slow spread of virus |
| https://www.enterprise-tocsin.com/news/nester-talks-ia-football-indianola-rotary-club | Nester talks IAâ€ˆfootball at Indianola Rotary Club |
| https://www.enterprise-tocsin.com/news/36k-grant-help-support-election | $36K grant to help support election |
| https://www.redhillsmsnews.com/news/usda-seeks-new-partnership-safeguard-restore-wetland-ecosystems | USDA Seeks New Partnership of Safeguard, Restore Wetland Ecosystems |
| https://www.tallahatchienews.ms/taxonomy/term/2086 | Steve Wilson |
| https://www.redhillsmsnews.com/schools/aes-nursery-rhymes | AES nursery rhymes |
| https://www.redhillsmsnews.com/social/highways-hedges-6 | Highways & Hedges |
| https://www.starherald.net/taxonomy/term/2001 | Anna Thrash Public Information Manager Arkansas Department of Agriculture |
| https://www.starherald.net/breaking-news/dumas-among-ten-arkansas-communities-receive-water-and-wastewater-project-funding | Dumas among ten Arkansas Communities to Receive Water and Wastewater Project Fundin |
| https://www.redhillsmsnews.com/schools/history-program | History program |
| https://www.simpsoncounty.ms/crime/arrest-reports-7-16-2020 | Arrest Reports 7-16-2020 |
| https://www.gwcommonwealth.com/lifestyle/article_494ce518-c88a-11ea-9da0-332b4c42f2a0.html | Celebrate National Ice Cream Month with a frozen treat |
| https://www.gwcommonwealth.com/news/police_courts/article_334e683e-c8a0-11ea-a96f-53abb8cef466.html | Crime report for 7/16 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_06f035a0-c892-11ea-994b-47ced590b67b.html | Statue has no power over our present |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_9a413c4c-c891-11ea-9727-e7d1912db2bd.html | Justifiable fear keeps public from talking |
| https://www.gwcommonwealth.com/state_news/article_5580dca8-f6bb-5742-a98d-6991d1ab787c.html | Former Mississippi utility regulator Cochran dies at 78 |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/supervisors-eye-grant-solid-waste-officer | Supervisors eye grant for Solid Waste Officer |
| https://www.newtoncountyappeal.com/news-0?page=0%2C0%2C5 | News |
| https://www.newtoncountyappeal.com/public-records?page=0%2C0%2C5 | Public Records |
| https://www.gwcommonwealth.com/news/police_courts/article_d0d5c24a-8053-11ea-a21b-d73886fcaf01.html | Crime report for 4/15-4/16 |
| https://www.gwcommonwealth.com/obituaries/article_10bc9d48-8054-11ea-9e73-d30d709766b4.html | Eddie Earl Nash |
| https://www.gwcommonwealth.com/opinion/columns/article_b34b432e-8050-11ea-be6b-4ff5920518b8.html | The experts are wrong on COVID-19 |
| https://www.yazooherald.net/opinion-columnists/covid-19-balancing-act | COVID-19 is a balancing act |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-152-deaths-due-covid-19-more-days-shelter | State tallies 152 deaths due to COVID-19; more days of shelter in place |
| https://www.redhillsmsnews.com/schools/best-fce | The Best of FCE |
| https://www.redhillsmsnews.com/schools/mrs-barnett%E2%80%99s-class | Mrs. Barnettâ€™s class |
| https://www.redhillsmsnews.com/schools/ackerman-fire-department-visits-prek-students | Ackerman Fire Department Visits PreK Students |
| https://www.redhillsmsnews.com/schools/grandparent%E2%80%99s-day-luncheon | Grandparentâ€™s Day Luncheon |
| https://www.redhillsmsnews.com/schools/cooking-class | Cooking Class |
| https://www.hubcityspokes.com/news-hattiesburg/homicide-suspect-arrested-san-diego | Homicide suspect arrested in San Diego |
| https://www.hubcityspokes.com/news-lamar-county/former-lumberton-police-officer-sues-city-wrongful-termination | Former Lumberton police officer sues city for wrongful termination |
| https://www.redhillsmsnews.com/schools/wordly-wise-words-week | Wordly Wise words for the week! |
| https://www.starherald.net/most-recent/mississippi-health-officer-january-will-likely-be-states-worst-month-covid-19-deaths | Mississippi health officer: January will likely be stateâ€™s worst month for COVID-19 deaths |
| https://www.redhillsmsnews.com/news/campfire-ban-natchez-trace-parkway-mississippi | Campfire Ban at the Natchez Trace Parkway in Mississippi |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal-crime/petal-man-arrested-crimes-against-childchildren | Petal man arrested for crimes against child/children |
| http://www.enterprise-journal.com/news/article_91eebc38-4c5c-11ea-94a7-2ba0a6062829.html | E-J ad staff wins awards |
| https://www.columbianprogress.com/front-page-slideshow-sports/rawls-walker-lead-eagles-postseason | Rawls, Walker lead Eagles to postseason |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-310-deaths-due-covid-19 | State tallies 310 deaths due to COVID-19 |
| https://www.yazooherald.net/news/vaughan-man-charged-murder | Vaughan man charged with murder |
| https://www.tallahatchienews.ms/front-page-slideshow-news/cares-funding-battle-legislature-early-test-governor | CARES funding battle with legislature an early test for governor |
| https://www.redhillsmsnews.com/news/national-outflow-offers-donate-support-foster-and-adopt | National outflow of offers to donate, support, foster and adopt |
| https://www.redhillsmsnews.com/news/longtime-mississippi-educator-selected-lt-governor-hosemanns-state-board-education-appointee | Longtime Mississippi Educator Selected as Lt. Governor Hosemannâ€™s State Board of Educ |
| https://www.redhillsmsnews.com/sports/lady-tigers-take-hoops-win-over-grace-christian | Lady Tigers take hoops win over Grace Christian |
| https://www.redhillsmsnews.com/sports/lady-warriors-pick-two-basketball-victories | Lady Warriors pick up two basketball victories |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-peterson-contributes-significant-cotton-genomics-study-published-nature-genetics | MSUâ€™s Peterson contributes to significant cotton genomics study published in Nature Ge |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/friday-forecast-delta-bring-lots-rain | Friday Forecast: Delta to bring lots of rain |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/%E2%80%98fiesty%E2%80%99-91-year-old-beats-covid-19 | â€˜Fiestyâ€™ 91-year-old beats COVID-19 |
| https://www.columbianprogress.com/public-notices/fire-report-may-21-2020 | Fire Report: May 21, 2020 |
| https://www.simpsoncounty.ms/editorials/and-my-friend-how-ball-bounces | And that, my friend, is how the ball bounces |
| https://www.simpsoncounty.ms/front-page-slideshow-news/fall-officers-end-watch-recalled | Fall officersâ€™ end of watch recalled |
| https://www.newtoncountyappeal.com/news-union-public-records/union-schools-revise-lice-procedure | Union schools revise lice procedure |
| http://www.enterprise-journal.com/news/article_e2247188-3de9-11ea-998c-339fc23c9481.html | Election challenge dismissed |
| http://www.enterprise-journal.com/editorial/article_5582b8c6-3d6b-11ea-b73a-534ddedee8b9.html | More stable but less common |
| http://www.enterprise-journal.com/opinion/article_02b66c6e-3d6b-11ea-8bc7-c7cd2e196816.html | Four powerful senators |
| https://www.enterprise-tocsin.com/news/new-barber-shop-coming-indianola | New barber shop coming to Indianola |
| https://www.hubcityspokes.com/opinion-columns/if-shoe-fits | If the shoe fits.. |
| https://www.redhillsmsnews.com/news/news-past-winston-040820 | News of the Past Winston 040820 |
| https://www.redhillsmsnews.com/news/msu-students-and-faculty-garner-regional-national-journalism-awards | MSU students and faculty garner regional, national journalism awards |
| https://www.redhillsmsnews.com/news/ummc-builds-ventilators-covid-19-pandemic-response | UMMC BUILDS VENTILATORS FOR COVID-19 PANDEMIC RESPONSE |
| https://www.pressregister.com/node/4992 | Johnnie Samuel Hale, Jr. |
| https://www.starherald.net/news-kosciusko-attala-county/head-start-program-enrolling-now | Head Start program enrolling now |
| https://www.winonatimes.com/sports/tigers-beat-heat | Tigers beat the heat |
| https://www.enterprise-tocsin.com/pages-past-look-back-charlotte-buchanan-ricky-nobile-busier-ever | Pages from the past: A look back with Charlotte Buchanan: Ricky Nobile busier than ever |
| https://www.hubcityspokes.com/opinion-columns/piney%E2%80%88woods%E2%80%88magic | PINEYâ€ˆWOODSâ€ˆMAGIC |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/gentry-wins-first-game-ahead-homecoming-match-week | Gentry wins first game ahead of Homecoming match this week |
| https://www.enterprise-tocsin.com/news/booths-still-available-festival | Booths still available for festival |
| https://www.winonatimes.com/sports/costilow-takes-first-place-iron-muscle | Costilow takes first place in Iron Muscle |
| https://www.hubcityspokes.com/news/agricultural-high-school-students-reap-big-wins | Agricultural High School students reap big wins |
| https://www.yazooherald.net/news/police-arrest-burglary-suspect | Police arrest burglary suspect |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C431 | Sports |
| https://www.enterprise-tocsin.com/news-sports/mccullough-joins-nsa-staff | McCullough joins NSA staff |
| https://www.yazooherald.net/most-recent-sports/seven-point-buck | Seven Point Buck |
| https://www.pressregister.com/sports/brassell-wins-first-district-game-tigers-coach | Brassell wins first district game as Tigers coach |
| https://www.northsidesun.com/opinion-columns/metro-rotary-clubs-will-hold-world-polio-day | Metro Rotary Clubs will hold World Polio Day |
| https://www.northsidesun.com/social-weddingsengagements/massey-and-thomas-exchange-wedding-vows-july-5-st-richard | Massey and Thomas exchange wedding vows on July 5 at St. Richard |
| https://www.newtoncountyappeal.com/news/reeves-announces-prisoner-transfer-parchman | Reeves announces prisoner transfer from Parchman |
| https://www.enterprise-tocsin.com/news/city-hears-update-new-court | City hears update on new court |
| https://www.enterprise-tocsin.com/news/judge-briefs-law-enforcement-drug-court | Judge briefs law enforcement on drug court |
| https://www.sctonline.net/columns/trash-tossing-trash | Trash tossing trash |
| https://www.columbianprogress.com/weddings?page=0%2C0%2C0%2C812 | Weddings |
| https://www.ddtonline.com/sports/deer-creek-wins-homecoming-victory-over-cougars | Deer Creek wins Homecoming victory over Cougars |
| https://www.northsidesun.com/news-breaking-news/residents-concerned-about-apartments | Residents concerned about apartments |
| https://www.yazooherald.net/opinion-columnists/keep-lines-communication-open | Keep the lines of communication open |
| https://www.pressregister.com/most-recent/floyd-ingram-look-back-2020 | FLOYD INGRAM: A look back on 2020 |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/top_stories/article_bce15826-f6fa-11ea-b6c2-43aa28aa8fb2.html | Valley names new associate VP |
| https://www.gwcommonwealth.com/opinion/columns/article_46a0ed4a-f6f8-11ea-a898-9b992087b050.html | Election brings out GOP ex-congressman |
| https://www.gwcommonwealth.com/news/police_courts/article_81cce904-f6ef-11ea-9f41-eb9283aa58d6.html | Crime report for 9/11-9/13 |
| https://www.yazooherald.net/opinion-columnists/we-have-own-personal-responsibility-yazoo | We have to own personal responsibility, Yazoo |
| https://www.redhillsmsnews.com/news/national-speaker-headlines-msu-conference-march-6-7 | National speaker headlines MSU conference March 6-7 |
| https://www.newtoncountyappeal.com/opinion-letters/letters-big-thank-you-sheriff-trash-issue | Letters: Big thank you to Sheriff on trash issue |
| https://www.enterprise-tocsin.com/answers-christmas-are-all-bible | The answers this Christmas are all in the Bible |
| https://www.enterprise-tocsin.com/laymens-association-blesses-nursing-home | Laymenâ€™s Association blesses nursing home |
| https://www.redhillsmsnews.com/social/fame-church-god-1 | Fame Church of God |
| https://www.redhillsmsnews.com/social/maben-storytime-book-helps-memorization | Maben storytime book helps with memorization |
| https://www.redhillsmsnews.com/social/library-patrons | Library Patrons |
| https://www.simpsoncounty.ms/features/christmas-story | The Christmas Story |
| https://www.yazooherald.net/front-page-slideshow-sports/byrd-shines-punter-millsaps-college | Byrd shines as punter at Millsaps College |
| https://www.winonatimes.com/news/police-arrest-man-burglary | Police arrest man for burglary |
| https://www.gwcommonwealth.com/news/article_21d71ea4-67fa-11ea-b33c-53cfe60d89a2.html | Hospital tests about 135 for virus |
| https://www.gwcommonwealth.com/news/article_e0479e72-919e-11ea-8e07-777ab4eb0d6c.html | Beautification work going on at Community Center |
| https://www.gwcommonwealth.com/obituaries/article_90f3671c-918e-11ea-88a8-7b34727c0553.html | Henry James Sutherland |
| http://www.enterprise-journal.com/news/article_dea0dd48-7468-11ea-a1a7-e75075c477e8.html | DOT plans work on Main Street, Liberty |
| http://www.enterprise-journal.com/news/article_320a7916-746a-11ea-9642-f777a949426f.html | Reeves issues stay-home order |
| https://www.hubcityspokes.com/news-lamar-county/stretch-highway-named-fallen-officer-deen | Stretch of highway named for fallen officer Deen |
| https://www.columbianprogress.com/front-page-slideshow-news/seniors-worry-over-graduation | Seniors worry over graduation |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-prepares-shelter-place | Columbia prepares to shelter in place |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-spencer-and-coe-exchange-wedding-vows-may-23-st-andrews | Miss Spencer and Coe to exchange wedding vows May 23 at St. Andrewâ€™s |
| https://www.northsidesun.com/news-breaking-news-schools/family-math | Family Math |
| https://www.redhillsmsnews.com/news/summer-camps-conferences-canceled-msu-organizers-explore-virtual-program-options | Summer camps, conferences canceled at MSU as organizers explore virtual program option |
| https://www.columbianprogress.com/obituaries/james-rodney-berry-jr | James Rodney Berry Jr. |
| https://www.enterprise-tocsin.com/columns/kind-soul-remembered | A kind soul remembered |
| https://www.simpsoncounty.ms/natural-science-museum-closed-temporarily | Natural Science Museum Closed Temporarily |
| https://www.era-leader.com/front-page-slideshow/coronavirus-closes-parish-schools | Coronavirus closes parish schools |
| http://www.enterprise-journal.com/news/article_38c9d746-1b00-11eb-84dd-af54cc2f2ee5.html | Electrocution lawsuit against Pike County dismissed |
| https://www.newtoncountyappeal.com/getting-message-acts-224-36 | Getting the Message: Acts 2:24-36 |
| https://www.starherald.net/taxonomy/term/2461 | Bobby Harrison and Geoff Pender - Mississippi Today |
| https://www.redhillsmsnews.com/news/mississippi-launches-instant-scratch-tickets | Mississippi Launches Instant Scratch-Off Tickets!! |
| http://www.enterprise-journal.com/news/article_a33c87da-0fa9-11ea-bdd5-2b31d5f8e45b.html | Parker gives update on Scenic Rivers |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C805 | THE YAZOO HERALD |
| http://www.enterprise-journal.com/news/article_8db01406-5502-11ea-ba9c-e3c8489dd2fe.html | Chamber to give students intro to Real Life |
| http://www.enterprise-journal.com/obituaries/article_c7454408-54fc-11ea-9b8b-d355a02bc022.html | Mary Lee Gill |
| https://www.gwcommonwealth.com/state_news/article_efab14bd-00a2-5556-933f-2e57fbaad07d.html | Plan for north Mississippi sheriff's office: Get out of jail |
| https://www.gwcommonwealth.com/news/police_courts/article_be03d0dc-a086-11ea-b675-ab2642850cb2.html | Crime report for 5/26 |
| https://www.hubcityspokes.com/news-hattiesburg/authors-shoppe-opens-front-street-hattiesburg | Authorâ€™s Shoppe opens on Front Street in Hattiesburg |
| https://www.enterprise-tocsin.com/news/man-charged-first-degree-murder-sunflower-slaying | Man charged with first degree murder in Sunflower slaying |
| https://www.columbianprogress.com/who-knew-december-31-2020 | Who Knew?: December 31, 2020 |
| https://www.yazooherald.net/most-recent-opinion-columnists/great-gods-faithfulness | Great is Godâ€™s faithfulness |
| https://www.newtoncountyappeal.com/juco-football-morgan-signs-utm-after-move-tackle-eccc | JUCO FOOTBALL: Morgan signs with UTM after move to tackle at ECCC |
| https://www.tallahatchienews.ms/taxonomy/term/2302 | Maj. Johnny Poulos |
| https://www.redhillsmsnews.com/sports/winston-academy-basketball-closes-out-2020 | Winston Academy basketball closes out 2020 |
| https://www.columbianprogress.com/paw-printz-school-nurse-loves-working-students | Paw Printz: School nurse loves working with students |
| https://www.redhillsmsnews.com/usm-karnes-center-gifted-studies-sets-summer-2021-programs-schedule | USM Karnes Center for Gifted Studies sets Summer 2021 Programs Schedule |
| https://www.pressregister.com/local-schools-continue-combat-covid-19 | Local schools continue to combat COVID-19 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/investigation-results-drug-arrests-seizures | Investigation results in drug arrests, seizures |
| https://www.gwcommonwealth.com/obituaries/article_9ecf8a3a-01f2-11eb-a5d0-c3738790c459.html | Mary Joanne Gilliam Ashcraft |
| https://www.gwcommonwealth.com/opinion/columns/article_59459ad0-01f8-11eb-8b50-0f812e65467f.html | Odd football season turns thoughts to â€™21 |
| https://www.gwcommonwealth.com/news/article_7806cca8-01fa-11eb-b140-37698b779818.html | Muddy, but fun |
| https://www.winonatimes.com/front-page-slideshow-news/last-day-shoeboxes-delivery-monday | Last day for shoeboxes delivery is Monday |
| https://www.pressregister.com/news-social-obituaries/carl-leflore-jr | Carl Leflore, Jr. |
| https://www.enterprise-tocsin.com/news/follow-star-canceled-2020 | Follow the Star canceled for 2020 |
| https://www.gwcommonwealth.com/sports/article_5c61f868-4c4e-11ea-950a-fb6369229272.html | Carroll boys win tourney title |
| https://www.gwcommonwealth.com/news/article_41abfa70-4c7e-11ea-94d5-abb3bffcc24c.html | Valley student learning about the Delta |
| https://www.gwcommonwealth.com/opinion/columns/article_c12497c2-4c7d-11ea-b2ae-6b19a49d21ed.html | Whatâ€™s not to like about the president? |
| https://www.sctonline.net/features/legacy%E2%80%99s-prepping-4-school-supplies-scheduled-august-1st | Legacyâ€™s Prepping 4 School Supplies Scheduled for August 1st |
| https://www.sctonline.net/front-page-slideshow-news/fhs%E2%80%99s-hannah-mitchell-awarded-lackey-scholarship | FHSâ€™s Hannah Mitchell awarded Lackey Scholarship |
| https://www.redhillsmsnews.com/most-recent/epd-report-031021 | EPD Report 031021 |
| https://www.redhillsmsnews.com/most-recent/east-webster-baseball-playing-tough-schedule | East Webster baseball playing in tough schedule |
| https://www.redhillsmsnews.com/most-recent/carter-may-signs-scholarships | Carter May signs scholarships |
| https://www.northsidesun.com/news-breaking-news-schools/junior-beaux | Junior beaux |
| http://www.enterprise-journal.com/news/article_4c54bf3a-8bfc-11ea-9048-cbb71769ebde.html | Curfew lifted in McComb |
| https://www.redhillsmsnews.com/news/%E2%80%98we%E2%80%99re-very-proud-you%E2%80%99-keenum-msu-leaders-share-hopeful-messages-grads-present- | â€˜Weâ€™re very proud of youâ€™: Keenum, MSU leaders share hopeful messages with gra |
| https://www.redhillsmsnews.com/news/legal-aid-attorneys-are-available-phone | Legal Aid attorneys are available by phone |
| http://www.enterprise-journal.com/news/article_e4dc675c-928e-11e9-b7dc-b7d3345f564c.html | Absentee voting starts Monday |
| https://www.starherald.net/news-kosciusko/city-arrests-062019 | City arrests 062019 |
| https://www.starherald.net/sports/msu%E2%80%99s-2nd-year-under-moorhead-could-be-challenging | MSUâ€™s 2nd year under Moorhead could be challenging |
| https://www.redhillsmsnews.com/front-page-slideshow-news/taking-oath-office | Taking the oath of office |
| https://www.redhillsmsnews.com/sports/louisville-boys-take-two-tournament-wins | Louisville boys take two tournament wins |
| https://www.newtoncountyappeal.com/obituaries/bessie-thomas | Bessie Thomas |
| https://www.newtoncountyappeal.com/columns-social/reflecting-decade-and-looking-toward-future | Reflecting on the decade and looking toward the future |
| https://www.gwcommonwealth.com/public_notices/article_a56bf5c4-0ade-11ea-966f-83d9a9467e8f.html | Public Notices for Tuesday, November 19, 2019 |
| https://www.redhillsmsnews.com/schools/scavenger-hunt-fce | Scavenger Hunt at FCE |
| http://www.enterprise-journal.com/sports/article_60298c5a-d128-11e9-a50c-c7088b6f7f51.html | Local prep football scores: Week 3 |
| http://www.enterprise-journal.com/news/article_8d2d086e-d12b-11e9-89e4-474236a42a9d.html | North Pike routs Franklin County, 63-22 |
| https://www.northsidesun.com/opinion-columns/labor-day-marks-end-summer | Labor Day marks the end of the summer |
| https://www.newtoncountyappeal.com/most-recent-obituaries/obituaries-loyce-b-gardner | Obituaries: Loyce B. Gardner |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports/juco-softball-burton-earns-halbrook-awards-academic | JUCO SOFTBALL: Burton earns Halbrook Awards for academic excellence |
| https://www.gwcommonwealth.com/news/article_5e679820-2b83-11ea-9117-93f7eb2ae7bb.html | $2M judgment against Kent set aside |
| https://www.gwcommonwealth.com/obituaries/article_35cdfbe2-2b7a-11ea-a04d-17f5e5704a55.html | Larry Clinton Andrews |
| https://www.gwcommonwealth.com/news/article_853b8ae8-2b82-11ea-829a-1b12abcdadc4.html | Tossing of Flowers sentence leads list |
| https://www.gwcommonwealth.com/obituaries/article_51da2558-b1b3-11ea-8a18-6b9c44faf9f0.html | Frank L. Coleman |
| https://www.pressregister.com/front-page-slideshow/feds-allocated-71-million-greenville-bypass | Feds allocated $71 Million for Greenville Bypass |
| https://www.northsidesun.com/node/18345 | MSU ends capital campaign with $1.07 billion in gifts |
| https://www.sctonline.net/front-page-slideshow-news/operation-christmas-child-kicks-monday-scott-county | Operation Christmas Child kicks off Monday in Scott County |
| https://www.hubcityspokes.com/opinion-columns-features/new-releases-tested-proven | New Releases: Tested. Proven. |
| https://www.hubcityspokes.com/news-social-community-calendar/30k-expected-visit-vietnam-wall-replica-weekend | 30K+ expected to visit Vietnam Wall replica this weekend |
| https://www.enterprise-tocsin.com/opinion-columns/voices-our-future-there%E2%80%99s-hope-those-who-are-bullied | Voices from our future: Thereâ€™s hope for those who are bullied |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_7430d22c-7586-11eb-9f94-e394637d547c.html | My Two Cents for Tuesday, Feb. 23, 2020 |
| https://www.gwcommonwealth.com/news/article_d4d67cf2-7587-11eb-9ee8-ab567d82cd73.html | Some in 2 counties advised to boil water |
| https://www.newtoncountyappeal.com/news-breaking-news-decatur-newton-newton-county-union/newton-municipal-newton-county-nca-eccc-delay | Newton Municipal, Newton County, NCA, ECCC on delay |
| https://www.newtoncountyappeal.com/union?page=0%2C0%2C16 | Union |
| https://www.redhillsmsnews.com/news/1226-million-army-contract-awarded-helicopter-production | $122.6 Million Army Contract awarded for Helicopter Production |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/lady-bobcats-4-1-start | Lady Bobcats off to 4-1 start |
| http://www.enterprise-journal.com/news/article_8cc3a932-f3b7-11ea-bf91-fbec5de03748.html | Selectman: Raised voice not mine |
| http://www.enterprise-journal.com/news/article_acbc7cf0-f3b7-11ea-9f41-77684b7ceee8.html | Robbery suspects get steep bonds |
| https://www.pressregister.com/front-page-slideshow-news/city-condemns-derelict-homes | City condemns derelict homes |
| http://www.enterprise-journal.com/sports/article_763ef99c-d6ac-11e9-9add-0bdc9c46968c.html | Local Prep Scores: Week 4 |
| https://www.northsidesun.com/news-breaking-news/city-wants-new-management-center | City wants new management for center |
| http://www.enterprise-journal.com/sports/article_1be02fc0-d742-11e9-a562-a332de14070b.html | North Pike has trouble slowing down 3A power Columbia |
| https://www.sctonline.net/most-recent/what-began-normal-year-will-come-close-no-other | What began as a normal year will come to a close like no other |
| http://www.enterprise-journal.com/news/article_1e8d4960-4b72-11eb-9085-2fc5809df3ea.html | Drive-thru vaccines kicking off next week for some |
| https://www.hubcityspokes.com/2020citizensoftheyear | 2020 Citizens of the Year: Health Care Workers |

| | |
|---|---|
| https://www.sctonline.net/columns/heres-better-year-2021 | Hereâ€™s to a better year in 2021! |
| https://www.sctonline.net/most-recent/death-toll-continues-rise-officials-warn-against-new-years-gatherings | As death toll continues to rise, officials warn against New Yearâ€™s gatherings |
| https://www.redhillsmsnews.com/most-recent/presley-confirmed-fcc-federal-state-joint-board-billions-broadbandtelecom-programs | Presley Confirmed by FCC for Federal-State Joint Board on Billions in Broadband/Telecom Pr |
| https://www.northsidesun.com/news-breaking-news/national-guard-grieves-loss-one-its-own | National Guard grieves loss of one of its own |
| https://www.northsidesun.com/news-breaking-news/jackson-consider-banning-police-choke-holds | Jackson to consider banning police choke holds |
| https://www.redhillsmsnews.com/news/msa-dance-theatre-vocal-and-filmmaking-auditions | MSA Dance, Theatre, Vocal and Filmmaking Auditions |
| https://www.pressregister.com/front-page-slideshow/coahoma-climbs-79-cases-coronavirus | Coahoma climbs to 79 cases of coronavirus |
| http://www.enterprise-journal.com/news/article_c0d1359e-fa4a-11e9-ab16-df233ad95e73.html | Walthall supervisors make donation to American Legion |
| http://www.enterprise-journal.com/news/article_90fd667a-fa4b-11e9-89d6-5746f4c4034a.html | Pediatrician: Toxic environments have long-lasting effects |
| http://www.enterprise-journal.com/opinion/article_708693f2-2378-11ea-a300-0be15c36f326.html | Two ways to fix finances |
| https://www.pressregister.com/front-page-slideshow/turnout-light-gop-primary-runoff | Turnout light for GOP Primary runoff |
| https://www.columbianprogress.com/news/lawmakers-discuss-plans-state-flag | Lawmakers discuss plans for state flag |
| https://www.pressregister.com/cchs-starting-season-friday-19-players | CCHS starting season Friday with 19 players |
| https://www.gwcommonwealth.com/obituaries/article_ee4b88a8-044e-11eb-b847-4b065d72da2d.html | Rosena Carrodine Binion |
| https://www.gwcommonwealth.com/obituaries/article_65f747c0-044f-11eb-b064-9b5847edcffa.html | Sandra Lynn Siggers |
| https://www.redhillsmsnews.com/taxonomy/term/3080 | By Joseph McCain The Winston County Journal |
| https://www.redhillsmsnews.com/taxonomy/term/3073 | By Laurence Hilliard Winston County Journal Grace |
| https://www.winonatimes.com/front-page-slideshow-news/board-votes-increase-officers-pay | Board votes to increase officersâ€™ pay |
| https://www.winonatimes.com/news/woman-found-guilty-misdemeanor-animal-cruely | Woman found guilty of misdemeanor animal cruely |
| https://www.winonatimes.com/front-page-slideshow-news/day-jasper | A day for Jasper |
| https://www.northsidesun.com/news-most-recent-features/conversation-dr-maihle-her-work-research | A conversation with Dr. Maihle on her work in research |
| https://www.gwcommonwealth.com/public_notices/article_e95e1478-c6a5-11ea-b439-7fdffbcb7a9b.html | Public Notices for Wednesday, July 15, 2020 |
| https://www.winonatimes.com/news/school-board-discusses-fighting-policy | School board discusses fighting policy |
| https://www.gwcommonwealth.com/news/article_7a378ff6-d6c3-11ea-ac0f-d7f8d204311b.html | Governor issues statewide public mask requirement |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_6bc651d8-d6b3-11ea-a0c4-6fac9b8e4d12.html | My Two Cents for Wednesday, Aug. 5, 2020 |
| https://www.newtoncountyappeal.com/elite-11-jacob-moore-union-anchor-line | ELITE 11: Jacob Moore, Union; The anchor on the line |
| https://www.hubcityspokes.com/opinion-editorials/coronavirus-relief-package-complicated-expensive-and-necessary | The coronavirus relief package: Complicated, expensive and necessary |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/ma-basketball-action-week | MA basketball in action this week |
| https://www.newtoncountyappeal.com/news-decatur-social/gorgas-inducted-phi-kappa-phi-honor-society | Gorgas inducted into Phi Kappa Phi honor society |
| https://www.newtoncountyappeal.com/columns-social/getting-message-john-201-31 | Getting the Message John 20:1-31 |
| https://www.columbianprogress.com/front-page-slideshow-editorials/gardening-offers-flower-fruit-vegetable-options | Gardening offers flower, fruit, vegetable options |
| https://www.winonatimes.com/obituaries/delma-ree-thomas | Delma Ree Thomas |
| https://www.simpsoncounty.ms/crime/arrest-reports-12-12-2019 | Arrest Reports 12-12-2019 |
| https://www.redhillsmsnews.com/news/eccc-close-christmas-holidays-beginning-dec-13 | ECCC to close for Christmas Holidays Beginning Dec. 13 |
| https://www.era-leader.com/front-page-slideshow/13-13-13-13-13-13 | 13 for $13! $13 for 13! $13 for 13! |
| https://www.columbianprogress.com/front-page-slideshow-news/marion-county-schools-honor-teachers-year | Marion County schools honor teachers of year |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/hubcityspokes-announces-staff-changes | HubCitySPOKES announces staff changes |
| https://www.redhillsmsnews.com/news/presley-hold-virtual-town-hall-meeting-next-week | Presley to Hold Virtual Town Hall Meeting Next Week |
| https://www.columbianprogress.com/opinion-editorials/how-facebook-swindled-us-all | How Facebook swindled us all |
| https://www.redhillsmsnews.com/news/msu-holmes-sign-mou-bachelor-applied-science-degree-program | MSU, Holmes sign MOU for Bachelor of Applied Science degree program |
| http://www.enterprise-journal.com/article_fd6e0182-219e-11ea-bd59-0339a053c718.html | Apparent tornadoes leave path of destruction |
| https://www.sctonline.net/sports/former-forest-bearcat-payton-rogers-commits-ole-miss | Former Forest Bearcat Payton Rogers commits to Ole Miss |
| https://www.northsidesun.com/news-breaking-news/pandemic-delaying-review-one-lake-plan | Pandemic delaying review of One Lake plan |
| http://www.enterprise-journal.com/news/article_c2755854-6579-11ea-9faa-db6f4cba13fc.html | City board approves MLK gym showers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/nearly-700-tested-covid-19-indianola-week | Nearly 700 tested for COVID-19 in Indianola this week |
| https://www.redhillsmsnews.com/news/business-advantage-program-awards-certificates-through-else-school-management-millsaps-college | Business Advantage Program Awards Certificates through Else School of Management at Mi |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/session-outlook-new-lawmaker-directs-attention-education | Session Outlook: New lawmaker directs attention to education, small businesses during the |
| https://www.northsidesun.com/news-breaking-news-features/resolutions-enhanced-wellness-living | Resolutions: Enhanced Wellness Living |
| http://www.enterprise-journal.com/news/article_3aaa490c-3400-11ea-b979-2f0fd86b00d1.html | Social Security scams returning |
| http://www.enterprise-journal.com/sports/outdoors/article_00b59094-33dd-11ea-bba8-eb1619065990.html | Fur trapping dates back to antiquity, even Bible |
| https://www.starherald.net/news-kosciusko-attala-county-state/natchez-trace-festival-cancelled-2020 | Natchez Trace Festival cancelled for 2020 |
| https://www.yazooherald.net/opinion-columnists/were-proud-be-your-newspaper | We're proud to be your newspaper |
| https://www.starherald.net/obits/dr-jack-elia-jr-dc%E2%80%A8%E2%80%A8 | Dr. Jack Elia Jr., D.C.â€¨â€¨ |
| https://www.sctonline.net/columns/little-red-wrist-band | A little red wrist band |
| https://www.sctonline.net/front-page-slideshow-news/horton-claims-dyw-scott-county | Horton claims DYW for Scott County |
| https://www.tallahatchienews.ms/record/charleston-municipal-court-nov-18-dec-2-and-dec-16-2019-and-jan-6-2020 | Charleston Municipal Court for Nov. 18, Dec. 2 and Dec. 16 (2019) and Jan. 6 (2020) |
| https://www.gwcommonwealth.com/opinion/editorials/article_22785f8e-10c1-11ea-b0c3-d78824c516e9.html | Drug courts are wise investment |
| https://www.gwcommonwealth.com/lifestyle/article_2335df16-10c9-11ea-bcff-0396ed2a0781.html | St. Francis first graders give turkey recipes |
| https://www.gwcommonwealth.com/state_news/article_0acb5e30-bbc8-537f-923e-b47e03a4a283.html | Man wanted on Mississippi murder charge arrested at church |
| https://www.gwcommonwealth.com/public_notices/article_e692bf46-331f-11eb-b196-177c0b0b7c50.html | Public Notice for Monday, November 30, 2020 |
| https://www.hubcityspokes.com/opinion-columns-joshua-wilson/work-together-bright-new-normal | Work together for a bright â€˜new normalâ€™ |
| https://www.winonatimes.com/news/ccsd-teachers-return-aug-3 | CCSD teachers return Aug. 3 |
| https://www.winonatimes.com/front-page-slideshow-news/new-board | New to the board |
| https://www.newtoncountyappeal.com/smiths-pharmacy-aims-bring-personal-touch | Smithâ€™s Pharmacy aims to bring personal touch |
| https://www.redhillsmsnews.com/news/money-returned-taxpayers-increased-over-350 | Money returned to taxpayers increased by over 350% |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_1b5ada76-d2d4-11ea-8423-cbbccf99d083.html | My Two Cents for Friday, July 31, 2020 |
| https://www.gwcommonwealth.com/public_notices/article_2e2af702-eebe-11ea-86b5-c79b655f87d3.html | Public Notices For Friday, September 4, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-county-sports-nchs-cougars-social-schools | Newton County High School names homecoming queen |
| http://www.enterprise-journal.com/editorial/article_63f5f720-eeea-11ea-8ff1-73ba7f68e171.html | Good ruling on absentee voting |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-prison-jobs-go-begging | Opinion: Prison jobs go begging |
| https://www.redhillsmsnews.com/news/annual-report-card-shows-high-marks-eccc-several-areas-0 | Annual Report Card Shows High Marks for ECCC in Several Areas |
| https://www.columbianprogress.com/court-hears-motions-mitchell-case | Court hears motions in Mitchell case |
| https://www.redhillsmsnews.com/features/recipe-corner-112520 | Recipe Corner 112520 |
| https://www.redhillsmsnews.com/sports/egg-bowl-week-has-finally-arrived-mississippi | Egg Bowl week has finally arrived in Mississippi |
| https://www.winonatimes.com/enrollment-mississippi-public-schools-decreased-526-percent-compared-last-year-1 | Enrollment in Mississippi public schools decreased by 5.26 percent compared with last year |
| https://www.enterprise-tocsin.com/news/pages-past-update-anne-hughes-porter | Pages From the Past: An update on Anne Hughes Porter |
| https://www.enterprise-tocsin.com/news/apologies-arlo | With Apologies to Arlo |
| https://www.redhillsmsnews.com/news/support-your-fingertips-my-ssp-app-other-mental-health-resources-available-msu-students | Support at your fingertips: My SSP app, other mental health resources available to MSU stud |
| https://www.yazooherald.net/front-page-slideshow-news/state-reports-64-cases-covid-19-yazoo-county | State reports 64 cases of COVID-19 in Yazoo County |
| https://www.redhillsmsnews.com/news/eight-former-emcc-lions-ink-four-year-schools-wednesdays-national-signing-day | Eight former EMCC Lions ink with four-year schools on Wednesdayâ€™s national signing day |
| http://www.enterprise-journal.com/news/article_621891fe-445f-11eb-a311-af4bd526ad35.html | Home for Christmas |
| http://www.enterprise-journal.com/news/article_278b6ca6-445e-11eb-ac39-c398c41d0c76.html | Vendor protests inability to provide quote on election equipment |
| https://www.sctonline.net/news/guard-unit-deploy-week?most_read_source=week | Guard unit to deploy this week |
| https://www.enterprise-tocsin.com/columns/pages-past-update-evelyn-roughton | Pages from the past: Update on Evelyn Roughton |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union-falls-two-three-games | Union falls in two of three games |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-lamas-and-cordera-planning-may-30-wedding-ceremony-st | Miss Lamas and Cordera planning May 30 wedding ceremony at St. Richard |
| https://www.northsidesun.com/news-breaking-news-sports-columns/kennedy-returns-coaching | Kennedy returns to coaching |
| https://www.northsidesun.com/news-breaking-news-columns/turning-corner | Turning the corner |
| http://www.enterprise-journal.com/obituaries/article_67252760-7535-11ea-9739-5785a60b8948.html | Clara Fay Atwood |
| https://www.gwcommonwealth.com/obituaries/article_dca36096-610d-11eb-8161-b3f690350dab.html | Walter McKinneyâ€ˆJr. |
| https://www.gwcommonwealth.com/obituaries/article_4581bab8-610e-11eb-a26a-ab7426b0d261.html | Ida Bell Phillips |
| https://www.gwcommonwealth.com/news/article_12c728bc-6120-11eb-a2bd-e73f29c8f94d.html | Architects offer bond issue ideas |
| https://www.sctonline.net/features/pleasant-hill-news-97 | Pleasant Hill News |
| https://www.columbianprogress.com/obituaries?page=0%2C0%2C0%2C684 | Obituaries |
| https://www.pressregister.com/sports/allen-returns-chs-35-26-loss | Allen returns for CHS in 35-26 loss |
| https://www.pressregister.com/sports/johnson-street-named-ccc-athletes-week | Johnson, Street named CCC athletes of week |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton/newton-man-injured-shooting | Newton man injured in shooting |
| https://www.pressregister.com/news-social-obituaries/george-henderson | George Henderson |
| http://www.enterprise-journal.com/obituaries/article_ce835998-3de7-11ea-b950-37b1663087f2.html | Charles R. Davis |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/supporting-conservation-mississippi | Supporting Conservation in Mississippi |
| https://www.pressregister.com/front-page-slideshow/locals-sweep-mlk-speech-contest | Locals sweep MLK speech contest |
| https://www.hubcityspokes.com/node/23353 | Jones hires Larry Knight as new pitching coach |
| https://www.hubcityspokes.com/shawn-wansley | Shawn Wansley |
| https://www.gwcommonwealth.com/news/top_stories/article_0440d9f2-764f-11eb-b3cc-2f95ba10a544.html | Hospital's virus relief funds are dwindling |
| https://www.gwcommonwealth.com/obituaries/article_8f4587a6-764e-11eb-b7b6-6fe7aa0a0657.html | Leonard Dewayne Spruill |
| https://www.gwcommonwealth.com/obituaries/article_6450c920-764e-11eb-a123-8bf679c2f6a7.html | Ira Charles Jones |
| https://www.gwcommonwealth.com/opinion/columns/article_21743f10-7649-11eb-aa50-470d22b750c9.html | Headaches from ice storm arenâ€™t over |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_0b32a9a2-af7b-11ea-bd52-5bf8db5e7c7f.html | Man, 19, charged in shootings |
| https://www.pressregister.com/front-page-slideshow/gov-reeves-transfers-prisoners-unit-29 | Gov. Reeves transfers prisoners from Unit 29 |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-021920 | Jail Docket Webster 021920 |
| https://www.starherald.net/sports-kosciusko/whippets-finish-fourth-region-4-4a-tourney | Whippets finish fourth in Region 4-4A tourney |
| https://www.starherald.net/news-attala-county-front-page-slideshow/county-developing-road-repaving-plan | County developing road repaving plan |
| https://www.starherald.net/sports-french-camp/lady-panthers-qualify-class-1a-playoffs | Lady Panthers qualify for Class 1A playoffs |
| https://www.gwcommonwealth.com/obituaries/article_9a9c408e-a469-11ea-b655-e7c7cfb20aee.html | Mary Ida Jenkins |
| https://www.gwcommonwealth.com/opinion/columns/article_dba35ac4-a46c-11ea-a447-0f79bed80b42.html | Trump backs ex-ball coach |
| http://www.enterprise-journal.com/obituaries/article_f800dce4-8f1a-11ea-942a-9777de0e6f1d.html | Mary E. Miller |
| https://www.yazooherald.net/front-page-slideshow-news/longtime-yazoo-business-owner-ann-arnett-dies | Longtime Yazoo business owner Ann Arnett dies |
| https://www.columbianprogress.com/sports/bass-pro-shops-founder-generous | Bass Pro Shops founder generous |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C889 | Crime |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/story-behind-moores-motivation-benton-academy | The story behind Moore's motivation at Benton Academy |
| https://www.hubcityspokes.com/social-community-calendar/different-kind-pumpkin-patch-hot-glass-festival-run-oct-19-20 | A different kind of Pumpkin Patch: Hot Glass Festival to run Oct. 19-20 |
| https://www.redhillsmsnews.com/news/governor-approves-bills-legislature | Governor approves bills from legislature |
| https://www.northsidesun.com/reeves-signs-law-bills-extend-states-esa-program-and-expand-freedoms-cottage-food-operators | Reeves signs into law bills that extend state's ESA program and expand freedoms for cottage |
| https://www.redhillsmsnews.com/news/valuing-higher-education | Valuing Higher Education |
| https://www.sctonline.net/front-page-slideshow-news/first-responder-911-speak?most_read_source=week | First responder from 9/11 to speak |
| https://www.sctonline.net/front-page-slideshow-news/2019-wing-dang-doodle-festival%E2%80%99s-terrifically-talented-showcase-full-local?most_read_source=w | 2019 Wing Dang Doodle Festivalâ€™s Terrifically Talented Showcase full of local talent |
| https://www.hubcityspokes.com/news-hattiesburg-crime/supreme-court-refuses-hear-officer%E2%80%99s-termination-case | Supreme Court refuses to hear officerâ€™s termination case |
| https://www.redhillsmsnews.com/reward-fund-established-tips-leading-arrest-individuals-involved-indianola-merchant-jamie-0 | Reward Fund Established for Tips Leading to the Arrest of Individuals Involved in Indianola M |
| https://www.redhillsmsnews.com/gerald-bane-bridges | Gerald Bane Bridges |
| https://www.hubcityspokes.com/news-hattiesburg/weekend-shopping-relatively-calm | Weekend shopping relatively calm |
| https://www.hubcityspokes.com/news-hattiesburg/city-seeks-more-minority-owned-business-participation | City seeks more minority-owned business participation |
| https://www.hubcityspokes.com/opinion-columns/locals-can-%E2%80%98visit%E2%80%99-hub-city-too | Locals can â€˜visitâ€™ the Hub City, too |
| https://www.enterprise-tocsin.com/news/girl-scouts-gather-canned-goods | Girl Scouts gather canned goods |
| https://www.yazooherald.net/front-page-slideshow-sports/edwards-named-mvp-win-over-murrah | Edwards named MVP in win over Murrah |
| https://www.northsidesun.com/news-breaking-news/initiatives-would-benefit-more-music | Initiatives would benefit more than music |
| https://www.pressregister.com/taxonomy/term/17217 | Bobby Harrison - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/mildred-dean-kemp-jernigan | Mildred Dean Kemp Jernigan |
| https://www.redhillsmsnews.com/most-recent/robert-myers-garrigues | Robert Myers Garrigues |
| https://www.redhillsmsnews.com/news/mdhs-issues-rfi-forensic-audit-agency | MDHS issues RFI for a forensic audit of the agency |
| https://www.starherald.net/obits/don-paige-moore | Don Paige Moore |
| https://www.simpsoncounty.ms/sports/cougars-chosen-play-mais-all-star-game?most_read_source=week | Cougars Chosen to play in MAIS All-Star Game |
| https://www.pressregister.com/news-social-obituaries/ida-mae-hayes | Ida Mae Hayes |
| https://www.sctonline.net/weddings/wed-sunday | To Wed Sunday |
| https://www.era-leader.com/front-page-slideshow/franklinton-christmas-festival-continues-weekend | Franklinton Christmas Festival Continues This Weekend |
| https://www.gwcommonwealth.com/sports/article_6d3d7708-0e27-11ea-bb67-3b42d86d0f61.html | SWEET REDEMPTION |
| https://www.northsidesun.com/most-recent/its-very-obvious-we-do-not-value-teachers-why-educators-say-theres-critical-teacher | â€˜Itâ€™s very obvious that we do not value teachersâ€™: Why educators say thereâ€™s a c |
| https://www.enterprise-tocsin.com/taxonomy/term/17367 | Kelsey Davis Betz and Aallyah Wright - Mississippi Today |
| https://www.northsidesun.com/taxonomy/term/1614 | Kelsey Davis Betz and Aallyah Wright - Mississippi Today |
| https://www.sctonline.net/weddings/miss-ware-mr-whittington-exchange-vows | Miss Ware, Mr. Whittington to exchange vows |
| https://www.pressregister.com/tennessee-williams-festival-week | Tennessee Williams Festival is this week |
| https://www.northsidesun.com/most-recent-columns/opinion-mississippi-bounces-back | Opinion: Mississippi bounces back |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-031820 | Winston County Legals 031820 |
| https://www.tallahatchienews.ms/opinion-editorials/we-will-survive-challenge-too | We will survive this challenge, too |
| https://www.northsidesun.com/news-breaking-news-columns/prison-abuse-has-long-history-mississippi | Prison abuse has a long history in Mississippi |
| https://www.redhillsmsnews.com/news/presley-warns-public-car-sales-scam-facebook | Presley Warns Public of Car Sales Scam on Facebook |
| https://www.hubcityspokes.com/editorials?qt-most_read_headline=1 | Editorials |
| https://www.enterprise-tocsin.com/news/tinnin-sign-new-book-crown-next-week | Tinnin to sign new book at The Crown next week |
| https://www.pressregister.com/news-social-obituaries/ericka-wilson | Ericka Wilson |
| https://www.northsidesun.com/news-breaking-news/game-week-mra-vs-ja | Game of the week - MRA vs. JA |
| https://www.winonatimes.com/sports/lady-tigers-set-host-ew-today-home | Lady Tigers set to host EW today at home |
| https://www.winonatimes.com/sports/jaguars-hoping-build-upon-2-0-start | Jaguars hoping to build upon 2-0 start |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-july-5-15 | Arrests for July 5-15 |
| https://www.newtoncountyappeal.com/news-decatur-politics/decatur-aldermen-attend-mml-conference | Decatur Aldermen attend MML conference |
| https://www.columbianprogress.com/opinion-columns/yellow-jacket-stings-teach-life-lessons | Yellow jacket stings teach life lessons |
| http://www.enterprise-journal.com/sports/article_cc52830e-3be0-11eb-846f-035262ba397e.html | SMCC alum Cliff Collins hired as Bears' head football coach |
| http://www.enterprise-journal.com/sports/article_c7449f28-3be5-11eb-9585-f762dcf770c0.html | McComb boys, girls pick up wins at Natchez |
| https://www.hubcityspokes.com/mississippi-covid-19-update-december-11th-2020 | Mississippi Covid-19 Update : December 11th, 2020 |
| https://www.enterprise-tocsin.com/mississippi-covid-19-update-december-11th-2020-0 | Mississippi Covid-19 Update : December 11th, 2020 |
| https://www.hubcityspokes.com/most-recent/officials-searching-waylon-smith-regarding-fire-former-hattiesburg-gym | Officials searching for Waylon Smith regarding fire at former Hattiesburg gym |
| https://www.newtoncountyappeal.com/most-recent-sports-uhs-jackets-front-page-slideshow/three-yellowjackets-sign-scholarships | Three Yellowjackets sign scholarships |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/more-cooler-temps-way | More cooler temps on the way |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-department-health-surveying-mississippians-covid-19-knowledge | State department of health surveying Mississippians on COVID-19 knowledge |
| https://www.tallahatchienews.ms/front-page-slideshow-news/school-board-qualifying-period-quiet-start | School board qualifying period off to quiet start |
| https://www.sctonline.net/crime/arrest-report-august-12 | Arrest Report August 12 |
| https://www.sctonline.net/features/thelma-keyes-120 | Thelma Keyes |
| https://www.sctonline.net/front-page-slideshow-news/sebastopol-beta-member-places-3rd-national-competition | Sebastopol Beta member places 3rd in national competition |
| https://www.yazooherald.net/news/high-speed-chase-ends-itta-bena | High speed chase ends in Itta Bena |
| https://www.pressregister.com/node/5255 | Malcolm Mabry Jr. |
| https://www.pressregister.com/front-page-slideshow/ccc-discusses-new-dorm-cafeteria | CCC discusses new dorm, cafeteria |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-nae-and-benefield-planning-july-11-wedding-ceremony | Miss Nae and Benefield planning July 11 wedding ceremony in Asheville |
| https://www.redhillsmsnews.com/cooper-sanders-sports-columnist | By Cooper Sanders Sports Columnist |
| https://www.gwcommonwealth.com/lifestyle/article_706b490e-33fd-11ea-8ed1-afe8340633e2.html | James Cohen Hankins |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/many-still-without-power-county-board-declares-state-emergency | With many still without power, county board declares state of emergency |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/winter-weather-brings-area-standstill | Winter weather brings area to standstill |
| https://www.sctonline.net/news/rogers-indicted-sexual-exploitation-child | Rogers indicted for Sexual Exploitation of a Child |
| https://www.gwcommonwealth.com/lifestyle/article_491cebb6-6da7-11eb-9507-93076f0bf480.html | Bring a little New Orleans cuisine to home, workplace |
| https://www.newtoncountyappeal.com/basketball-lady-jackets-stay-roll | BASKETBALL: Lady Jackets stay on roll |
| https://www.pressregister.com/candidates-qualifying-clarksdale-city-elections | Candidates qualifying for Clarksdale city elections |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/man-killed-after-traffic-accident-west-7th-street | Man killed after traffic accident on West 7th Street |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/school-district-still-waiting-technology-covers-host-issues | School district still waiting on technology, covers host of issues during Thursday community |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/brief-warm-fall-quickly-returns | Brief Warm-Up Before Fall Quickly Returns |
| https://www.gwcommonwealth.com/news/police_courts/article_af0978ee-497c-11eb-935e-938d08dc48db.html | Crime report for 12/23-12/28 |
| https://www.pressregister.com/red-panther-basketball-team-receives-rings | Red Panther basketball team receives rings |
| https://www.columbianprogress.com/news-sports/city-schools-offer-yearly-ticket-prices | City schools to offer yearly ticket prices |
| http://www.enterprise-journal.com/news/article_a9e6fae8-5cd9-11ea-a0ed-b770634049b1.html | Parklane student dies in ATV crash |
| https://www.starherald.net/johnson-tells-inspiring-story-rotary-club-0 | Johnson tells inspiring story to Rotary Club |
| https://www.gwcommonwealth.com/public_notices/article_9faff242-28f2-11eb-8b11-7bf720097179.html | Public Notices for Tuesday, November 17, 2020 |
| https://pressregister.com/most-read | Most Read News Articles |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-february-12-2021 | Mississippi Covid-19 Update : February 12, 2021 |
| https://www.northsidesun.com/most-recent-politics/senate-passes-medical-marijuana-alternative-early-morning-do-over | Senate passes medical marijuana alternative in early morning do-over |
| https://www.newtoncountyappeal.com/public-records-newton-county-news-front-page-slideshow/county-awards-5-million-bond-issue | County awards $5 million bond issue |
| https://www.columbianprogress.com/community-calendar/community-calendar-july-2-2020 | Community Calendar: July 2, 2020 |
| https://www.columbianprogress.com/social-community-calendar/community-calendar-july-4-2020 | Community Calendar for July 4, 2020 |
| https://www.newtoncountyappeal.com/brent-maze-eccc-sports-information | Brent Maze & ECCC sports information |
| https://www.dumasclarion.com/ethiopias-ruling-party-wins-national-election-landslide-1 | Ethiopia's ruling party wins national election in landslide |
| http://www.enterprise-journal.com/news/article_05c0d8c0-7468-11ea-861c-ab723cba1b3b.html | Magnolia executive order lists curfew, restrictions |
| https://www.sctonline.net/features/special-thankssalutes-first-responders-medical-and-essential-personnel | Special thanks/salutes to first responders, medical and essential personnel |
| https://www.tallahatchienews.ms/front-page-slideshow-news/another-day-another-troublesome-report | Another day, another troublesome report |
| https://www.tallahatchienews.ms/front-page-slideshow-news/ema-test-tornado-sirens-today | EMA to test tornado sirens today |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/photo-mac-day-capitol | PHOTO: MAC day at the Capitol |
| https://www.redhillsmsnews.com/taxonomy/term/3157 | Submitted by: Juli Hughes, County Coordinator/Extension Agent III MSU Extension â€“ Choc |
| https://www.yazooherald.net/opinion-columnists/right-and-left-agree-facebook-must-reform | The right and left agree: Facebook must reform |
| http://www.enterprise-journal.com/news/article_13ae6c42-ba5c-11ea-9d1f-032f50d99805.html | N. Pike eyes $24M budget with slight tax increase |
| https://www.newtoncountyappeal.com/sports-opinion-columns/roberts-deserved-good-sendoff-nca | Roberts deserved a good sendoff from NCA |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news/mde-host-virtual-alternate-route-fairs-aspiring-teachers | MDE to Host Virtual Alternate Route Fairs for Aspiring Teachers |
| https://www.newtoncountyappeal.com/social-schools/simmons-graduates-earns-honors-east-rankin | Simmons graduates, earns honors from East Rankin |
| https://www.pressregister.com/front-page-slideshow/bennie-thompson-announces-airport-grants | Bennie Thompson announces airport grants |
| https://www.simpsoncounty.ms/news/citys-insurance-increases | Cityâ€™s insurance increases |
| https://www.simpsoncounty.ms/front-page-slideshow-news/copeland-steps-down-kscb-0 | Copeland steps down from KSCB |
| https://www.redhillsmsnews.com/sports/betts-recognized-all-star-game | Betts recognized at All-Star Game |
| https://www.redhillsmsnews.com/taxonomy/term/3658 | By ROBBIE FAULK Webster Progress Times |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C10 | Opinion |
| https://www.columbianprogress.com/news/concerts-aid-kids-hub | Concerts aid Kids Hub |
| https://www.winonatimes.com/most-recent/wicker-celebrates-green-run-test-stennis-space-center-1 | Wicker Celebrates â€˜Green Runâ€™ Test At Stennis Space Center |
| https://www.newtoncountyappeal.com/breaking-news-opinion/our-opinion-another-successful-yard-sale | Our Opinion: Another successful yard sale |
| https://www.columbianprogress.com/front-page-slideshow-sports/franks-makes-ca-history | Franks makes CA history |
| https://www.northsidesun.com/most-recent-politics/poll-mississippi-voters-approve-reeves-disapprove-biden-dont-want-trump | Poll: Mississippi voters approve of Reeves, disapprove of Biden, donâ€™t want Trump convi |
| https://www.starherald.net/most-recent/were-failing-minority-communities-why-black-mississippians-are-receiving-fewer-covid-19 | â€˜Weâ€™re failing minority communitiesâ€™: Why Black Mississippians are receiving fewe |
| https://www.columbianprogress.com/front-page-slideshow-news/county-takes-road-issues | County takes up road issues |
| https://www.columbianprogress.com/sports/new-identity-takes-shape-eagles | New identity takes shape for Eagles |
| https://www.pressregister.com/front-page-slideshow/friars-point-still-without-police-chief | Friars Point still without police chief |
| https://www.gwcommonwealth.com/article_fd64f56c-62b4-11eb-a931-f76e215c5ffc.html | Grantham's moment has arrived at Carroll |
| https://www.pressregister.com/front-page-slideshow/doctors-speak-out-about-covid-19-cases-and-treatment | Doctors speak out about COVID-19 cases and treatment |
| https://www.hubcityspokes.com/news-lamar-county-social-community-calendar/lumberton-olde-tyme-festival-oct-19 | Lumberton Olde Tyme Festival is Oct. 19 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-091620 | Calendar of Events Winston 091620 |
| https://www.redhillsmsnews.com/sports/warriors-move-2-0-shootout-win-over-tupelo-christian | Warriors move to 2-0 with shootout win over Tupelo Christian |
| https://www.hubcityspokes.com/petal-adopts-budget-raise-police-officers-and-no-tax-increases | Petal adopts budget with raise for police officers and no tax increases |
| https://www.tallahatchienews.ms/record/tallahatchie-coiunty-justice-court-1st-district-aug-20-and-sept-3-2020 | Tallahatchie County Justice Court, 1st District, Aug. 20 and Sept. 3, 2020 |
| https://www.tallahatchienews.ms/news/hyde-smith-asks-plans-get-covid-19-vaccines-rural-areas | Hyde-Smith asks for plans to get COVID-19 vaccines to rural areas |
| https://www.redhillsmsnews.com/most-recent/groundhog-day-021021 | Groundhog Day 021021 |
| https://www.redhillsmsnews.com/most-recent/fce-chargers-021021 | FCE chargers 021021 |
| https://www.redhillsmsnews.com/most-recent/mdot-preparing-potential-winter-weather-conditions-0 | MDOT preparing for potential winter weather conditions |
| https://www.northsidesun.com/most-recent/c-spire-named-one-best-mid-sized-employers-us-forbes-and-statista-inc | C Spire named one of best mid-sized employers in U.S. by Forbes and Statista, Inc. |
| https://www.hubcityspokes.com/scavenger-hunt-display-pocket-museum | Scavengerâ€ˆHunt onâ€ˆdisplayâ€ˆat Pocketâ€ˆMuseum |
| https://www.columbianprogress.com/weddings/phillips-lartigue-wed | Phillips, Lartigue wed |
| https://www.yazooherald.net/news/state-reports-402-new-cases-covid-19 | State reports 402 new cases of COVID-19 |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-kerut-and-joiner-planning-june-13-ceremony-first | Miss Kerut and Joiner planning June 13 ceremony at First Presbyterian Church |
| https://www.northsidesun.com/news-breaking-news-schools/geography-bee-0 | Geography Bee |
| https://www.pressregister.com/front-page-slideshow/tourism-ok%E2%80%99s-6500-mighty-roots-music-fesitval | Tourism Okâ€™s $6,500 for Mighty Roots Music Fesitval |
| http://www.enterprise-journal.com/news/article_8e70cf80-88cd-11ea-a8dd-d7366d438f63.html | Safer at home order in effect; no new cases for Pike on Monday |
| https://www.gwcommonwealth.com/state_news/image_3dca5d32-c617-5fed-9466-21b3b3e8c343.html | Mississippi legislators regroup in mid-May amid pandemic |
| https://www.gwcommonwealth.com/state_news/article_93e2949d-d985-5f58-9b0f-e617b4f5e1ba.html | Police: Search continues for man who drowned saving child |
| https://www.pressregister.com/news-social-obituaries/joan-harrison-allen | Joan Harrison Allen |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/shelton-named-yazoo-county-star-student | Shelton named Yazoo County STAR Student |
| https://www.starherald.net/obits/blanche-abels-burrell | Blanche Abels Burrell |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/sunflower-county-back-under-mask-mandate | Sunflower County back under mask mandate |
| https://www.enterprise-tocsin.com/they-didnt-have-die-mississippi-sets-record-most-covid-19-deaths-single-day-0 | â€˜They didnâ€™t have to dieâ€™: Mississippi sets record for most COVID-19 deaths in a sin |
| https://www.northsidesun.com/news-breaking-news/hazardous-waste-day | Hazardous Waste Day |
| https://www.redhillsmsnews.com/taxonomy/term/3110 | From School Reports |
| https://www.redhillsmsnews.com/news/municipal-excellence-award-winners-honored | Municipal Excellence Award Winners Honored |
| https://www.winonatimes.com/front-page-slideshow-news/quiche-totally-versatile-meal | Quiche: The totally versatile meal |
| https://www.northsidesun.com/news-breaking-news/tougaloo-college-establishes-institute-social-justice | TOUGALOO COLLEGE ESTABLISHES INSTITUTE FOR SOCIAL JUSTICE |
| https://www.columbianprogress.com/jail-docket-december-24-2020 | Jail Docket: December 24, 2020 |
| https://www.newtoncountyappeal.com/three-charged-murder-newton-man | Three charged with murder of Newton man |
| https://www.newtoncountyappeal.com/newton-two-more-charged-november-shooting | NEWTON: Two more charged in November shooting |
| https://www.redhillsmsnews.com/crime/911-calls-webster-122320 | 911 Calls Webster 122320 |
| https://www.gwcommonwealth.com/obituaries/article_5d86b488-4593-11eb-820b-f31655a8add6.html | Rebecca Stone â€˜Beckyâ€™ Chesteen |
| https://www.gwcommonwealth.com/news/article_9f842eb4-4594-11eb-aadc-c35ee21ca489.html | Vaccination site in the works |
| https://www.gwcommonwealth.com/news/article_05904d28-4595-11eb-83a4-5b90f74acf1c.html | Bringing some light |
| https://www.hubcityspokes.com/sober-christmas-wish-more-peacemakers | A sober Christmas wish for more peacemakers |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/near-wedding-disaster-funnier-hindsight | Near wedding disaster funnier in hindsight |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/falling-down | Falling Down |
| https://www.era-leader.com/front-page-slideshow/gov-edwards-re-elected-loses-washington-parish | Gov. Edwards re-elected; loses in Washington Parish |
| https://www.newtoncountyappeal.com/sports-newton-tigers/newton-sports-new-look-%E2%80%9819-%E2%80%9920 | Newton sports new look in â€˜19-â€™20 |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-teams-hot-start-season | Union teams off to hot start for season |
| https://www.redhillsmsnews.com/news/south-louisville-baptist-church-occ-drop-location-area | South Louisville Baptist Church is OCC Drop-off Location for this area |
| https://www.yazooherald.net/front-page-slideshow-news/community-thanksgiving-service-be-held-nov-24-new-king-solomon | Community Thanksgiving Service to be held Nov. 24 at New King Solomon |
| https://www.gwcommonwealth.com/state_news/article_3863bd7d-2af2-5e9b-b96c-296c22a1ffbc.html | Free testing for teachers will start Monday |
| https://www.newtoncountyappeal.com/chunky-community-news-oh-brother | Chunky Community News: Oh, brother... |
| https://www.newtoncountyappeal.com/decatur-community-news-what-are-we-do | Decatur Community News: What are we to do? |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/sun-n-sand-now-mississippi-landmark-future-still-uncertain | Sun-N-Sand now a Mississippi Landmark, future still uncertain |
| http://www.enterprise-journal.com/obituaries/article_e75730e8-bfd8-11ea-8ab0-136c22f402f3.html | Paula J. Kennedy |
| http://www.enterprise-journal.com/obituaries/article_d97d039a-bfd7-11ea-872a-7314b4788be4.html | Marion Sue Smith |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-great-work-law-enforcement | Brent Maze: Great work law enforcement |
| https://www.pressregister.com/node/5345 | Virginia Lane Hite |
| https://www.yazooherald.net/news/man-dies-stab-wounds-his-back | Man dies from stab wounds to his back |
| https://www.yazooherald.net/front-page-slideshow-news/investigators-continue-search-two-men-wanted-questioning-connection | Investigators continue to search for two men wanted for questioning in connection to murd |
| https://www.redhillsmsnews.com/news/mdot-projects-continue-northeast-mississippi | MDOT projects continue in northeast Mississippi |
| https://www.starherald.net/sports-french-camp/fca-lady-panthers-pick-13-1-win | FCA Lady Panthers pick up 13-1 win |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/bulldogs-fall-just-short-against-west-lowndes-12-8 | Bulldogs fall just short against West Lowndes, 12-8 |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/god-had-other-plans | God had other plans |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/blocked-kick-sparks-whippets-first-win-season | Blocked kick sparks Whippets to first win of season |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/low-turnout-decides-races | Low turnout decides races |
| https://www.starherald.net/news-kosciusko-attala-county/rotary-presents-third-graders-dictionaries | Rotary presents third-graders with dictionaries |
| https://www.northsidesun.com/social-schools/baseball-senior | Baseball senior |
| http://www.enterprise-journal.com/obituaries/article_64a457b6-04fc-11eb-a2c9-7baa3bddd7a9.html | Robert E. Martin |
| http://www.enterprise-journal.com/obituaries/article_a66f57cc-04fc-11eb-9dda-9ba57d0857a8.html | Arthur â€˜Ottâ€™ Brock |
| https://www.pressregister.com/city-moves-demolish-houses | City moves to demolish houses |
| https://www.gwcommonwealth.com/public_notices/article_2094a722-0a3a-11eb-9c1a-ab9fce24030e.html | Public Notices for Friday, October 9, 2020 |
| https://www.redhillsmsnews.com/public-notices/webster-legals-112520 | Webster Legals 112520 |
| http://www.enterprise-journal.com/news/article_6f243f9a-2f71-11eb-b9b9-c7df3ddb8fc3.html | Walthall board pulls out checkbook for printers |
| https://www.hubcityspokes.com/node/24923 | Sumrall High School suspends all athletic programs due to COVID-19 |
| https://www.winonatimes.com/sports/ca-rebels-whip-raiders | CA Rebels whip the Raiders |
| http://www.enterprise-journal.com/news/article_71f6f2a8-0ee7-11eb-ae11-e342950b5139.html | Tempers flare over charter, budget |
| http://www.enterprise-journal.com/news/article_b805387a-0ee4-11eb-a870-67ff38dc45e3.html | Summit reschedules work session, OKs trick-or-treating, 5K |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/covid-casualty-international-ballet-competition-jackson | COVID Casualty: International Ballet Competition in Jackson postponed till 2023 |
| https://www.northsidesun.com/breaking-news/councilman-foote-seeks-help-feds | Councilman Foote seeks help from feds |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_8de01992-2ac9-11eb-a0fa-5b992ebd7d70.html | Cuomoâ€™s Thanksgiving order is ridiculous |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_03d5ee38-2aca-11eb-985f-0fce2d864e26.html | Some other public employees to thank |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/ia-boys-soccer-play-first-round-today | IA boys soccer to play in first round today |
| https://www.gwcommonwealth.com/news/article_7677d100-51fd-11ea-8992-f71307016a2f.html | Young Democrats will hold mixer Saturday |
| https://www.gwcommonwealth.com/obituaries/article_dfa89428-51f0-11ea-a61d-775a5f3d6c07.html | Opal Weir Johnson |
| https://www.gwcommonwealth.com/opinion/columns/article_7e74bb8a-51f2-11ea-a787-7b1ed75889c3.html | State has its plate full |
| https://www.gwcommonwealth.com/opinion/columns/article_c8bfef7a-51f2-11ea-9501-fbd0aa2f2d46.html | Poor folks usually get shaft |
| https://www.gwcommonwealth.com/sports/article_58d1d8d8-51e1-11ea-be53-2391a9eb7f19.html | Carroll drops baseball opener |
| https://www.gwcommonwealth.com/state_news/article_2c7a1ce0-9b49-5497-a42a-ac9c61123a58.html | Analysis: Same names, some new dynamics in US Senate contest |
| https://www.gwcommonwealth.com/news/police_courts/article_be72189c-c324-11ea-8c0a-331668952332.html | Crime report for 7/9-7/10 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_6782c580-c320-11ea-b0a5-8b666b420a2e.html | Anjuan Brownâ€™s allies go on attack |
| http://www.enterprise-journal.com/news/article_bc59a666-c391-11ea-b1e2-0fd7611cc531.html | Pike sees 2-week surge |
| http://www.enterprise-journal.com/news/article_43aa5b56-c392-11ea-9334-9fb940f06b0c.html | City, county to get tornado aid |
| https://www.redhillsmsnews.com/news/msu-closes-campus-early-due-severe-weather-warnings | MSU closes campus early due to severe weather warnings |

| | |
|---|---|
| https://www.gwcommonwealth.com/sports/article_3809b634-2054-11ea-b5c9-63dbe19c2fe7.html | PA sweeps; CA boys win |
| https://www.winonatimes.com/front-page-slideshow/breaking-flowers-released-bail | BREAKING: Flowers released on bail |
| https://www.era-leader.com/most-recent/man-dies-fire-near-franklinton | Man dies in fire near Franklinton |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-shelter-place-3 | Marshall Ramsey: Shelter In Place |
| https://www.redhillsmsnews.com/schools/ees-students-month-8 | EES Students of the Month |
| https://www.redhillsmsnews.com/social/fame-church-god | Fame Church of God |
| https://www.redhillsmsnews.com/news/fellowship-food-center | Fellowship Food Center |
| https://www.hubcityspokes.com/node/23612 | Lumberton looking to keep momentum against Leake County |
| https://www.redhillsmsnews.com/public-notices/winston-legals-101420 | Winston Legals 101420 |
| https://www.gwcommonwealth.com/obituaries/article_3ecbd41a-0e7f-11eb-a64c-73dcf58991e0.html | Leitha Marie Lepard |
| https://www.gwcommonwealth.com/obituaries/article_89d00abc-0e7f-11eb-b74d-9b4a8594ae14.html | William Aaron Smith |
| https://www.northsidesun.com/taxonomy/term/1188 | Nell Luter Floyd |
| https://www.gwcommonwealth.com/news/article_d5ca2cfc-1710-11ea-9ef1-e32bfa71df11.html | Man convicted in killing gets new trial |
| https://www.gwcommonwealth.com/opinion/editorials/article_3ee75308-1703-11ea-8aba-bbc506c0bec2.html | A bad idea for college tuition |
| https://www.hubcityspokes.com/opinion-columns/long-live-%E2%80%98-grunt%E2%80%99 | Long live â€˜The Gruntâ€™ |
| https://www.northsidesun.com/news-breaking-news-columns/psc-approving-billion-dollars-grid-upgrades | PSC approving billion dollars in grid upgrades |
| https://www.northsidesun.com/news-breaking-news-sports-columns/forever-thankful-drew-brees | Forever thankful for Drew Brees |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-122519 | Calendar of Events Webster 122519 |
| https://www.redhillsmsnews.com/public-notices/webster-legals-122519 | Webster Legals 122519 |
| https://www.starherald.net/news-kosciusko-attala-county-opinion-columnists-letters-editor/be-wary-sales-pitch-museum | Be wary of sales pitch on museum |
| https://www.sctonline.net/front-page-slideshow-news/ready-set-go-reading-program-races | Ready-Set-Go-Reading program is off to the races |
| https://www.starherald.net/sports-french-camp/leveret-named-girls-hoops-coach-fca | Leveret named girls hoops coach at FCA |
| https://www.redhillsmsnews.com/news/backyard-wildlife-mixed-blessing | Backyard wildlife is a mixed blessing |
| https://www.northsidesun.com/news-breaking-news-schools/teaching-art | Teaching art |
| https://www.northsidesun.com/news-breaking-news-schools/junior-court | Junior court |
| https://www.northsidesun.com/news-breaking-news-schools/kindergarten-play | Kindergarten play |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/50-years-later-online-ad-leads-bill-cox-again-experience | 50 years later: Online ad leads Bill Cox to again experience the thrill of piloting a Lockheed T |
| https://www.northsidesun.com/most-recent-front-page-slideshow/starts-process-five-gates-being-sought-greater-eastover-foundation | Starts Process: Five gates being sought by the greater Eastover Foundation |
| https://www.columbianprogress.com/opinion-columns/hattiesburg%E2%80%99s-loss-columbia%E2%80%99s-gain | Hattiesburgâ€™s loss is Columbiaâ€™s gain |
| https://www.columbianprogress.com/news/sales-tax-again-april | Sales tax up again in April |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-061720 | Webster County legals 061720 |
| https://www.hubcityspokes.com/taxonomy/term/3200 | Ame T. Posey |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/childish-games-need-end | Childish games need to end |
| https://www.enterprise-tocsin.com/news-features/budding-business-townsend-realizes-dream-opening-florist-shop | A budding business: Townsend realizes dream of opening florist shop |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd%E2%80%99s-biggest-test-coming-covid-19-cases-climb-locally-district-leaders | SCCSDâ€™s biggest test coming: As COVID-19 cases climb locally, district leaders prepare fo |
| https://www.enterprise-tocsin.com/news/mdcc-offer-multiple-formats-upcoming-semester-classes | MDCC to offer multiple formats for upcoming semester classes |
| https://www.newtoncountyappeal.com/obituaries/eleana-doris-smith | Eleana Doris Smith |
| https://www.newtoncountyappeal.com/columns-social/union-high-band-fights-title-make-sure-get-flu-shot | Union High Band fights for title, make sure to get flu shot |
| https://www.newtoncountyappeal.com/sports-nca-generals/generals-make-playoff-despite-loss | Generals make playoff despite loss |
| https://www.newtoncountyappeal.com/sports-newton-tigers/tigers-finish-winless-season-big-loss-tornadoes | Tigers finish winless season with big loss to Tornadoes |
| https://www.newtoncountyappeal.com/news/mcgrevey-among-usm-hall-fame-inductees | McGrevey among USM Hall of Fame inductees |
| https://www.newtoncountyappeal.com/news-schools/photo-newton-municipal-holds-voter-registration-drive | PHOTO: Newton Municipal holds voter registration drive |
| https://www.newtoncountyappeal.com/news-decatur-newton-newton-county/communities-hold-trick-or-treat | Communities hold trick-or-treat |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/angel-tree-go-nov-12 | Angel Tree to go up Nov. 12 |
| https://www.redhillsmsnews.com/schools/4th-grade-visit | 4th grade visit |
| https://www.pressregister.com/northeast-community-college-employee-charged-embezzlement | Northeast Community College employee charged with embezzlement |
| https://www.columbianprogress.com/public-notices/fire-report-february-20-2020 | Fire Report: February 20, 2020 |
| https://www.redhillsmsnews.com/sports/emcc-lady-lions-earn-softball-split-muw | EMCC Lady Lions earn softball split at MUW |
| https://www.redhillsmsnews.com/obituaries/mrs-velma-chadwick-tomlinson | Mrs. Velma Chadwick Tomlinson |
| https://www.gwcommonwealth.com/sports/article_fb45fd12-341b-11ea-b85e-3b9c4a3b3fdb.html | Burrus: New coach should be fun to follow at State |
| https://www.gwcommonwealth.com/news/html_61743684-3427-11ea-9e47-ffa27ba1bfaf.html | 'Supercharged temp agencies' provide inmate labor to businesses |
| https://www.gwcommonwealth.com/news/article_238b3cae-2ed2-11eb-9c41-d3e560a4acae.html | Blood drive to be held Friday |
| https://www.gwcommonwealth.com/sports/article_6b275aea-2ead-11eb-89b0-ff26c7e90bc4.html | Prep hoops roundup: Pillow girls split at tournament, Greenwood beats Leflore |
| http://www.enterprise-journal.com/news/article_229364a6-bcb9-11ea-93a6-9b0bd12925f1.html | Little teeth to virus rules for eateries |
| http://www.enterprise-journal.com/sports/outdoors/article_5c2589f8-bc99-11ea-af57-0b744ba19809.html | Whip-poor-will confused with chuck-willâ€™s-widow |
| http://www.enterprise-journal.com/news/article_a4fc9480-bcb4-11ea-b3b0-07129775d462.html | Whittington denies racist post |
| http://www.enterprise-journal.com/news/article_4e1672bc-bcb9-11ea-9568-5788e5418c63.html | Testing comes amid surge |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/anthony-gives-weekly-legislative-report | Anthony gives weekly legislative report |
| https://www.starherald.net/news-kosciusko-attala-county-state/updated-chisholm-deemed-competent-trial | UPDATED: Chisholm deemed competent for trial |
| https://www.starherald.net/sports/names-schools-local-college-athletes-sought | Names, schools of local college athletes sought |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/love-playing-offensive-line-makes-kosy%E2%80%99s-wood | Love for playing offensive line makes Kosyâ€™s Wood special |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/diamond-anniversary | diamond anniversary |
| https://www.redhillsmsnews.com/most-recent/mississippi-choctaws-educational-efforts-boosted-new-markets-tax-credit | Mississippi Choctaws' Educational Efforts Boosted by New Markets Tax Credit |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-recalling-lynyrd-skynyrd-crash | Dunagin: Recalling Lynyrd Skynyrd crash |
| https://www.winonatimes.com/news/clock-project-receives-150k-grant | Clock project receives $150K grant |
| https://www.winonatimes.com/front-page-slideshow-news/brunswick-stew-kick-fall | Brunswick stew to kick off fall |
| https://www.winonatimes.com/news/deputy-clerk-king-retiring | Deputy Clerk King retiring |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/psc-working-restore-water-pressure-about-25-percent-without | PSC working to restore water pressure, about 25 percent without service |
| https://www.pressregister.com/floyd-ingram-winter-21 | FLOYD INGRAM: The Winter of '21 |
| https://www.northsidesun.com/news-breaking-news-schools/soccer-senior-night-0 | Soccer Senior Night |
| https://www.newtoncountyappeal.com/newton-county-still-seeing-increase-in-covid-19-cases | Newton County still seeing increase in COVID-19 cases |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/kosy-soccer-teams-grab-region-championships-head | Kosy soccer teams grab region championships, head to playoffs |
| https://www.columbianprogress.com/news/citizens-donates-ca-athletics | Citizens donates to CA athletics |
| http://www.enterprise-journal.com/obituaries/article_4ba01a6e-ee33-11ea-80bd-6f62797fded7.html | Carlâ€˜Ray Young |
| https://www.redhillsmsnews.com/taxonomy/term/3267 | By Susan Oâ€™Bryan |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/minor-poor-conditions-home-deceased-woman | Minor, poor conditions at home of deceased woman |
| http://www.enterprise-journal.com/news/article_237348fc-939f-11ea-bf63-4f008931b392.html | Entergy grants funds for economic development |
| http://www.enterprise-journal.com/news/article_fd434c3a-939f-11ea-98f0-5fbeafd469c8.html | S. Pike proposes in-person grad ceremonies |
| https://www.hubcityspokes.com/associated-press | Associated Press |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-reimbursed-former-sheriff%E2%80%99s-salary | County reimbursed for former sheriffâ€™s salary |
| https://www.gwcommonwealth.com/sports/article_92ae4878-1bb0-11ea-a2ce-077ca1312c60.html | Area players raking in postseason honors |
| https://www.gwcommonwealth.com/sports/article_b0e30482-1bb0-11ea-8f24-f37402259c0f.html | Leflore senior Region 3-1A Offensive MVP |
| https://www.sctonline.net/features/congratulations-alcorn-state-swac-championship-and-celebration-bowl-playoff?most_read_source=week | Congratulations to Alcorn State for SWAC Championship and Celebration Bowl Playoff |
| https://www.simpsoncounty.ms/front-page-slideshow/statement-lt-governor-mississippi-flag | Statement from the Lt. Governor on the Mississippi Flag |
| https://www.simpsoncounty.ms/front-page-slideshow/hyde-smith-decries-irresponsible-blocking-law-enforcement-training | HYDE-SMITH DECRIES IRRESPONSIBLE BLOCKING OF LAW ENFORCEMENT TRAINING & ACCO |
| https://www.pressregister.com/front-page-slideshow/waller-won%E2%80%99t-%E2%80%98go%E2%80%99-dnc-august | Waller wonâ€™t â€˜goâ€™ to DNC in August |
| https://www.newtoncountyappeal.com/supervisors-discuss-ambulance-service-paramedic-shortage | Supervisors discuss ambulance service, paramedic shortage |
| https://www.columbianprogress.com/obituaries/obituaries-linda-purtell | Obituaries: Linda Purtell |
| https://www.columbianprogress.com/obituaries/obituaries-deloris-moore-baughman | Obituaries: Deloris Moore Baughman |
| http://www.enterprise-journal.com/news/article_b0e2f04e-461d-11eb-912a-c789ab10ca24.html | Redo of gym plans sparks scuffle |
| https://www.redhillsmsnews.com/node/27873 | NFL 49ers vs Cardinals Live Stream Reddit - Watch 49ers vs Cardinals NFL Game Free |
| https://www.tallahatchienews.ms/front-page-slideshow-news/2020-general-election-reminders | 2020 general election reminders |
| https://www.tallahatchienews.ms/front-page-slideshow-news/opinion-tuesday-election-day | Tuesday is Election Day! |
| https://www.columbianprogress.com/sports-0?page=0%2C0%2C0%2C712 | Sports |
| https://www.pressregister.com/node/5492 | Walter L. Prince |
| https://www.pressregister.com/front-page-slideshow/friendship-ame%E2%80%88food-drive-blessing-hundreds | Friendship AMEâ€ˆfood drive is a blessing to hundreds |
| https://www.redhillsmsnews.com/news/rainwater-present-program-pluto | Rainwater to present program on Pluto |
| https://www.pressregister.com/news-social-obituaries/johnny-lee-mcgloson-jr | Johnny Lee McGloson Jr. |
| https://www.redhillsmsnews.com/news/primary-election-day-early-afternoon-update | Primary Election Day: Early Afternoon Update |
| https://www.redhillsmsnews.com/front-page-slideshow-news/enterprise-requests-funding-increase | The Enterprise requests funding increase |
| https://www.columbianprogress.com/news/biden-thumps-bernie-marion-county | Biden thumps Bernie in Marion County |
| https://www.newtoncountyappeal.com/news-breaking-news-decatur-newton-newton-county-union-public-records-politics/newton-county-election | Newton County Election results |
| http://www.enterprise-journal.com/obituaries/article_9f05283e-1dff-11ea-9030-bbd25b968356.html | TL Lewis |
| https://www.redhillsmsnews.com/social/performance-ready | Performance ready |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-120419 | Letters to the editor Winston 120419 |
| https://www.pressregister.com/news-social-obituaries/stanley-d-jones | Stanley D. Jones |
| https://www.redhillsmsnews.com/news/healed-holidays | Healed for the Holidays |

| | |
|---|---|
| https://www.pressregister.com/news-social-obituaries/willie-charles-clay | Willie Charles Clay |
| https://www.columbianprogress.com/front-page-slideshow/chs-football-team-1937 | CHS Football Team of 1937 |
| http://www.enterprise-journal.com/sports/outdoors/article_9761f834-6560-11ea-9cf8-4f7232a97c0f.html | Leave bananas standing in winter for next yearâ€™s fruit |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_a69cc2da-b820-11ea-9ae4-df02decf43e2.html | Itâ€™s the statue that divides community |
| http://www.enterprise-journal.com/news/article_88d87d4c-b88a-11ea-85b3-6343045b8a97.html | Amite schools project slight tax increase |
| https://www.pressregister.com/front-page-slideshow/clarksdale-city-business-report | Clarksdale City Business Report |
| https://www.hubcityspokes.com/news/how-did-pine-belt-lawmakers-vote-flag-related-bills-saturday | How did Pine Belt lawmakers vote on flag-related bills Saturday? |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/county-struggles-doubleheader | County struggles in doubleheader |
| https://www.hubcityspokes.com/coronavirus?most_read_source=month | Everything We Know: COVID-19 (Coronavirus) Updates |
| https://www.tallahatchienews.ms/news/mississippi-senate-unanimously-approves-increase-death-benefit-law-enforcement-officers | Mississippi Senate unanimously approves increase in death benefit for law enforcement offi |
| https://www.columbianprogress.com/front-page-slideshow-news/tri-community-members-complete-emt-training | Tri-Community members complete EMT training |
| https://www.gwcommonwealth.com/state_news/article_fa5f289b-5ead-5ad9-be78-d67ef2a166bb.html | Editorial Roundup: Mississippi |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/helping-hands-gets-farmer-donation-sets-shrimp | Helping Hands gets farmer donation, sets shrimp boil and tomato sale events |
| https://www.pressregister.com/front-page-slideshow/clarksdale-native-dr-reed-hogan-proposes-treatment-covid-19 | Clarksdale native Dr. Reed Hogan proposes treatment for COVID-19 |
| https://www.tallahatchienews.ms/public-notices-july-9-2020 | Public Notices for July 9, 2020 |
| https://www.redhillsmsnews.com/obituaries/wesley-louie-w-l-dodd-jr | Wesley Louie â€œW. L.â€Dodd, Jr. |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-070820 | Webster County Legals 070820 |
| https://www.redhillsmsnews.com/news/melampodium-garden-must-have | Melampodium is a garden must-have |
| https://www.northsidesun.com/news-breaking-news-obituaries/rodger-hall-running | Rodger Hall Running |
| https://www.gwcommonwealth.com/obituaries/article_b8814e86-8c0f-11ea-9819-ff06976b1579.html | James Nathan Ervin |
| https://www.gwcommonwealth.com/obituaries/article_5f8e6d2c-8c0f-11ea-b466-6726a9226b29.html | Clarke Daniels â€˜Hamâ€™ Bishop |
| https://www.gwcommonwealth.com/opinion/editorials/article_f1dc9e7c-8c16-11ea-ba7f-b3226a462df0.html | Cities facing layoff choices |
| https://www.columbianprogress.com/news-breaking-news-sports/and-then-there-were-3 | And then there were 3 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/one-lake-report-submitted-assistant-secretary-army-final | One Lake report submitted to assistant secretary of the Army for final review |
| https://www.redhillsmsnews.com/sports/lady-tigers-take-second-region-meet | Lady Tigers take second in region meet |
| https://www.redhillsmsnews.com/sports/shelton-state-sweeps-east-central | Shelton State sweeps East Central |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-072920 | Obituaries Webster 072920 |
| https://www.redhillsmsnews.com/news/flowers-delivered-course | Flowers delivered for course |
| https://www.northsidesun.com/news-breaking-news-sports-columns/more-forrest-phillips-needed | More Forrest Phillips needed |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-courtney-peters | 5 things you didn't know about Courtney Peters |
| https://www.northsidesun.com/news-breaking-news-columns/remembering-philly-and-chicken-man | Remembering Philly and the Chicken Man |
| http://www.enterprise-journal.com/news/article_96b076f8-cd9a-11e9-a718-b3696133f076.html | City taxes, spending rising |
| https://www.yazooherald.net/opinion-columnists/trump-no-lincoln | Trump is no Lincoln, but... |
| https://www.northsidesun.com/news-breaking-news/legislators-start-process-awarding-cares-act-funds-offset-losses | Legislators start process of awarding CARES Act funds to offset losses |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/boy-scouts-scouting-continues-offer-same-values-same | Boy Scouts: Scouting continues to offer â€˜same values, same benefits, same excitementâ€ |
| https://www.gwcommonwealth.com/obituaries/article_98989d5c-c24e-11ea-b461-5b700370db22.html | Lawrence â€˜Larryâ€™ Crawford |
| https://www.tallahatchienews.ms/news/webb-board-adopts-order-requiring-masks-businesses | Webb board adopts order requiring masks in businesses |
| https://www.tallahatchienews.ms/front-page-slideshow-news/wearing-mask-helps-protect-others | Wearing a mask helps to protect others |
| https://www.tallahatchienews.ms/front-page-slideshow-news/care-tutwiler-center-among-12-entities-awarded-grants-cultural-heritage | CARE, Tutwiler center among 12 entities awarded grants for cultural heritage projects |
| https://www.tallahatchienews.ms/front-page-slideshow-news/record-1031-new-covid-19-cases-identified-mississippi | Record 1,031 new COVID-19 cases identified in Mississippi |
| https://www.gwcommonwealth.com/news/article_dd8ba01e-c328-11ea-b321-771783204794.html | Coronavirus forces temporary closure of one Regions branch |
| http://www.enterprise-journal.com/obituaries/article_624371f4-c173-11ea-a99f-3791e11c1a8a.html | Johnie L. Alexander |
| http://www.enterprise-journal.com/obituaries/article_41c5d25a-c173-11ea-90ab-8f56eea3c1a8.html | Eric B. Bell |
| https://www.redhillsmsnews.com/news-breaking-news/webster-county-election | Webster County Election |
| https://www.yazooherald.net/front-page-slideshow-news/waters-gone-many-troubles-remain | The water's gone, but many troubles remain |
| http://www.enterprise-journal.com/editorial/article_2e99ed28-b3e2-11e9-adc4-7f6d760f4aac.html | 11-hour drive is long enough |
| http://www.enterprise-journal.com/editorial/article_bf1a743e-b56e-11e9-9482-239eda48f300.html | No other word but â€˜stupidâ€™ |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-msdh-needs-release-ltc-information | Our Opinion: MSDH needs to release LTC information |
| https://www.redhillsmsnews.com/news/msu-meridian%E2%80%99s-master-physician-assistant-studies-program-interviews-prospective-students | MSU-Meridianâ€™s Master of Physician Assistant Studies program interviews prospective st |
| https://www.northsidesun.com/breaking-news/officials-cut-ribbon-lake-harbour-drive-ridgeland | Officials cut ribbon on Lake Harbour Drive in Ridgeland |
| https://www.simpsoncounty.ms/breaking-news/school-district-serve-all-students-free-breakfast-and-lunch-throughout-remainder-year | School district to serve all students free breakfast and lunch throughout the remainder of ye |
| https://www.pressregister.com/clarksdale-gets-major-distance-learning-grant | Clarksdale gets major distance learning grant |
| https://www.gwcommonwealth.com/state_news/article_26ca0c43-190e-5c46-8fd7-0d5eff1a3035.html | How locals supported Southern Miss reporter |
| https://www.gwcommonwealth.com/obituaries/article_efd9a574-f490-11ea-bcc4-d39da02d3726.html | Ella S. Coffey |
| https://www.yazooherald.net/opinion/mississippi-leaves-risk-voting | Mississippi leaves risk in voting |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/petal-psa-working-maintain-youth-sports | Petal, PSA working to maintain youth sports |
| https://www.columbianprogress.com/news/disaster-loans-available-small-businesses | Disaster loans available for small businesses |
| https://www.era-leader.com/front-page-slideshow/visitation-cancelled-jail-due-coronavirus | Visitation cancelled at jail due to coronavirus |
| https://www.gwcommonwealth.com/state_news/article_90302950-7630-58f4-b651-14445d235017.html | Mississippi gov seeks to help unemployed amid virus outbreak |
| https://www.gwcommonwealth.com/news/article_711324f4-f6f7-11ea-9c4c-5fafc6a12a95.html | Supervisors approve school budget |
| https://www.gwcommonwealth.com/news/article_7391a618-f6f9-11ea-82ba-d36eae6975e8.html | Black Lives Matter vigil postponed |
| https://www.enterprise-tocsin.com/taxonomy/term/15277 | Josh Correro |
| https://www.hubcityspokes.com/sturgill-makes-cut-new-album-includes-bluegrass-renditions-songs-his-catalog | Sturgill Makes the Cut: New album includes bluegrass renditions of songs from his catalog |
| https://www.northsidesun.com/most-recent/wicker-hyde-smith-kelly-announce-243-million-project-renovate-aberdeen-courthouse | Wicker, Hyde-Smith, & Kelly Announce $24.3 Million Project to Renovate Aberdeen Courtho |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/barker-announces-sealy-chief-and-sims-assistant-chief | Barker announces Sealy as chief and Sims as assistant chief |
| https://www.sctonline.net/news/may-announces-candidacy-circuit-court-judge | May announces candidacy for Circuit Court Judge |
| https://www.newtoncountyappeal.com/usda-accepting-applications-hemp-production-licenses | USDA accepting applications for Hemp production licenses |
| https://www.newtoncountyappeal.com/submitted-photo | Submitted Photo |
| https://www.redhillsmsnews.com/news/extreme-caution-urged-when-burning-storm-debris | Extreme caution urged when burning storm debris |
| https://www.northsidesun.com/news-breaking-news-schools/kindness-awards | Kindness awards |
| https://www.pressregister.com/news-social-obituaries/reba-joan-%E2%80%98joanie%E2%80%99-collins | Reba Joan â€˜Joanieâ€™ Collins |
| https://www.gwcommonwealth.com/news/article_14b3ac54-4961-11ea-9576-bbf8545f8e7e.html | Brown chosen for supervisor committee |
| https://www.gwcommonwealth.com/news/article_6d272a50-4961-11ea-ad07-37eec96b6615.html | Rain expected beginning Monday in Greenwood area |
| https://www.winonatimes.com/front-page-slideshow-news/chromebooks-donated-area-nursing-homes | Chromebooks donated to area nursing homes |
| https://www.winonatimes.com/front-page-slideshow-news/143m-development-coming-county | $143M development coming to county |
| https://www.northsidesun.com/front-page-slideshow-news/christmas-village-tradition-continues-madison | Christmas Village tradition continues in Madison |
| https://www.gwcommonwealth.com/state_news/article_10228847-8c06-50e3-98a3-39e9e5e62727.html | 3 children dead in Mississippi crash |
| https://www.tallahatchienews.ms/news/flu-activity-remains-elevated-mississippi | Flu activity remains elevated in Mississippi |
| https://www.sctonline.net/front-page-slideshow/tour-museums | Tour Museums |
| https://www.redhillsmsnews.com/news/msu-celebrates-outstanding-graduate-students-mentors | MSU celebrates outstanding graduate students, mentors |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mississippi-house-passes-bond-bill-delta-institutions-affected | Mississippi House passes bond bill, Delta institutions affected |
| https://www.hubcityspokes.com/opinion-columns/memories-riding-rails-and-hearing-familiar-sound | Memories of riding the rails and hearing that familiar sound |
| https://www.enterprise-tocsin.com/news/covid-19-fallout-festivals-farmers-market-and-celebrations-canceled | COVID-19 fallout: Festivals, farmers market and celebrations canceled |
| https://www.enterprise-tocsin.com/news/ia-art-contest-winners | IA art contest winners |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-aldermen-plan-event-city-wide-unity | Petal aldermen plan event for city-wide unity |
| https://www.gwcommonwealth.com/obituaries/article_73ec3fda-972a-11ea-afc9-2f0b5b39dcf7.html | Vanessa Kent Childs |
| https://www.gwcommonwealth.com/sports/article_e57da1d4-96f8-11ea-ab24-eb7bf59ea121.html | Golf at GCC sees uptick in play during pandemic |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C418 | Sports |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers/lumberton-footballs-jessie | Lumberton footballâ€™s Jessie and Toney unknown gems of Panthersâ€™ backfield |
| https://www.redhillsmsnews.com/news/pearl-river-resort-announces-reopening-dates-bok-homa-casino-and-golden-moon-casino | Pearl River Resort Announces Reopening Dates for Bok Homa Casino and Golden Moon Casi |
| https://www.northsidesun.com/news-most-recent/old-canton-road-project-scheduled-be-complete-end-year | Old Canton Road project scheduled to be complete before end of year |
| http://www.enterprise-journal.com/news/article_5883fdb2-3c09-11eb-ae26-d312df1820d5.html | Walthall board hears bridge fixes |
| https://www.northsidesun.com/news-breaking-news/funds-place-restore-davis-planetarium | Funds in place to restore Davis Planetarium |
| https://www.newtoncountyappeal.com/week-events-set-holidays | Week of events set for holidays |
| https://www.redhillsmsnews.com/obituaries/kenard-alvin-bell | Kenard Alvin Bell |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports-high-schools-most-recent/my-picks-area-coach-and | My picks for Area Coach and Player of the Year candidates |
| https://www.gwcommonwealth.com/sports/article_ae52ab48-551a-11ea-9f23-433a3399482b.html | GHS go down hard, boys play Saturday night at home |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/union-looks-add-5th-cte-program | Union looks to add 5th CTE program |
| http://www.enterprise-journal.com/news/article_5c98ea96-5502-11ea-8503-436e285bf55e.html | Watson, officials discuss election process |
| https://www.gwcommonwealth.com/news/police_courts/article_207f9c1e-73b4-11ea-8f25-8fc766970088.html | Crime report for 3/30-3/31 |
| https://www.gwcommonwealth.com/news/article_2a1633e2-73c2-11ea-b2ba-c3e473e8dedd.html | Day care centers to stay open during pandemic |
| https://www.gwcommonwealth.com/news/article_e2bdfbec-73c1-11ea-bf7f-9ff8f742f219.html | Submit those census forms |
| https://www.redhillsmsnews.com/front-page-slideshow-news/prisoners-wcrcf-enlisted-help-make-masks | Prisoners at WCRCF enlisted to help make masks |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/kosy%E2%80%99s-harmon-continues-work-hard-preparation | Kosyâ€™s Harmon continues to work hard in preparation for senior season |
| https://www.starherald.net/news-kosciusko-attala-county/sara-burden-white-named-star-student-ms-economic-council | Sara Burden White named STAR Student by MS Economic Council |
| https://www.starherald.net/news-kosciusko-attala-county/attala-county-earns-failing-grade-social-distancing | Attala County earns failing grade on social distancing |
| https://www.pressregister.com/news-social-obituaries/martha-barbee-young | Martha Barbee Young |

| | |
|---|---|
| https://www.pressregister.com/auditor-returns-nearly-500000-mississippi-taxpayers-1 | Auditor Returns Nearly $500,000 to Mississippi Taxpayers |
| https://www.simpsoncounty.ms/most-recent/womens-foundation-mississippi-awards-more-422000-grants-2020-organizations-serving-0 | Womenâ€™s Foundation of Mississippi awards More Than $422,000 in Grants in 2020 to Or |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/mary-frances-eldridge | Mary Frances Eldridge |
| https://www.columbianprogress.com/news/gov-extends-safer-home-order-opens-some-recreational-facilities | Gov. extends safer-at-home order but opens some recreational facilities |
| https://www.gwcommonwealth.com/news/police_courts/article_805362ca-9ca8-11ea-8930-874e839a2265.html | Crime report for 5/21-5/22 |
| http://www.enterprise-journal.com/news/article_380a3430-022f-11ea-b31b-0bff48667f7c.html | Gloster excited about overhaul of Main Street |
| http://www.enterprise-journal.com/news/article_fbd3dcb8-022f-11ea-99fe-d3bdf3cbe121.html | Magnolia OKs raises |
| https://www.redhillsmsnews.com/news/dropping-temperature-could-mean-rising-fire-risk | DROPPING TEMPERATURE COULD MEAN RISING FIRE RISK |
| https://www.northsidesun.com/news-breaking-news/gluckstadt-leaders-concerned-about-lack-input-how-handle-continued-growth | Gluckstadt leaders concerned about lack of input on how to handle continued growth |
| http://www.enterprise-journal.com/news/article_5c073b74-fc5e-11ea-9205-67dc9b63f676.html | Need grows for ill boy, 4 |
| https://www.redhillsmsnews.com/most-recent/junior-wildcat-basketball-league-set-begin | Junior Wildcat basketball league set to begin |
| https://www.redhillsmsnews.com/most-recent/winston-medical-center-has-moderna-vaccines-available | Winston Medical Center has Moderna vaccines available |
| https://www.redhillsmsnews.com/most-recent/week-holds-two-region-contests-lady-tigers | Week holds two region contests for Lady Tigers |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county-crime/deputy-shot-newton-county | Deputy shot at in Newton County |
| https://www.gwcommonwealth.com/state_news/article_5b1ce790-4e24-5fe1-9019-07b2ae36adf0.html | A look into a Mississippi county's Native American history |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news-sports/ia-defeats-manchester-advance-soccer-state | IA defeats Manchester to advance to soccer state championship game |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/high-speed-internet-available-all-mississippi-public | High-Speed Internet Available to All Mississippi Public Libraries |
| https://www.northsidesun.com/news-breaking-news/future-hospitality-flag-car-tags-uncertain-new-design-selected-ballot | Future of Hospitality Flag car tags uncertain with new design selected for ballot |
| http://www.enterprise-journal.com/sports/article_f117cf32-0a4e-11eb-80e7-578bbc1e3bee.html | South Pike doubles-up Lawrence County 26-13 |
| https://www.redhillsmsnews.com/news/some-natchez-trace-parkway-sites-close-due-hurricane-delta | Some Natchez Trace Parkway Sites to Close Due to Hurricane Delta |
| https://www.redhillsmsnews.com/obituaries/mr-james-curtis-patterson-sr | Mr. James Curtis Patterson, Sr. |
| https://www.redhillsmsnews.com/weddings/lucius-spencer | Lucius - Spencer |
| https://www.enterprise-tocsin.com/news/let-go-my-fishing-pole-mr-tate | Let Go of My Fishing Pole, Mr. Tate |
| https://www.hubcityspokes.com/news-hattiesburg-crime/police-investigating-rash-violent-incidents-near-rawls-springs-park | Police investigating rash of violent incidents near Rawls Springs Park |
| https://www.gwcommonwealth.com/state_news/article_aae8dda3-08a4-5368-930e-74e26e956aa0.html | Winners announced in Louisiana-Mississippi AP contest |
| https://www.yazooherald.net/covid-19-drive-through-testing-coming-yazoo-april-21 | COVID-19 drive through testing coming to Yazoo April 21 |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C831 | THE YAZOO HERALD |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-sports-newton-tigers/newton%E2%80%99s-teams-earn-three-big-wins-district-play | Newtonâ€™s teams earn three big wins in district play |
| https://www.columbianprogress.com/front-page-slideshow-news/heritage-fest-draws-90-plus-vendors | Heritage Fest draws 90-plus vendors |
| http://www.enterprise-journal.com/obituaries/article_8376bae8-ea91-11e9-b69a-c33e5ef4ff4c.html | Mary Ann Felder |
| https://www.redhillsmsnews.com/news/late-season-heat-dry-weather-aid-cotton | Late-season heat, dry weather aid cotton |
| https://www.sctonline.net/crime/arrest-report-october-9 | Arrest Report October 9 |
| https://www.sctonline.net/legal-notices-october-9 | Legal Notices October 9 |
| https://www.sctonline.net/sports/lake-takes-down-undefeated-pisgah-no-1-philadelphia-next | Lake takes down undefeated Pisgah, No. 1 Philadelphia next |
| https://www.sctonline.net/columns/perhaps-jacket-dad-order-week | Perhaps a jacket for Dad is in order this week |
| https://www.sctonline.net/news/excel-celebrates-20-years | Excel celebrates 20 years |
| https://www.redhillsmsnews.com/news/wcrcf-working-future | WCRCF working on future |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-signs-executive-order-closing-schools-academic-year | Governor Tate Reeves Signs Executive Order Closing Schools for Academic Year |
| https://www.tallahatchienews.ms/front-page-slideshow-news/states-covid-19-cases-nearing-6000 | State's COVID-19 cases nearing 6,000 |
| https://www.gwcommonwealth.com/news/article_decd424e-88f3-11ea-9f92-4f1b54f7bb5a.html | Some businesses reopen |
| https://www.sctonline.net/columns/transitions | Transitions |
| http://www.enterprise-journal.com/obituaries/article_3e0adf20-e97d-11ea-aafd-afe1152c5d8e.html | Anna Mae Smith |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-residents-receive-new-trash-containers | Petal Residents to receive new trash containers |
| https://www.northsidesun.com/news-breaking-news/work-scheduled-start-next-week-cavalier-and-meadowbrook-bridges | Work scheduled to start next week on Cavalier and Meadowbrook bridges |
| http://www.enterprise-journal.com/obituaries/article_70b72842-aa4f-11ea-9f37-8b949ed88032.html | Dr. Phillip Rawlings Jr. |
| https://www.gwcommonwealth.com/state_news/article_ee997cef-9820-52f1-8f5c-902939153a33.html | Families call attention to local police brutality victims |
| https://www.pressregister.com/front-page-slideshow/locals-named-delta-council-scholars | Locals named Delta Council scholars |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/black-lives-matter-protest-philadelphia-mississippi?most_read_source=week | Black Lives Matter Protest in Philadelphia, Mississippi |
| https://www.starherald.net/most-recent/linda-diane-williams | Linda Diane Williams |
| https://www.redhillsmsnews.com/news/mississippi-college-seniors-receiving-fall-tuition-discounts-graduate-school | Mississippi College Seniors Receiving Fall Tuition Discounts for Graduate School |
| https://www.pressregister.com/front-page-slideshow/coahoma-climbs-79-cases-coronavirus?most_read_source=week | One new case reported Wednesday in Coahoma County |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-cases-closing-12000-state | COVID-19 cases closing in on 12,000 in state |
| https://www.gwcommonwealth.com/lifestyle/article_01bc36c8-9a3a-11ea-9652-eb213c867150.html | Greenwood senior graduates from School of the Arts |
| https://www.gwcommonwealth.com/opinion/columns/article_2b99541a-9afa-11ea-8ccb-17dc4db6b90c.html | When worlds collide |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/usm-graduate-toasts-family-friends-faculty-support-decades | USM graduate toasts family, friends, faculty for support in decades-long pursuit of Ph.D. |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-crime/burglars-break-window-steal-chips | Burglars break window, steal chips |
| https://www.redhillsmsnews.com/news/cook-home-help-stretch-food-budgets | Cook at home to help stretch food budgets |
| http://www.enterprise-journal.com/news/article_c43f5af2-73a4-11ea-b6fa-0f0ec3f151ff.html | Local girls making masks, cards for health workers |
| https://www.starherald.net/sports-ethel/lady-tigers-hoping-hit-stride-if-season-re-opens | Lady Tigers hoping to hit stride if season re-opens |
| http://www.enterprise-journal.com/news/article_fdf93db6-73aa-11ea-b2c7-3f2ea44d1f4a.html | Making lessons available |
| http://www.enterprise-journal.com/news/article_d3170704-73aa-11ea-b5df-f3cb258f52e3.html | Officers staying healthy |
| https://www.redhillsmsnews.com/news/msu-summer-classes-be-held-online-more-options-available | MSU summer classes to be held online, with more options available |
| https://www.northsidesun.com/social-weddingsengagements/miss-sullivan-and-lawton-planning-june-1-wedding-paris-yates-chapel | Miss Sullivan and Lawton planning June 1 wedding at Paris Yates Chapel |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/municipalities-feel-locked-out-inmate-labor-pool | Municipalities feel locked out of inmate labor pool |
| http://www.enterprise-journal.com/news/article_0c37f536-781d-11ea-bb31-3f76355d84e2.html | Magnolia manâ€™s ancestors helped build plantation |
| https://www.starherald.net/news-kosciusko-attala-county/hcc-offers-hybrid-welding-program | HCC offers hybrid welding program |
| https://www.pressregister.com/taxonomy/term/16695 | Kelsey Davis Betz - Mississippi Today |
| https://www.gwcommonwealth.com/sports/article_16986374-44b6-11eb-a387-9faa1e28486e.html | Pillow girls beat Oxford for fifth straight win |
| https://www.gwcommonwealth.com/state_news/article_3df93075-1871-5202-a6d1-c83a3224d3c7.html | New deputy director chosen for Mississippi Highway Patrol |
| https://www.redhillsmsnews.com/sports/southeastern-conference-opts-10-game-conference-only-schedule | Southeastern Conference opts for 10-game conference only schedule |
| https://www.hubcityspokes.com/hattiesburg?page=1 | Hattiesburg |
| https://www.gwcommonwealth.com/news/article_e048ed4c-e1c9-11ea-8455-93d899714c8f.html | Money from other wards diverted to alley project |
| https://www.gwcommonwealth.com/obituaries/article_7cb4d6be-e1c5-11ea-a411-fb7602b5a539.html | Dewey â€˜Tripâ€™ Stephen Maloufâ€˜III |
| https://www.hubcityspokes.com/group-seeking-veteran-year-nominees | Group seeking Veteran of the Year nominees |
| https://www.hubcityspokes.com/forrest-supes-ok-hazard-pay-election | Forrest supes OKâ€˜hazard pay for election |
| https://www.pressregister.com/ccc-cechs-plan-virtual-start | CCC, CECHS plan virtual start |
| https://www.hubcityspokes.com/public-notices/city-hattiesburg-public-notice-082020 | CITY OF HATTIESBURG - PUBLIC NOTICE - 082020 |
| https://www.hubcityspokes.com/public-notices/301-south-17th-avenue-hattiesburg-notice-hearing-082020 | 301 South 17th Avenue - HATTIESBURG - NOTICE OF HEARING - 082020 |
| https://www.sctonline.net/features/forest-news-145 | Forest News |
| https://www.northsidesun.com/news-breaking-news-schools/youth-philanthropist-year | Youth Philanthropist of the Year |
| https://www.northsidesun.com/news-breaking-news-columns/another-egg-bowl-more-bickering | Another Egg Bowl, more bickering |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/despite-study-one-lake-hurts-sturgeon-turtles | Despite study, One Lake hurts sturgeon, turtles |
| https://www.hubcityspokes.com/smith-trying-be-more-thankful-2020 | SMITH: Trying to be more thankful for 2020 |
| https://www.redhillsmsnews.com/update-certified-2020-general-election-results-0 | UPDATE - Certified 2020 General Election Results |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-december-8th-2020-0 | Mississippi Covid-19 Update : December 8th, 2020 |
| https://www.redhillsmsnews.com/obituaries/mr-william-joseph-nail-jr | Mr. William Joseph Nail, Jr. |
| https://www.simpsoncounty.ms/news/resident-complains-stray-dogs | Resident complains of stray dogs |
| http://www.enterprise-journal.com/news/article_ea29e2e2-e564-11e9-88a3-6baaeb86e829.html | Summit sewer upgrade on track |
| https://www.gwcommonwealth.com/opinion/columns/article_80b6c6d2-d5ea-11ea-a0eb-5fd28209721f.html | Even local politics are going national |
| https://www.gwcommonwealth.com/obituaries/article_28d708ba-b019-11ea-8baa-7fc2fd69bb07.html | Shirley Loraine â€˜Dotyâ€™ Neal Jones |
| https://www.winonatimes.com/front-page-slideshow-news/cool-desserts-perfect-summer | Cool desserts perfect for summer |
| https://www.northsidesun.com/news-breaking-news/center-justice-applauds-daca-ruling | Center for Justice applauds DACA ruling |
| https://www.northsidesun.com/news-breaking-news/conversation-collins-being-county-administrator | A conversation with Collins on being county administrator |
| https://www.winonatimes.com/obituaries/william-lavell-sharp | William Lavell Sharp |
| https://www.northsidesun.com/news-breaking-news/keenum-responds-sec-commissioners-statement-state-flag | Keenum responds to SEC commissioner's statement on State Flag |
| https://www.redhillsmsnews.com/schools/fire-department-visit | Fire Department visit |
| https://www.redhillsmsnews.com/breaking-news/yazoo-county-fair-canceled | Yazoo County Fair canceled |
| https://www.redhillsmsnews.com/news/virtual-career-fair-mississippi-college-set-october-14-0 | Virtual Career Fair at Mississippi College Set for October 14 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/dr-simone-moore-brings-pediatric-expertise-mississippi | Dr. Simone Moore Brings Pediatric Expertise to the Mississippi Delta |
| https://www.yazooherald.net/front-page-slideshow-sports/top-10-finish | Top 10 Finish |
| https://www.tallahatchienews.ms/nathan-gregory-msu-extension-service | Nathan Gregory / MSU Extension Service |
| https://www.gwcommonwealth.com/obituaries/article_4fb595d2-a673-11ea-94a2-371da569d514.html | Elijah â€˜Boâ€™ Moore |
| https://www.gwcommonwealth.com/obituaries/article_8e504b7a-a673-11ea-a269-e79a64c48a8c.html | Julia Louise Acy Robertson |
| https://www.gwcommonwealth.com/state_news/article_23c5f0d9-2aea-5f2e-b00e-a63c574dfb56.html | Mississippi posts names of nursing homes with COVID-19 cases |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/lady-whippets%E2%80%99-rayford-signs-southeastern-baptist | Lady Whippetsâ€™ Rayford signs with Southeastern Baptist |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/male-victim-found-dead-magee-shooting | Male Victim Found Dead In Magee Shooting |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/dozen-qualify-municipal-seats-tallahatchie | Dozen qualify for municipal seats in Tallahatchie |

| | |
|---|---|
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_8b21c320-8f19-5c95-9833-ad9b6bec56b4.html | No. 16 Auburn eager to dash No. 5 Alabamaâ€™s playoff hopes |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/not-yet-time-full-stadiums | Not yet time for full stadiums |
| https://www.gwcommonwealth.com/obituaries/article_14866662-14c8-11eb-b00e-873d799defb0.html | Irene Roundtree Pernell |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/busby-turner-sign-swcc | Busby, Turner sign with SWCC |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-weddings/hargett-williams-wed-may-23 | Hargett, Williams to Wed May 23 |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-weddings/brand-donegan-wed-may-23 | Brand, Donegan to Wed May 23 |
| https://www.gwcommonwealth.com/news/article_51d53478-9541-11ea-ad40-1335377e82ab.html | Leflore County death count from COVID-19 up to 21 |
| https://www.columbianprogress.com/news/bridge-project-ready | Bridge project ready |
| https://www.simpsoncounty.ms/most-recent/wicker-hyde-smith-kelly-announce-243-million-project-renovate-aberdeen-courthouse-0 | Wicker, Hyde-Smith, & Kelly Announce $24.3 Million Project to Renovate Aberdeen Courtho |
| https://www.northsidesun.com/most-recent/medgar-and-myrlie-evers-home-officially-established-national-monument | Medgar and Myrlie Evers Home Officially Established As National Monument |
| https://www.enterprise-tocsin.com/most-recent/auditors-office-arrests-municipal-court-clerk-chickasaw-county-0 | Auditorâ€™s Office Arrests Municipal Court Clerk in Chickasaw County |
| https://www.northsidesun.com/most-recent-politics/reps-mcnerney-and-palazzo-call-day-recognition-veterans-operation-desert-storm | Reps. McNerney and Palazzo Call for Day of Recognition for Veterans of Operation Desert St |
| https://www.newtoncountyappeal.com/opinion-columns/randy-supported-education | Randy supported education |
| https://www.newtoncountyappeal.com/opinion-columns/guest-column-tim-beeland-thank-you-bro-randy | Guest Column: Tim Beeland â€" Thank You Bro. Randy! |
| https://www.redhillsmsnews.com/news/presley-warns-consumers-cell-phone-sim-card-scam-urges-consumers-take-action-protect-accounts | Presley Warns Consumers of Cell Phone SIM Card Scam, Urges Consumers to Take Action to |
| https://www.hubcityspokes.com/we-all-grow-bubble-those-bubbles-must-expand | We all grow up in a bubble, but those bubbles must expand |
| https://www.northsidesun.com/most-recent/mdot-announces-temporary-lane-closure-i-20 | MDOT Announces Temporary Lane Closure on I-20 on Jan. 18 |
| https://www.northsidesun.com/most-recent/madison-county-schools-award-madison-county-administrator-year | Madison County Schools award Madison County Administrator of the year |
| http://www.enterprise-journal.com/sports/article_a5b7573a-56b9-11eb-8352-d39e7cc26a01.html | McComb girls pull out win over Lanier, boys fall |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/paul-tankersley-replaces-steve-hickok-ward-four-alderman | Paul Tankersley replaces Steve Hickok as Ward Four alderman in Madison |
| https://www.starherald.net/taxonomy/term/2471 | Press Release - Mississippi Legislative Black Caucus |
| https://www.yazooherald.net/opinion-editorials/anti-lynching-law-late-and-redundant | Anti-lynching law late and redundant |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-additional-covid-19-measures-1 | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.redhillsmsnews.com/obituaries/harold-wayne-harper | Harold Wayne Harper |
| https://www.tallahatchienews.ms/front-page-slideshow-news/highway-patrol-kicks-holiday-traffic-safety-campaign | Highway Patrol kicks off holiday traffic safety campaign |
| https://www.gwcommonwealth.com/obituaries/article_aa17d4aa-f6ef-11ea-b048-3bf8ec99c869.html | Thomas Milton Holmes |
| https://www.gwcommonwealth.com/obituaries/article_cd6a791c-f6ef-11ea-b7aa-db1aa05fa32b.html | James Howard McShan |
| https://www.redhillsmsnews.com/front-page-slideshow-news/elderly-start-receiving-covid-vaccine-upcoming | Elderly to start receiving COVID vaccine upcoming |
| https://www.hubcityspokes.com/new-approach-those-tedious-new-years-resolutions | A new approach to those (tedious)â€˜New Yearâ€™s resolutions |
| https://www.yazooherald.net/opinion-columnists/finding-those-insanely-good-deals | Finding those insanely good deals |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/women-influence-maggie-barnes?most_read_source=month | Women of Influence: Maggie Barnes |
| https://www.redhillsmsnews.com/features/classic-southern-dessert | A Classic Southern Dessert |
| https://www.newtoncountyappeal.com/news-newton-county/nichols-remembered-helping-grow-town | Nichols remembered for helping grow town |
| http://www.enterprise-journal.com/sports/article_42a739a8-1b9a-11eb-ad6c-ebc440a8f637.html | McComb defeats Raymond on homecoming, senior night |
| https://www.northsidesun.com/news-breaking-news/ribbon-cutting-lake-harbour-drive-extension-slated-september-10 | Ribbon cutting for Lake Harbour Drive extension slated for September 10 |
| https://www.enterprise-tocsin.com/news-crime/cops-and-robbers-september-3-2020 | Cops and Robbers September 3, 2020 |
| https://www.pressregister.com/floyd-ingram-its-budget-time | FLOYD INGRAM: It's Budget Time |
| http://www.enterprise-journal.com/news/article_912e3aca-ed1b-11ea-b0cc-df92dc69c884.html | Wardâ€™s war |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-090220 | Jail Docket Webster 090220 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-review-resort-status-ordinance | Aldermen review resort status ordinance |
| https://www.era-leader.com/front-page-slideshow/man-arrested-12th-time-while-riding-lawnmower?most_read_source=week | Man arrested for 12th time while riding a lawnmower |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-public-records/aldermen-vote-reopen-town-make-masks-available | Aldermen vote to reopen town, make masks available |
| https://www.enterprise-tocsin.com/news/inmates-pass-away-parchman-monday-and-tuesday | Inmates pass away at Parchman Monday and Tuesday |
| https://www.enterprise-tocsin.com/news/hazard-pay-still-table-nothing-set | Hazard pay still on the table but nothing set |
| https://www.redhillsmsnews.com/news/county-and-municipal-seeking-relief-covid-19-pandemic-expenses | County and municipal seeking relief for COVID-19 pandemic expenses |
| https://www.redhillsmsnews.com/news/dollar-general-literacy-foundation-awards-approximately-143000-mississippi | Dollar General Literacy Foundation Awards Approximately $143,000 to Mississippi |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C898 | Opinion |
| https://www.redhillsmsnews.com/news/gardening-good | Gardening is good |
| https://www.yazooherald.net/breaking-news-0 | Breaking News |
| https://www.redhillsmsnews.com/sports/effects-covid-19-turning-sports-world-upside-down | The effects of COVID-19 turning sports world upside down |
| https://www.redhillsmsnews.com/social/our-community-choctaw-090220 | In our community Choctaw 090220 |
| https://www.redhillsmsnews.com/sports/french-camp-set-host-two-cross-country-meets | French Camp set to host two cross-country meets |
| https://www.redhillsmsnews.com/sports/panthers-looking-improved-discipline-football-field | Panthers looking for improved discipline on football field |
| https://www.yazooherald.net/mississippi-covid-19-update-december-3rd-2020 | Mississippi Covid-19 Update : December 3rd, 2020 |
| https://www.winonatimes.com/front-page-slideshow-news/stolen-cars-recovered-winona | Stolen cars recovered in Winona |
| https://www.winonatimes.com/most-recent/tigers-finish-season-9-2-record | Tigers finish the season with 9-2 record |
| https://www.northsidesun.com/most-recent/crews-continue-beam-placement-new-i-20-bridge-jackson | Crews continue beam placement for new I-20 bridge in Jackson |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-120220 | Vaughanâ€™s Vocabulary 120220 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-120220 | In our community Choctaw 120220 |
| https://www.starherald.net/most-recent/governor-tate-reeves-provides-updates-covid-19-pandemic-mississippi-video-live-stream | Governor Tate Reeves provides updates on COVID-19 pandemic in Mississippi in Video Live- |
| https://www.redhillsmsnews.com/obituaries/jeffrey-allen-edwards | Jeffrey Allen Edwards |
| https://www.northsidesun.com/news-most-recent-schools/all-american-dancers | All American dancers |
| https://www.tallahatchienews.ms/front-page-slideshow-news/fall-wildfire-season-coming | Fall wildfire season is coming |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-091620 | Letters to editor Winston 091620 |
| https://www.redhillsmsnews.com/news/winston-countian-elected-delegate-1st-congressional-democratic-district | Winston Countian elected as delegate for 1st Congressional Democratic District |
| https://www.winonatimes.com/taxonomy/term/3849 | Bobby Harrison and Geoff Pender - Mississippi Today |
| https://www.simpsoncounty.ms/obituaries/jacky-don-pace | Jacky Don Pace |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/arrests-april-18-23 | Arrests for April 18-23 |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/church-bulletin | The church bulletin |
| https://www.starherald.net/sports/kosy%E2%80%99s-brown-signs-soccer-scholarship-delta-state | Kosyâ€™s Brown signs soccer scholarship with Delta State |
| https://www.starherald.net/sports-ethel-mcadams/mcadams-ethel-name-head-coaches | McAdams, Ethel name head coaches |
| https://www.redhillsmsnews.com/news/discussion-environmental-impacts-covid-19-offered-online-msu%E2%80%99s-humanities-institute | Discussion of environmental impacts of COVID-19 offered online by MSUâ€™s humanities in |
| https://www.starherald.net/sports-sports-slideshow/ex-hcc-bulldog-signs-steelers | Ex-HCC Bulldog signs with Steelers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/%E2%80%98i-was-really-scared%E2%80%99indianola-native-talks-about-three-week-quarantine | â€˜I was really scaredâ€™:Indianola native talks about three-week quarantine, dealing with |
| https://www.redhillsmsnews.com/news/virginia-couple-creates-scholarship-msus-college-education | Virginia couple creates scholarship in MSUâ€™s College of Education |
| https://www.redhillsmsnews.com/news/extension-faculty-contribute-covid-19-market-report | Extension faculty contribute to COVID-19 market report |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/former-district-13-state-senator-and-current-central-district | Former District 13 state senator and current Central District Transportation Commissioner W |
| https://www.gwcommonwealth.com/news/police_courts/article_f4ae7daa-b74f-11ea-920b-bbf5f508fb87.html | Crime report for 6/24-6/25 |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/coronavirus-crazy | Coronavirus crazy |
| https://www.sctonline.net/news/locke-named-district-ranger | Locke named District Ranger |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal-crime/carter%E2%80%99s-jewelry-petal-robbed-monday-morning | Carterâ€™s Jewelry of Petal robbed Monday morning |
| https://www.gwcommonwealth.com/opinion/editorials/article_c32d5bbe-206b-11ea-915a-0f630fb35ed2.html | DA is now trying judgeâ€™s patience |
| https://www.gwcommonwealth.com/opinion/editorials/article_663e5fd4-206b-11ea-b3bb-736849cd7940.html | Christmas charity needs some help |
| https://www.redhillsmsnews.com/social/open-house-winners | Open house winners |
| https://www.redhillsmsnews.com/news/master-gardener-training-offered-county | Master Gardener training offered in county |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-121819 | Jail Docket Choctaw 121819 |
| https://www.redhillsmsnews.com/news/mantee-christmas-parade | Mantee Christmas Parade |
| https://www.columbianprogress.com/opinion-editorials/location-sportsplex-considered | Location for sportsplex considered |
| https://www.northsidesun.com/opinion-columns/no-revelations-during-debate | No revelations during debate |
| https://www.newtoncountyappeal.com/lake-hornets?page=0%2C0%2C14 | Lake Hornets |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dsu-bringing-apollo-11-program-cleveland | DSU bringing Apollo 11 program to Cleveland |
| https://www.newtoncountyappeal.com/social-schools/photo-principals-make-good-promise | PHOTO: Principals make good on promise |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/newton-fbla-joins-national-organization | Newton FBLA joins national organization |
| https://www.redhillsmsnews.com/social/our-community-choctaw-021920 | In our community Choctaw 021920 |
| https://www.gwcommonwealth.com/obituaries/article_b49c0156-0e7f-11eb-82be-033da27690c9.html | Pauline H.â€˜White |
| https://www.gwcommonwealth.com/news/article_d0833842-0e8b-11eb-9be4-0b8d9ac6f8b2.html | Flowers aims to move past his legal ordeal |
| https://www.gwcommonwealth.com/news/article_fe3ea806-0e8c-11eb-91d1-13854e2ab787.html | Halloween will be different â€" if it happens |
| https://www.hubcityspokes.com/coalition-sets-standards-care-homeless-shelters | Coalition sets standards of care for homeless shelters |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/ia-soccer-team-finishes-runner | IA soccer team finishes runner-up |
| https://www.enterprise-tocsin.com/news/hill-hardin-scholarship-pave-way-dental-hygiene-students | Hill, Hardin scholarship to pave way for dental hygiene students |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/sign-stealing-needs-stop | Sign stealing needs to stop |
| https://www.starherald.net/sports-ethel/clark-encouraged-improvement-shown-tigers | Clark encouraged with improvement shown by Tigers |
| https://www.starherald.net/sports-ethel-mcadams-front-page-slideshow/ethel-closes-out-inaugural-season-win-over-mcadams | Ethel closes out inaugural season with win over McAdams |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-101420 | Choctaw County Legals 101420 |
| https://www.redhillsmsnews.com/obituaries/bobbye-quinn-barnhill | Bobbye Quinn Barnhill |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/hyde-smith-draft-pump-proposal-released-army-corps-will | Hyde-Smith: Draft Pump Proposal Released by Army Corps Will Reduce Flooding, Benefit En |
| https://www.yazooherald.net/front-page-slideshow-sports/panthers-power-past-cougars-73-63-win | Panthers power past Cougars in 73-63 win |

| | |
|---|---|
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/don-monopoli-play-childrens-concert-petal | Don Monopoli to play Children's Concert in Petal |
| https://www.starherald.net/news-attala-county-front-page-slideshow/deputy-retires-after-29-years-service | Deputy retires after 29 years of service |
| https://www.starherald.net/news-kosciusko/investigation-leads-meth-arrests | Investigation leads of meth arrests |
| https://www.northsidesun.com/most-recent-weddingsengagements/miss-parker-and-fuggett-exchange-wedding-vows-april-17-northminster | Miss Parker and Fuggett to exchange wedding vows April 17 at Northminster |
| https://www.redhillsmsnews.com/sports/fca-girls-take-two-wins | FCA girls take two wins |
| https://www.ddtonline.com/sports/greenville-high-linemen-look-control-trenches | Greenville High linemen look to control the trenches |
| http://www.enterprise-journal.com/news/article_3f50334c-310a-11eb-b2f2-b70c21635ea8.html | Walthall board OKs regs for sale of alcohol |
| https://www.gwcommonwealth.com/opinion/columns/article_d931d274-0a7b-11ea-8b62-f372a74eeb34.html | Coach Oâ€™s candidate beats the presidentâ€™s the governorâ€™s race |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-head-quarterfinals | Cougars head to quarterfinals |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/what-recent-elections-mean-democrats | What the recent elections mean to Democrats |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/being-thankful-wonderful-people-our-lives | Being thankful for the wonderful people in our lives |
| http://www.enterprise-journal.com/obituaries/article_b23911f8-4871-11ea-b93f-cf341ffb6de8.html | Ray D.â€ˆWarren |
| https://www.enterprise-tocsin.com/opinion-columns/god-capable | God is capable |
| https://www.enterprise-tocsin.com/news/shurden-speaks-rotary-club | Shurden speaks to Rotary Club |
| http://www.enterprise-journal.com/news/article_6d227888-49b2-11ea-a79c-1bd8c5c48557.html | City cleaning up books |
| http://www.enterprise-journal.com/editorial/article_5460f8f8-4933-11ea-a71c-f322e3dd20a3.html | Medicare canâ€™t afford to expand |
| https://www.redhillsmsnews.com/sports/fcas-holman-edwards-returns-quarterback-east-central | FCAâ€™s Holman Edwards returns at quarterback for East Central |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-091620 | Jail Docket Choctaw 091620 |
| https://www.tallahatchienews.ms/charles-dunagin | Charles Dunagin |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-december-16th-2020-0 | Mississippi Covid-19 Update : December 16th, 2020 |
| https://www.redhillsmsnews.com/news/eupora-christmas-market-held-downtown | Eupora Christmas Market held downtown |
| https://www.simpsoncounty.ms/breaking-news/school-board-devises-plan-start-classes | School board devises plan to start classes |
| https://www.simpsoncounty.ms/breaking-news/correction-misinformation-about-simpson-county-school-board | Correction of misinformation about Simpson County School Board |
| https://www.redhillsmsnews.com/rooming-app-take-first-prize-business-plan-contest | Rooming App Take First Prize in Business Plan Contest |
| http://www.enterprise-journal.com/editorial/article_1ee4143a-2674-11ea-a541-f7cd8aedf73d.html | A man who saved many lives |
| https://www.redhillsmsnews.com/news/natural-disaster-expo | Natural Disaster Expo |
| https://www.redhillsmsnews.com/sports/cchs-drops-two-tough-ones-louisville?most_read_source=week | CCHS drops two tough ones to Louisville |
| https://www.redhillsmsnews.com/social/letters-santa-webster-122519 | Letters to Santa Webster 122519 |
| https://www.redhillsmsnews.com/social/fame-church-god-4 | Fame Church of God |
| https://www.columbianprogress.com/news/columbia%E2%80%99s-average-act%E2%80%88score-drops-west%E2%80%99s-rises | Columbiaâ€™s average ACTâ€ˆscore drops, Westâ€™s rises |
| https://www.pressregister.com/news-social-obituaries/susan-byrd | Susan A. Byrd |
| https://www.gwcommonwealth.com/news/article_17cc55b4-1d59-11ea-814a-a3e258c0dbe8.html | Reports of powder use in 2 incidents debunked |
| https://www.gwcommonwealth.com/obituaries/article_94e86d8c-b1b3-11ea-9d17-a371d52273ab.html | Taylor Guy Oâ€™Bryant August 5, 1995 - June 16, 2020 |
| https://www.newtoncountyappeal.com/union-sports/ogletree-competes-first-pro-event | Ogletree competes in first pro event |
| https://www.winonatimes.com/obituaries/derrick-r-robinson | Derrick R. Robinson |
| https://www.winonatimes.com/obituaries/joseph-clinton-little | Joseph Clinton Little |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C467 | THE YAZOO HERALD |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county-public-records-crime/newton-man-murdered | Newton man murdered, suspect in custody |
| https://www.northsidesun.com/social-schools/enjoy-luncheon | Enjoy luncheon |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_cea9b350-e66a-11ea-bd5d-27f63c2f42b2.html | My Two Cents for Tuesday, Aug. 25, 2020 |
| https://www.columbianprogress.com/columbia-police-squad-cars-get-makeovers | Columbia police squad cars get makeovers |
| https://www.columbianprogress.com/front-page-slideshow-news/professional-profile-laura-hobgood | Professional Profile: Laura Hobgood |
| https://www.pressregister.com/aggravated-assault-auto-theft-reported | â€‹â€‹â€‹â€‹â€‹â€‹â€‹Aggravated assault, auto theft reported |
| https://www.columbianprogress.com/news-crime/henry-indicted-murder | Henry indicted in murder |
| https://www.newtoncountyappeal.com/taxonomy/term/8578 | Caroline Phillips |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_33a7c5a8-39bd-11eb-b931-77cdd7f46e23.html | Garden club helps spiff up N. Carrollton |
| https://www.sctonline.net/auditor-returns-nearly-500000-mississippi-taxpayers-1 | Auditor Returns Nearly $500,000 to Mississippi Taxpayers |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/council-approves-hattiesburg-police-citizens-review-board-two-object | Council approves Hattiesburg Police Citizens Review Board; two object |
| https://www.pressregister.com/node/4930 | Lee Academyâ€™s Wilson, Byrd have strong showings at All-Star Game |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/six-new | Six new coronavirus cases found on April 30 |
| https://www.northsidesun.com/news-breaking-news-columns/tva-largest-self-regulated-electric-utility | TVA is largest self-regulated electric utility |
| https://www.pressregister.com/front-page-slideshow-sports/coahoma-county-falls-obannon-35-8 | Coahoma County falls to O'Bannon 35-8 |
| https://www.columbianprogress.com/front-page-slideshow-news/county-approached-about-sportsplex | County approached about sportsplex |
| https://www.yazooherald.net/news/state-releases-act-scores-yazoo-junior-students | State releases ACT scores for Yazoo junior students |
| https://www.gwcommonwealth.com/sports/article_f93d2346-77dc-11eb-8444-ff40b88aaf52.html | Amory eliminates Elzy in second round of 3A playoffs |
| https://www.gwcommonwealth.com/obituaries/article_a8620ab0-77da-11eb-99ed-2b952a7458d8.html | Pamela Ann McKinney |
| https://www.gwcommonwealth.com/obituaries/article_52f6d240-77da-11eb-a78a-936367f1b0a4.html | Bridgett Melton â€˜Tootsieâ€™ Batiste |
| https://www.gwcommonwealth.com/news/article_966099c4-77dc-11eb-aa00-fb850843aedf.html | Board discusses COVID-19 guidelines for sports |
| https://www.starherald.net/breaking-news-attala-county-sports-mcadams-front-page-slideshow/mcadams-makes-football-schedule | McAdams makes football schedule changes |
| https://www.columbianprogress.com/front-page-slideshow-sports/trojans-avenge-jdc-statement-win | Trojans avenge JDC with statement win |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-breaking-news/big-rip-disc-golf-tournament-little-black-creek | Big Rip Disc Golf Tournament: Little Black Creek Campground hosts A-Tier competition |
| https://www.hubcityspokes.com/node/24607 | Meridian cancels game against Oak Grove due to COVID-19 |
| https://www.tallahatchienews.ms/front-page-slideshow-breaking-news/wild-hog-problem-apply-assistance-through-program | Wild hog problem? Apply for assistance through this program |
| https://www.tallahatchienews.ms/front-page-slideshow-news-breaking-news/child-safety-seat-giveaway-free-safety-check-ongoing | Child safety seat giveaway, free safety check ongoing at Charleston armory |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/1-million-street-project-activated | $1 million street project activated |
| https://www.redhillsmsnews.com/front-page-slideshow-news/august-primary-voters-must-register-july-8 | August primary voters must register by for July 8 |
| https://www.sctonline.net/features/human-trafficking-problem-be-addressed-lynch-chapel-um-church?most_read_source=week | Human Trafficking Problem To Be Addressed at Lynch Chapel U.M. Church |
| https://www.winonatimes.com/news/community-mourns-former-supervisor-ware | Community mourns former supervisor Ware |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_bca48c52-0cd1-11ea-b229-eba0791f95c9.html | My Two Cents for Friday, Nov. 22, 2019 |
| https://www.hubcityspokes.com/news-lamar-county/caney-church-rd-bridge-lamar-county-closed | Caney Church Rd. bridge in Lamar County closed |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_2127fc70-ab59-5e54-8cd8-238c897a138c.html | Murkey, Denver host Jackson St. |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C721 | Community Calendar |
| https://www.gwcommonwealth.com/news/article_83d0ba7c-1582-11ea-b489-a39a8168f6af.html | Info sought on robbery at store in Black Hawk |
| https://www.gwcommonwealth.com/opinion/editorials/article_6cfc9356-156f-11ea-b5af-8fdf3c2eff65.html | ADâ€™s short-lived vote of confidence |
| https://www.gwcommonwealth.com/opinion/columns/article_7dbc82de-1577-11ea-91f7-c7d6ed5d8d15.html | Will state or judge change law? |
| https://www.gwcommonwealth.com/news/article_ccf9f836-1581-11ea-a964-cf5d074dbe99.html | Board pursuing $145K in taxes owed by HDW |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/ridgeland-sees-drop-crime-2019-aided-technology | Ridgeland sees drop in crime in 2019; aided by technology |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/shortfall-reserve-funds-should-help-cities-weather-tax | Shortfall: Reserve funds should help cities weather tax decreases |
| https://www.tallahatchienews.ms/front-page-slideshow-news/oakland-crash-claims-one-life | Oakland crash claims one life |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippi-has-largest-single-day-increase-yet-covid-19-cases | Mississippi has largest single-day increase yet in COVID-19 cases |
| https://www.gwcommonwealth.com/sports/article_4ce3904c-8bf8-11ea-870f-032da160bf13.html | Ex-Bulldog Thompson lands in Virginia |
| https://www.newtoncountyappeal.com/news-newton-county-schools/gressett-inducted-phi-kappa-phi | Gressett inducted into Phi Kappa Phi |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C815 | Opinion |
| https://www.hubcityspokes.com/news-hattiesburg-education-william-carey-health/william-carey-officials-break-ground-new-health | William Carey officials break ground on new health sciences building |
| http://www.enterprise-journal.com/sports/outdoors/article_3e50e178-5a71-11ea-946e-378dd131b901.html | Old book recalls Louisiana life |
| http://www.enterprise-journal.com/news/article_bf18e5ea-b7d2-11e9-994f-ebe6fcbdb8e0.html | Tax hike mulled in Pike budget |
| http://www.enterprise-journal.com/news/article_5d4c1d64-9517-11ea-817d-9f914e3828ca.html | Jobless aid sped up |
| https://www.columbianprogress.com/front-page-slideshow-news-crime/police-issue-drug-citations-traffic-stop | Police issue drug citations from traffic stop |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/msdh | MSDH reports second Newton County death |
| http://www.enterprise-journal.com/article_da9dfbb8-dba7-11e9-9040-8baa53c4fc2f.html | Accidental bump reveals tumor in girl |
| https://www.pressregister.com/node/5308 | L.C. Moore |
| https://www.redhillsmsnews.com/news/presley-praises-passage-mississippi-electric-cooperative-broadband-covid-19-act | Presley Praises Passage of Mississippi Electric Cooperative Broadband Covid-19 Act |
| http://www.enterprise-journal.com/obituaries/article_7b08b55a-4f31-11ea-b33d-9f4fab0ac644.html | James A. McGhee |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-county-social-schools/tadlock-skipper-be-recognized-2020 | Tadlock, Skipper to be Recognized as 2020 HEADWAE Honorees |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-basketball-teams-sweep-visiting-meridian | ECCC Basketball Teams Sweep Visiting Meridian |
| https://www.redhillsmsnews.com/opinion/fame-church-god-webster-072920 | Fame Church of God Webster 072920 |
| https://www.starherald.net/sports-kosciusko-ethel-mcadams/kosy-ethel-mcadams-set-begin-season-late-august | Kosy, Ethel, McAdams set to begin season in late August |
| https://www.starherald.net/opinion-columnists-local-columnist/gardening-suits-appreciation-absurd | Gardening suits an appreciation of the absurd |
| https://www.starherald.net/news-kosciusko-attala-county/cockroft-won%E2%80%99t-seek-reelection-kosciusko-mayor | Cockroft wonâ€™t seek reelection as Kosciusko mayor |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-hear-concerns-about-checkpoint | Supervisors hear concerns about checkpoint |
| https://www.newtoncountyappeal.com/social-obituaries/myrtis-evelyn-foxworth | Myrtis Evelyn Foxworth |
| https://www.redhillsmsnews.com/news/temporary-road-closure-natchez-trace-parkway-fallen-trees-storm-milepost-114-123 | Temporary Road Closure on Natchez Trace Parkway: Fallen Trees from Storm at Milepost 11 |
| https://www.era-leader.com/front-page-slideshow/abrahams-retirement-means-yet-another-congressman-washington-parish | Abraham's retirement means yet *another* congressman for Washington Parish |
| https://www.redhillsmsnews.com/columns/taking-down-tobacco-one-butt-time | Taking down tobacco one butt at a time |
| https://www.hubcityspokes.com/opinion-columns/parenting-and-pasta | Parenting (and Pasta) |
| http://www.enterprise-journal.com/editorial/article_3ded5abe-0a5c-11ea-a7a2-2300ad31dd7e.html | Ballgame became an assault case |
| http://www.enterprise-journal.com/editorial/article_84b27538-0a5c-11ea-ad3b-d796886408da.html | A new version of the Mustang |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/barriers-breastfeeding-subject-three-year-nicu-study-ummc | BARRIERS TO BREASTFEEDING SUBJECT OF THREE-YEAR NICU STUDY AT UMMC |
| https://www.redhillsmsnews.com/schools/mrs-miller-educator-week | Mrs. Miller Educator of the Week |
| https://www.redhillsmsnews.com/schools/%E2%80%9Chis-little-feet%E2%80%9D-organization | â€œHis Little Feetâ€Organization |
| https://www.gwcommonwealth.com/news/police_courts/article_6943b6d4-0b3f-11ea-8991-b7d3c58a890b.html | Crime report for 11/18 |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sumrall-bobcats/sumralls-lady-bobcats-go-toe-toe-west-jones | Sumrall's Lady Bobcats go toe-to-toe with West Jones ending in a 1-1 tie |
| https://www.northsidesun.com/news-breaking-news-events/boys-club-talk | Boys Club talk |
| https://www.pressregister.com/front-page-slideshow/utility-bills-must-be-paid | Utility bills must be paid |
| https://www.pressregister.com/front-page-slideshow/student-loan-payments-frozen | Student loan payments frozen |
| http://www.enterprise-journal.com/news/article_ff3457e8-7f66-11ea-bda9-1be4b9cd375a.html | Summit rejects contractorâ€™s request for contingency funds |
| https://www.northsidesun.com/news/jackson-prep-update | Jackson Prep Update |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton/newton-extends-curfew-may-5 | Newton extends curfew to May 5 |
| https://www.gwcommonwealth.com/news/article_b0ad3bfc-7ec2-11ea-a250-63cc5cc468fa.html | 2 more in county die from coronavirus |
| https://www.gwcommonwealth.com/news/article_3f262a88-7ec3-11ea-89fa-e3fce98752db.html | Extend curfew? Depends on Reeves does |
| https://www.gwcommonwealth.com/obituaries/article_e99c00c2-7eb5-11ea-971d-f3a84a9c2199.html | Tina Marie Hervey |
| https://www.redhillsmsnews.com/sports/wa%E2%80%99s-byrd-missing-out-one-things-he-loves-most-%E2%80%94-practice | WAâ€™s Byrd missing out on one of the things he loves most â€" practice |
| https://www.redhillsmsnews.com/sports/east-webster%E2%80%99s-johnson-beginning-find-his-groove-eccc | East Websterâ€™s Johnson beginning to find his groove at ECCC |
| https://www.redhillsmsnews.com/sports/noxapater%E2%80%99s-stone-continues-be-overcomer-field | Noxapaterâ€™s Stone continues to be overcomer on, off the field |
| https://www.gwcommonwealth.com/obituaries/article_88c8fe86-46ec-11ea-92b1-e7d3af382e28.html | Robert Charles Clark Sr. |
| http://www.enterprise-journal.com/obituaries/article_0f4a9f0a-6e1b-11ea-8a13-2747e99d9543.html | Josephâ€ˆW. Baxter |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/mask-makers-local-quilters-sewing-masks-health-care-workers | Mask Makers: Local quilters sewing masks for health care workers |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/eccc-board | ECCC Board of Trustees takes action to prepare for campus closure |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/c-usa-votes-end-season | C-USA votes to end season, USM's McClain taking it 'day to day' |
| http://www.enterprise-journal.com/news/article_6a25dffe-415f-11ea-8ed1-df598b4b4761.html | Local plastics company keeps on growing |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state-front-page-slideshow/three-more-covid-19-cases | Three more COVID-19 cases in Kosciusko School District |
| http://www.enterprise-journal.com/news/article_6689f402-f366-11ea-9827-1bc2c3300b22.html | No major virus cases reported in area schools |
| https://www.northsidesun.com/news-breaking-news/2020-sanderson-farms-championship-pro-ams-will-happen-safety-guidelines | 2020 Sanderson Farms Championship Pro-Ams will happen with safety guidelines |
| https://www.northsidesun.com/news-breaking-news/deadline-approaching-local-governments-apply-covid-assistance | Deadline approaching for local governments to apply for COVID assistance |
| https://www.yazooherald.net/front-page-slideshow-news/board-debates-how-clean-city | Board debates how to clean up the city |
| https://www.winonatimes.com/front-page-slideshow-news/montgomery-county-health-department-holds-special-adolescent-immunization | Montgomery County Health Department holds special adolescent immunization walk-in clin |
| https://www.winonatimes.com/front-page-slideshow-news/updated-airport-gets-faa-grant | UPDATED: Airport gets FAA grant |
| https://www.pressregister.com/front-page-slideshow/police-investigate-shooting-shoplifting-burglaries | Police investigate shooting, shoplifting, burglaries |
| https://www.starherald.net/news-breaking-news-attala-county-front-page-slideshow/most-district-4-voting-precincts-changed | Most District 4 voting precincts changed for election |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-front-page-slideshow/rigby-tardy-furniture-victims-deserve | Rigby: Tardy Furniture victims â€˜deserve justiceâ€™ |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-discuss-neighborhood-watch-blight | Aldermen discuss Neighborhood Watch, blight |
| https://www.northsidesun.com/front-page-slideshow-breaking-news/flooding-northside | Flooding on the Northside |
| https://www.northsidesun.com/front-page-slideshow-news/mdeq-board-tables-landfill-permits-decision | MDEQ board tables landfill permits decision |
| https://www.hubcityspokes.com/news-petal-crime/petal-police-searching-auto-burglary-credit-card-theft-suspects | Petal police searching for auto burglary, credit card theft suspects |
| https://www.gwcommonwealth.com/news/article_139be226-79fa-11eb-a68e-23dd40ac756b.html | Carroll County records 2nd COVID death in two days |
| https://www.gwcommonwealth.com/state_news/article_674bf360-3a18-5067-8c74-77b41f4f2ad4.html | Misery lingers for many without water in Mississippi capital |
| https://www.era-leader.com/front-page-slideshow/kidnap-suspect-arrested-near-franklinton | Kidnap suspect arrested near Franklinton |
| https://www.era-leader.com/front-page-slideshow/food-distribution-creates-gridlock-franklinton?most_read_source=week | Food distribution creates gridlock in Franklinton |
| https://www.tallahatchienews.ms/news/mde-host-virtual-alternate-route-fairs-aspiring-teachers | MDE to host virtual alternate route fairs for aspiring teachers |
| https://www.redhillsmsnews.com/sports/lady-chargers-open-volleyball-season-straight-set-win | Lady Chargers open volleyball season with straight-set win |
| https://www.redhillsmsnews.com/sports/choctaw-county-set-host-calhoun-city-friday | Choctaw County set to host Calhoun City Friday |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-uhs-jackets/volley-ball-lady-yellowjackets-earn-first-win | VOLLEY BALL â€" Lady Yellowjackets earn first win for program |
| https://www.newtoncountyappeal.com/breaking-news?page=0%2C0%2C7 | Breaking News |
| https://www.hubcityspokes.com/news-lamar-county/pine-belt-men-granted-120k-scholarships | Pine Belt men granted $120K scholarships |
| https://www.redhillsmsnews.com/news/carraway-markham-assume-msu-development-and-alumni-leadership-roles | Carraway, Markham assume MSU development and alumni leadership roles |
| http://www.enterprise-journal.com/news/article_8be78808-1dac-11ea-b694-8ff0ddacdefc.html | Summit man survives suicide bombing |
| https://www.tallahatchienews.ms/front-page-slideshow-news/webb-man-charged-traffic-death?most_read_source=week | Webb man charged in traffic death |
| https://www.gwcommonwealth.com/public_notices/article_61a6c9e6-1dbb-11ea-b72b-6308ea947fe3.html | Public Notices for Friday, December 13, 2019 |
| https://www.enterprise-tocsin.com/opinion-action-needed-deal-crisis-nursing-homes-0 | Opinion: Action needed to deal with crisis in nursing homes |
| https://www.tallahatchienews.ms/breaking-news/tallahatchie-notes-10-8-20 | Tallahatchie Notes 10-8-20 |
| https://www.hubcityspokes.com/new-orleans-postcards-usm-faculty-member-publishes-book | New Orleans in postcards:â€ˆUSM faculty member publishes book |
| https://www.gwcommonwealth.com/obituaries/article_4761b4f0-08f8-11eb-a314-7b720aab95ff.html | Floyd Lee Christion |
| https://www.gwcommonwealth.com/sports/article_a00a64d8-0904-11eb-ae3a-8bc7f171a383.html | Pillow Academy looks to snap skid vs. Jaguars in historic fashion |
| https://www.tallahatchienews.ms/front-page-slideshow-news/governor-orders-schools-closed-through-april-17 | Governor orders schools closed through April 17 |
| https://www.hubcityspokes.com/news-hattiesburg/delgado-concerned-about-low-wages-and-working-conditions-maximus-call-center | Delgado concerned about low wages and working conditions at Maximus call center |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-gets-wins-over-lake-east-rankin | NCA gets wins over Lake, East Rankin |
| https://www.newtoncountyappeal.com/columns-social/old-paths-pack-grace-united-baptist-church | The Old Paths pack Grace United Baptist Church |
| https://www.hubcityspokes.com/news-petal/award-winning-petal-high-school-speech-and-debate-team-headed-world-tourney | Award-winning Petal High School speech and debate team headed to world tourney |
| https://www.sctonline.net/news/primary-election-set-tuesday-mississippi | Primary election set for Tuesday in Mississippi |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdoc-haywood-say-inmate-believed-have-escaped-accounted | MDOC, Haywood say inmate believed to have escaped is accounted for |
| https://www.redhillsmsnews.com/obituaries/patsy-ruth-bailey-hunter | Patsy Ruth Bailey Hunter |
| https://www.newtoncountyappeal.com/social-weddings/shelby-thames-wed-dec-28 | Shelby, Thames to wed Dec. 28 |
| https://www.newtoncountyappeal.com/columns-social/traveling-helps-give-residents-stories-tell-better-understanding | Traveling helps give residents stories to tell, better understanding |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/lady-jacket%E2%80%99s-take-title | Lady Jacketâ€™s take title |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mendenhall-cemetery-hold-wreaths-across-americatm-day-ceremony-and-wreath | Mendenhall Cemetery to hold Wreaths Across AmericaTM Day Ceremony and Wreath Layin |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C733 | Crime |
| https://www.winonatimes.com/sports/tigers-defeat-eupora-opening | Tigers defeat Eupora in opening |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-county-school-educators-honor-district-teachers-administrator-year | Forrest County School educators honor district teachers, administrator of year |
| https://www.gwcommonwealth.com/news/article_735075a4-c0b6-11ea-9075-e33afdad4d32.html | City Council passes face mask mandate |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0 | NCHS Cougars |
| https://www.gwcommonwealth.com/public_notices/article_e6f32c66-c059-11ea-ae08-bfce15b8254f.html | Public Notices for Tuesday, July 7, 2020 |
| https://www.gwcommonwealth.com/public_notices/article_f53c672c-3fae-11eb-b6ac-d3065b130a2c.html | Public Notices for Wednesday, December 16, 2020 |
| https://www.hubcityspokes.com/node/27299 | 123MOVIES-WATCH Soul (2020) FULL FREE HD |
| https://www.hubcityspokes.com/node/27305 | 123MOVIES-WATCH Demon Slayer the Movie: Mugen Train (2020) FULL FREE HD |
| http://www.enterprise-journal.com/obituaries/article_fc53c822-f1a6-11e9-81ed-1bc36b2b873f.html | Dennis Lee Anderson |
| https://www.hubcityspokes.com/hattiesburg?qt-most_read_headline=2 | Hattiesburg |
| https://www.hubcityspokes.com/news-lamar-county/lamar-chancery-clerk-supervisor-seats-headed-runoff | Lamar chancery clerk, supervisor seats headed to runoff |
| https://www.newtoncountyappeal.com/public-records?page=0%2C0%2C2 | Public Records |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parked-avenue-delayed-project-starting-impact-drew-businesses?most_read_source=week | Parked avenue: Delayed project starting to impact Drew businesses |
| https://www.gwcommonwealth.com/news/top_stories/article_4f738dec-8e7a-11ea-b5b6-abd45b4101eb.html | Salvation Army will hold global fundraiser Tuesday |
| https://www.gwcommonwealth.com/news/article_766ba1a8-8e77-11ea-9c72-c73733f9ff26.html | Daughter mourns man lost to virus |
| https://www.redhillsmsnews.com/schools/ehs-announces-merit-graduates | EHS announces Merit Graduates |
| https://www.redhillsmsnews.com/opinion/fame-church-god-0 | Fame Church of God |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-050620 | Jail Docket Webster 050620 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/loans-grants-become-available-ag-producers-agribusinesses | Loans, grants become available for ag producers, agribusinesses |
| https://www.gwcommonwealth.com/opinion/columns/article_257ac1d2-56ce-11eb-9037-e79fe17fbe09.html | Ready for grandson |
| https://www.enterprise-tocsin.com/opinion-columns/generally-speaking-grandparents%E2%80%99-day | Generally Speaking: Grandparentsâ€™ Day |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/high-voter-turnout-nsiders-expected-tuesdays-election | High voter turnout by Nâ€™siders expected in Tuesdayâ€™s election |
| https://www.columbianprogress.com/front-page-slideshow/upgrades-considered-voting-precinct | Upgrades considered for voting precinct |
| https://www.yazooherald.net/opinion-columnists/appointments-boards-serving-people-should-be-based-qualifications-and-nothing | Appointments to boards serving the people should be based on qualifications â€" and nothi |
| https://www.pressregister.com/front-page-slideshow/ja%E2%80%88-%E2%80%98stuff%E2%80%88-bus%E2%80%99 | JAâ€ˆto â€˜Stuffâ€ˆThe Busâ€™ |
| https://www.starherald.net/obits/melissa-ann-shirley | Melissa Ann Shirley |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-fuller-and-rozier-planning-july-24-wedding-germantown | Miss Fuller and Rozier planning July 24 wedding in Germantown |
| http://www.enterprise-journal.com/sports/article_5de4764c-d31e-11e9-8ad0-27deafaed71f.html | LSUâ€™s QB Burrow proving himself early |
| https://www.gwcommonwealth.com/news/article_0f95694e-faa8-11ea-b44c-6f4c1ea12583.html | Great course, good weather |
| https://www.gwcommonwealth.com/news/police_courts/article_7dc1b6ee-fab6-11ea-bda7-b3ac1362b0dd.html | Crime report for 9/17 |
| https://www.hubcityspokes.com/taxonomy/term/3086 | Emily Wagster Pettus/Associated Press |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ia-holds-countys-first-person-graduation-ceremony | IA holds county's first in-person graduation ceremony |
| https://www.sctonline.net/features/thelma-keyes-109 | Thelma Keyes |
| https://www.sctonline.net/features/pleasant-hill-news-128 | Pleasant Hill News |
| http://www.enterprise-journal.com/news/article_f4a26c38-04ab-11ea-9db1-ef16b5acf4fb.html | Isaac provides his annual fish fry meal |
| https://www.gwcommonwealth.com/lifestyle/article_2619479a-de96-11ea-84f7-7bcb939c84e1.html | A place to call home |
| https://www.gwcommonwealth.com/news/police_courts/article_ce999d50-dea7-11ea-98c9-ff73bcea02a6.html | Crime report for 8/13 |
| https://www.gwcommonwealth.com/lifestyle/article_2ff53814-de55-11ea-8cce-2735436287fe.html | Always keep onion soup mix in the kitchen pantry |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_5688b174-de7b-11ea-b258-676fd114d43c.html | Woods feeling at home as assistant principal |
| https://www.northsidesun.com/news-breaking-news/businesses-struggle-limited-sales | Businesses struggle with limited sales |
| https://www.pressregister.com/front-page-slideshow/public-safety-contacts | Public Safety Contacts |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/priming-pumps-brooks-shining-light-backwater-flood | Priming the pumps: Brooks shining light on backwater flood |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-pound-improved | City pound improved |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-11-28-2019 | Community Calendar 11-28-2019 |
| https://www.pressregister.com/news-social-obituaries/mary-louise-farris-sawaya-long | Mary Louise Farris Sawaya Long |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/nemeth-and-vaughn-exchange-wedding-vows-june-6-dodson-farm | Nemeth and Vaughn exchange wedding vows June 6 at Dodson Farm |
| https://www.redhillsmsnews.com/public-notices/winston-legals-091620 | Winston Legals 091620 |
| https://www.era-leader.com/news?qt-era_most_read=all-time | Most Read Article |
| https://www.yazooherald.net/news/police-using-data-fight-crime-city | Police using data to fight crime in the city |
| https://www.yazooherald.net/news/thomas-says-city-attorney-and-municipal-judge-shouldnt-be-same-person | Thomas says city attorney and municipal judge shouldn't be the same person |
| https://www.winonatimes.com/taxonomy/term/3409 | Deana Sexton-Palmer |
| https://www.hubcityspokes.com/sports-lesser-sports-high-schools-usm-golden-eagles-breaking-news/podcast-142-southern-miss | PODCAST: 142 - Southern Miss Basketball's Fist Practice & Football Coaching Candidates, Hig |
| https://www.redhillsmsnews.com/news/church-has-large-crowd-food-giveaway | Church has large crowd for food giveaway |
| https://www.northsidesun.com/news-breaking-news-schools/wilkinsons-sign | Wilkinsons sign |
| http://www.enterprise-journal.com/news/article_0375ace8-db5c-11ea-a352-0f151997a3a1.html | Services Wed. for Rev. Bob Lynch |
| https://www.winonatimes.com/obituaries/willie-top-cat-ward | Willie â€œTop Catâ€ Ward |
| https://www.redhillsmsnews.com/sports/fca-names-higginbotham-new-statewide-director | FCA names Higginbotham as new statewide director |
| https://www.redhillsmsnews.com/sports/sec-announces-two-additional-football-games-each-school | SEC announces two additional football games for each school |
| https://www.redhillsmsnews.com/front-page-slideshow-news/abc-official-briefs-city-board | ABC official briefs city board |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/hall-reflects-career-government | Hall reflects on career in government |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/madison-county-supervisors-presented-status-update-reunion | Madison County supervisors presented status update on Reunion Parkway project |
| https://www.pressregister.com/front-page-slideshow/celebrating-king%E2%80%99s-dream | Celebrating Kingâ€™s dream |
| https://www.gwcommonwealth.com/news/article_2d3d310c-f3d7-11ea-8596-7bc23c480fe0.html | Black Lives Matter vigil set Saturday |
| http://www.enterprise-journal.com/news/article_453b5cd2-f3b6-11ea-ba89-57b22d73ba4d.html | Frustration increases with nursing home restrictions |
| https://www.enterprise-tocsin.com/news/mdoc-individuals-supervision-no-contact-reporting-continues-may | MDOC to individuals on supervision: No contact reporting continues in May |
| https://www.enterprise-tocsin.com/news/some-races-decided-after-primary-vote | Some races decided after primary vote |
| https://www.northsidesun.com/news-breaking-news/security-cameras-be-installed-loho | Security cameras to be installed in LOHO |
| https://www.northsidesun.com/social-schools/honor-roll-madison-ridgeland-academy-1 | Honor Roll Madison Ridgeland Academy |
| https://www.enterprise-tocsin.com/opinion-columns/school-bell-ringing | The school bell is ringing |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/tiger-family | A Tiger in the family |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/gloves-are-fight-pumps | Gloves are off in fight for pumps |
| https://www.yazooherald.net/most-recent/most-mississippi-nursing-homes-will-receive-covid-19-vaccines-friday-1 | Most Mississippi nursing homes will receive COVID-19 vaccines by Friday |
| https://www.hubcityspokes.com/opinion-columns/jackson-newspaper-doesn%E2%80%99t-do-state-any-favors-race-baiting | Jackson newspaper doesnâ€™t do state any favors by race baiting |
| https://www.enterprise-tocsin.com/news/city-approves-fy2020-budget | City approves FY2020 budget |
| https://www.pressregister.com/most-recent/robert-bob-marion-johnson | Robert 'Bob' Marion Johnson |
| https://www.tallahatchienews.ms/cartoons/marshall-ramsey-tsunami-1 | Marshall Ramsey: Tsunami |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hpd-searching-another-suspect-steelman-grocery-shooting | HPD searching for another suspect in Steelman Grocery shooting |
| https://www.yazooherald.net/news/yazoo-county-odd-holmes-community-college-over-millage-rate | Yazoo County at odds with Holmes Community College over millage rate |
| https://www.gwcommonwealth.com/obituaries/article_c32941e8-188f-11ea-9a29-633d2129d0da.html | Mary Alderman Connor |
| https://www.gwcommonwealth.com/news/police_courts/article_d043802c-189f-11ea-a72e-97e1c9ae994c.html | For the Record for 12/6 |
| https://www.gwcommonwealth.com/state_news/article_5461a0ef-3c4f-5ec8-a524-cf7a6a005922.html | Deputy honored for helping wounded Mississippi judge |
| https://www.starherald.net/news-most-recent-lifestyles/church-bulletin-110520 | Church bulletin 110520 |
| https://www.simpsoncounty.ms/front-page-slideshow-news-politics/unofficial-election-results-are | Unofficial Election Results Are In |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state-front-page-slideshow/kosciusko-high-class | Kosciusko High class quarantined due to COVID-19 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/fire-sky | Fire in the sky |
| https://www.columbianprogress.com/front-page-slideshow-news/tattoo-shop-waits-reopen | Tattoo shop waits to reopen |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/may-15-covid-19-msdh-update | May 15 COVID-19 MSDH update |
| https://www.winonatimes.com/front-page-slideshow-news/city-winona-awarded-294800-grant | City of Winona awarded $294,800 grant |
| https://www.northsidesun.com/news-breaking-news/gift-time-results-family-garden | â€˜Gift of timeâ€™ results in a family garden |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/urban-farmers-northside-family-tries-gardening | Urban Farmers: Northside family tries gardening |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-passes-city-wide-go-cup-ordinance | Hattiesburg passes city-wide to-go cup ordinance |
| http://www.enterprise-journal.com/obituaries/article_abfb5aa4-0d9b-11eb-bbd7-07ec41d6e43f.html | Joseph Britten Elmore |
| http://www.enterprise-journal.com/obituaries/article_7c9f5418-0d9b-11eb-a9e1-13e032265dfe.html | Fannie M. Spears |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-101420 | Vaughanâ€™s Vocabulary Choctaw 101420 |
| https://www.redhillsmsnews.com/features/recipe-corner-101420 | Recipe Corner 101420 |
| https://www.redhillsmsnews.com/obituaries/virginia-fant-martin | Virginia Fant Martin |
| https://www.newtoncountyappeal.com/news-decatur-newton-newton-county-union/holiday-events-galore | Holiday events galore |
| https://www.gwcommonwealth.com/state_news/article_6799be46-edff-542e-bb4d-98144531e310.html | Man charged with murder in north Mississippi shootings |
| https://www.gwcommonwealth.com/news/article_313e7ef0-fa26-11ea-a81b-43045f23acbe.html | â€˜We are hurting. We are grievingâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_e5e166ba-fa3a-11ea-950f-23666caa17c2.html | Otis Johnson Jr. |
| https://www.gwcommonwealth.com/opinion/editorials/article_541aaa04-fa1a-11ea-82bf-87e9a4e61e71.html | Cain takes on prison corruption |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/i%E2%80%99ll-never-get-used | Iâ€™ll never get used to this |
| https://www.hubcityspokes.com/news-hattiesburg/euroha-graduates-gather-reunion-july-1-7 | EUROHA: Graduates gather for reunion July 1-7 |
| https://www.northsidesun.com/social-events/recognized | Recognized |
| https://www.columbianprogress.com/public-notices/land-transactions-august-29-2020 | Land Transactions: August 29, 2020 |
| https://www.columbianprogress.com/features/trains-travelling-through-columbia | Trains travelling through Columbia |
| https://www.gwcommonwealth.com/sports/article_2137cfda-75f5-11ea-ab10-e3ff1f74ebc5.html | A GHS, PILLOWâ€ˆSWEEP: Carpenter, Ford top coaches; Jones, Stephens and Smith players c |
| https://www.gwcommonwealth.com/news/police_courts/article_39837a9e-7622-11ea-8dd3-93ec9a4c9c83.html | Crime report for 4/2 |
| https://www.gwcommonwealth.com/sports/article_cafcf3b6-75f4-11ea-ac0a-2f4e6e58ed35.html | George coach making most of bad deal |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/wpv-furlough-some-workers | WPV to furlough some workers |
| https://www.gwcommonwealth.com/public_notices/article_bbbbc4be-3e20-11eb-b65e-2f5266f518e8.html | Public Notice for Saturday, December 12, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-decatur-newton-county-schools/newton-county-schools-end | Newton County Schools to end semester Friday |
| https://www.redhillsmsnews.com/schools/wlctc-senior-spotlight-11 | WLCTC Senior Spotlight |
| https://www.redhillsmsnews.com/news/4-h-sent-letters-military-members | 4-H sent letters to military members |
| https://www.newtoncountyappeal.com/columns-social/union-presbyterian-church | Union Presbyterian Church |
| https://www.hubcityspokes.com/coronavirus?most_read_source=week | Everything We Know: COVID-19 (Coronavirus) Updates |
| https://www.northsidesun.com/news-breaking-news/madison-county-schools-release-coronavirus-statement | Madison County schools release coronavirus statement |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/lumumba-forms-task-force-address-covid-19-no-decisions-jps | Lumumba forms task force to address COVID-19, no decisions on JPS closure |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C434 | Sports |
| https://www.hubcityspokes.com/news-health/health-care-facilities-including-claiborne-react-covid-19-case | Health care facilities, including The Claiborne, react to COVID-19 case |
| https://www.gwcommonwealth.com/obituaries/article_ca3a5d3e-64c3-11ea-b497-834772b4a1fb.html | Elizabeth Harris Moore |
| https://www.gwcommonwealth.com/obituaries/article_d9d19088-64c2-11ea-80a7-dfa19bce0560.html | Annie Z. Barron |
| https://www.gwcommonwealth.com/obituaries/article_f6ee2a1e-64c2-11ea-99e5-ef52673acaa8.html | Dr. Wayne Denton Jr. |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-december-29th-2020 | Mississippi Covid-19 Update : December 29th, 2020 |
| https://www.northsidesun.com/most-recent/house-votes-increase-stimulus-checks-2000-heres-how-mississippis-congressmen-voted | House votes to increase stimulus checks to $2,000. Hereâ€™s how Mississippiâ€™s congress |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/obituaries-betty-jo-hicks | Obituaries: Betty Jo Hicks |
| https://www.northsidesun.com/most-recent-news/bill-would-create-medical-marijuana-program-if-initiative-65-overturned-now-life | Bill that would create a medical marijuana program if Initiative 65 is overturned is now on lif |
| https://www.gwcommonwealth.com/news/article_a4c0b5ca-47c3-11ea-934e-670313894a56.html | Suddenlink technicians to check Greenwood service |
| https://www.gwcommonwealth.com/news/article_8e1e161c-4879-11ea-8836-cf9b53595c6b.html | Greenwood school founder Nancy New charged in massive embezzlement of welfare funds |
| https://www.gwcommonwealth.com/obituaries/article_48bd2b3a-4892-11ea-a569-7f30a17b4fa9.html | Lena Mae Hoover |
| https://www.gwcommonwealth.com/obituaries/article_c670f84a-4892-11ea-a193-572f802c4dff.html | Ada Mae Miller |
| https://www.gwcommonwealth.com/news/article_8af52e56-488f-11ea-8c22-d3d2253a3c13.html | Schools taking steps to fight spread of flu |
| https://www.gwcommonwealth.com/news/article_0a6399e4-488f-11ea-a60c-5b758f8321e4.html | Senate acquits Trump |
| https://www.gwcommonwealth.com/obituaries/article_26d2beea-4892-11ea-b460-b76543e3d83a.html | James H. â€˜Jimâ€™ Geeslin |
| https://www.gwcommonwealth.com/sports/article_e5001e72-485f-11ea-b2bf-136670f1690f.html | Elzy RBâ€ˆone of 13 local kids who sign |
| http://www.enterprise-journal.com/editorial/article_e95b327a-0734-11ea-ab82-d364b38bfa4a.html | Impeachmentâ€™s TV ratings unimpressive |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ia-headed-fifth-straight-title-game | IA headed to fifth straight title game |
| https://www.redhillsmsnews.com/news/state-auditor-issues-over-11-million-demands-and-makes-three-arrests-coahoma-county | State Auditor Issues Over $1.1 Million in Demands and Makes Three Arrests in Coahoma Cou |
| http://www.enterprise-journal.com/news/article_c2ac52ec-0500-11eb-8054-2b38051596c1.html | Woman honored 76 years after canceled graduation |
| https://www.starherald.net/obits/george-thomas-%E2%80%98tommy%E2%80%99-sanders | George Thomas â€˜Tommyâ€™ Sanders |
| https://www.yazooherald.net/opinion-columnists/moonshine-tales | Moonshine tales |
| https://www.yazooherald.net/letters-editor/looking-stories-about-willie-brown | Looking for stories about Willie Brown |
| https://www.pressregister.com/front-page-slideshow/gladden-named-cfo-dsu-alumni-association | Gladden named CFO of DSU Alumni Association |
| https://www.northsidesun.com/news-breaking-news-editorials/moonshiners-still-going-it | Moonshiners still going at it |
| https://www.gwcommonwealth.com/news/article_7a2889ae-d07c-11ea-a0dc-7f613a0bdad2.html | Gov's office: Bikes, Blues can proceed |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/police_courts/article_9f3b77f4-d074-11ea-8d68-e310a19db867.html | Crime report for 7/23-7/25 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton/newton-gas-leak-prompts-evacuation | Newton gas leak prompts evacuation |
| https://www.era-leader.com/front-page-slideshow/state-orders-franklinton-correct-water-quality-problems | State orders Franklinton to correct water quality problems |
| https://www.gwcommonwealth.com/news/police_courts/article_ca765030-e1c5-11ea-bd6d-dfb61d96f695.html | Crime report for 8/17-8/18 |
| https://www.yazooherald.net/front-page-slideshow-news/sixth-covid-19-related-death-reported-yazoo-county | Sixth COVID-19 related death reported in Yazoo County |
| https://www.pressregister.com/front-page-slideshow/police-investigate-shots-fired-aggravated-assault | Police investigate shots fired, aggravated assault |
| https://www.pressregister.com/front-page-slideshow/delta-cinema-suit-snarled | Delta Cinema suit snarled |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/black-lives-matter-protest-philadelphia-mississippi | Black Lives Matter Protest in Philadelphia, Mississippi |
| https://www.gwcommonwealth.com/news/article_261ab3ce-a9b6-11ea-8228-e3850fb3c525.html | Leflore County's death toll from COVID-19 hits 42 |
| https://www.gwcommonwealth.com/obituaries/article_ae1d2a62-caeb-11ea-9187-eb955021fc83.html | Kendle Hayden Kirk |
| https://www.gwcommonwealth.com/opinion/editorials/article_6120372c-caff-11ea-8f27-9f2d6e77e4ce.html | African nation lures Americans |
| https://www.gwcommonwealth.com/news/article_30ac1e5c-cafb-11ea-a77f-3f0dd1b5db94.html | Parents must register students through website |
| https://www.gwcommonwealth.com/opinion/columns/article_e862fa40-cafe-11ea-8af3-af209e00683b.html | Moonshine has provided lots of tales |
| https://www.redhillsmsnews.com/obituaries/wayne-howard-ruth | Wayne Howard Ruth |
| https://www.redhillsmsnews.com/features/fresh-blueberries-make-great-desserts | Fresh blueberries make for great desserts |
| https://www.hubcityspokes.com/news-petal/petal-host-business-program-veterans-saturday-vet-center | Petal to host business program for veterans Saturday, vet center |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/bounds-carlisle-receive-service-plaques | Bounds, Carlisle receive service plaques |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/reeves-wrong-choice | Reeves is the wrong choice |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-two-murder-cases-strikingly-similar | Dunagin: Two murder cases strikingly similar |
| https://www.hubcityspokes.com/opinion-columns/blood-emmett-till-remains-fresh | Blood of Emmett Till remains fresh |
| https://www.hubcityspokes.com/proud-live-outlier-community | Proud to live in an â€˜outlierâ€™ community |
| https://www.gwcommonwealth.com/sports/article_c67ccfae-f868-11ea-89ef-6b5d6c694354.html | J.Z. George looks to rebound against Central Holmes Christian |
| https://www.tallahatchienews.ms/opinion-editorials/new-year-brings-new-opportunities | New year brings new opportunities |
| https://www.hubcityspokes.com/opinion-editorials/head-scratcher-act-scores-dip-grad-rates-jump | Head scratcher: ACT scores dip, but grad rates jump? |
| https://www.gwcommonwealth.com/news/article_b54c2482-b597-11ea-9590-07cd30218a7b.html | Leflore County's COVID-19 death toll up to 48 |
| https://www.redhillsmsnews.com/news/msu-seniors-receive-prestigious-architecture-travel-awards | MSU seniors receive prestigious architecture travel awards |
| https://www.starherald.net/sports-sports-slideshow-french-camp/panthers-set-open-2020-season-two-road-contests | Panthers set to open 2020 season with two road contests |
| https://www.starherald.net/obits/joseph-%E2%80%98joe%E2%80%99-matthew-bermond | Joseph â€˜Joeâ€™ Matthew Bermond |
| https://www.starherald.net/opinion-letters-editor/quoting-bible-literally-can-cause-people-make-ignorant-statements | Quoting bible literally can cause people to make ignorant statements |
| https://www.simpsoncounty.ms/front-page-slideshow/senator-smith-endorses-judge-cory-wilson-federal-judge | Senator Smith endorses Judge Cory Wilson as Federal Judge |
| https://www.madisonjournal.com/la-national-guard-general-officer-named-dual-status-commander | La. National Guard general officer named as dual-status commander |
| http://www.enterprise-journal.com/editorial/article_b0cc35da-cd3b-11ea-aa40-af1b291db75f.html | Getting worse in Miss., La. |
| https://www.columbianprogress.com/front-page-slideshow/fraternity-awards-scholarships-chs-students | Fraternity awards scholarships to CHS students |
| https://www.columbianprogress.com/news/moaks-one-call-ac-needs | Moakâ€™s the one to call for A/C needs |
| https://www.northsidesun.com/news-breaking-news/hospital-postponing-non-essential-surgeries | Hospital postponing non essential surgeries |
| https://www.redhillsmsnews.com/news/home-exercise-can-keep-fitness-level-intact | At-home exercise can keep fitness level intact |
| https://www.sctonline.net/features/forest-news-127 | Forest News |
| https://www.pressregister.com/most-recent-news-social-obituaries/ec-cosby-sr | E.C. Cosby Sr. |
| https://www.pressregister.com/wicker-urges-fcc-improve-broadband-maps-quickly-1 | Wicker Urges FCC to Improve Broadband Maps Quickly |
| https://www.northsidesun.com/news-breaking-news/newsworthy-jackson-area-federal-credit-union | Newsworthy - Jackson Area Federal Credit Union |
| https://www.gwcommonwealth.com/news/article_e27fa9f4-1ef8-11eb-a1c4-b7065935c3ab.html | Mother looking for missing teenager |
| https://www.redhillsmsnews.com/front-page-slideshow-news/red-ribbon-week-wes | Red Ribbon week: WES |
| https://www.hubcityspokes.com/opinion-columns/new-releases-sam-smiths-lofty-expectations | New Releases: Sam Smith's Lofty Expectations |
| https://www.northsidesun.com/opinion-columns/history-could-help-future | History could help future |
| https://www.gwcommonwealth.com/opinion/editorials/article_646a5cca-77cd-11eb-a95e-b3d616449db9.html | Perkins has a servantâ€™s heart |
| https://www.pressregister.com/opinion/coahoma-county-challenged-keep-local-hospital-open | Coahoma County challenged to keep local hospital open |
| https://www.northsidesun.com/social-events/one-big-roast-equals-five-good-dinners | One big roast equals five good dinners |
| https://www.starherald.net/presley-mississippi-receive-more-495-million-first-round-rural-digital-opportunity-fund | Presley: Mississippi to Receive more than $495 million from First Round of Rural Digital Opp |
| https://www.hubcityspokes.com/opinion-columns/look%E2%80%88twice-save%E2%80%88%E2%80%88life?most_read_source=week | LOOKâ€ˆTWICE, SAVEâ€ˆAâ€ˆLIFE |
| https://www.pressregister.com/front-page-slideshow/coahoma-inmate-dies-parchman-unrest | Coahoma inmate dies in Parchman unrest |
| https://www.newtoncountyappeal.com/football-sebastopol-15-lumberton-38-bobcats-fall-class-1-rival | FOOTBALL: SEBASTOPOL 15, LUMBERTON 38: Bobcats fall to class 1-A rival |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/are-americans-fed-progressives | Are Americans fed up with progressives? |
| https://www.enterprise-tocsin.com/late-football-great-robert-gentle-ben-williams-honored-state-senate-0 | Late football great Robert "Gentle Ben" Williams honored by State Senate |
| http://www.enterprise-journal.com/sports/outdoors/article_a9269e42-09c2-11eb-868c-5334bf9fc710.html | New administrator starts at Percyâ€ˆQuin |
| https://www.gwcommonwealth.com/obituaries/article_80cb04e0-b27b-11ea-8bac-73586c74ff25.html | Charles Franklin Bennett |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-native-hyer-serve-second-term-miss-mississippi | Hattiesburg native Hyer to serve second term as Miss Mississippi |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/nc%E2%80%99s-clark-hill-named-all-state-teams | NCâ€™s Clark, Hill named to All-State teams |
| https://www.redhillsmsnews.com/news/scientists-msus-college-veterinary-medicine-assist-msdh-covid-19-laboratory-work | Scientists from MSUâ€™s College of Veterinary Medicine assist MSDH with COVID-19 labora |
| https://www.northsidesun.com/news-breaking-news-columns/get-lit-your-yard | Get lit in your yard |
| https://www.pressregister.com/news-social-obituaries/judy-m-agostinelli | Judy M. Agostinelli |
| https://www.simpsoncounty.ms/editorials/here-it-2020-and-we-have-new-list-leaders-best-luck | Here it is 2020 and we have a new list of leaders-Best of Luck! |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/officials-break-ground-upcoming-splash-pad-dewitt-sullivan-park | Officials break ground on upcoming splash pad at Dewitt Sullivan Park |
| https://www.yazooherald.net/news/flowers-carries-yazoo-low-turnout-contest | Flowers carries Yazoo in a low turnout contest |
| https://www.redhillsmsnews.com/sports/fca-set-face-nanih-waiya-noxapater-week | FCA set to face Nanih Waiya, Noxapater this week |
| https://www.simpsoncounty.ms/most-recent/pro-initiative-65-groups-say-city-madisons-lawsuit-could-deprive-mississippians-their-0 | Pro-Initiative 65 groups say city of Madison's lawsuit could deprive Mississippians of their ri |
| https://www.enterprise-tocsin.com/most-recent/pro-initiative-65-groups-say-city-madisons-lawsuit-could-deprive-mississippians-their-0 | Pro-Initiative 65 groups say city of Madison's lawsuit could deprive Mississippians of their ri |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/miss-taylor-wed-self-september-12 | Miss Taylor to wed Self on September 12 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_6f0f6b26-5481-11eb-b5b0-b3034f562d0e.html | My Two Cents for Tuesday, Jan. 12, 2021 |
| https://www.gwcommonwealth.com/news/article_710d4f58-5489-11eb-b28c-3f7e067eee4c.html | Hospital ICU for treating virus is full |
| https://www.gwcommonwealth.com/sports/article_68ae874c-546a-11eb-87df-8b76389f6e3f.html | DSA soccer drops pair in Greenville tournament |
| https://www.northsidesun.com/most-recent/mdeq-receives-conflicting-letters-ncl-landfill-case | MDEQ receives conflicting letters in NCL Landfill case |
| https://www.redhillsmsnews.com/most-recent/horticulture-programs-master-gardener-program-offered | Horticulture programs, Master Gardener Program offered |
| https://www.starherald.net/most-recent/mdot-preparing-potential-winter-weather-conditions | MDOT preparing for potential winter weather conditions |
| https://www.yazooherald.net/front-page-slideshow/operation-encouragement | Operation Encouragement |
| https://www.newtoncountyappeal.com/obituaries/william-omar-yates | William Omar Yates |
| https://www.newtoncountyappeal.com/obituaries/chester-huron-gardner | Chester Huron Gardner |
| https://www.newtoncountyappeal.com/obituaries/mary-estelle-pace-thrash-whipple | Mary Estelle Pace Thrash Whipple |
| https://www.newtoncountyappeal.com/obituaries/rev-george-smith | Rev. George Smith |
| https://www.northsidesun.com/news-breaking-news-features/taking-flight-northsider-travels-air-land-and-sea | Taking Flight: Northsider travels by air, land and sea |
| https://www.pressregister.com/node/5209 | James Edward Davis |
| https://www.pressregister.com/node/5212 | Katie Robinson |
| http://www.enterprise-journal.com/obituaries/article_f4b88272-0a5d-11ea-b7b2-f3bb3e899640.html | Joe Jackson Sr. |
| https://www.redhillsmsnews.com/opinion/watson-could-move-state-forward-plans-state-office | Watson could move the state forward with plans for State office |
| https://www.redhillsmsnews.com/news/national-collection-week-operation-christmas-child-shoebox-gifts | National Collection Week for Operation Christmas Child Shoebox Gifts |
| http://www.enterprise-journal.com/sports/article_c9bf1d1c-035d-11ea-918e-7b72e21f3c57.html | Centreville Academy gets upended by Winona |
| http://www.enterprise-journal.com/sports/article_1e01aa3c-0360-11ea-8a87-bb80dfc7ea4d.html | Miss. prep football scores: Week 12 |
| https://www.hubcityspokes.com/opinion-columns/freshwater-flooding-takes-toll-ocean-waters | Freshwater flooding takes toll on ocean waters |
| https://www.enterprise-tocsin.com/news/empowering-youth-summer-camp-success | Empowering Youth summer camp a success |
| https://www.sctonline.net/sports/bearcats-fall-48-13 | Bearcats fall 48-13 |
| https://www.sctonline.net/sports/no-4-rebels-roll-over-4a-florence-33-6-road | No. 4 Rebels roll over 4A Florence 33-6 on the road |
| https://www.sctonline.net/columns/do-what-makes-you-happy-people | Do what makes you happy people |
| https://www.sctonline.net/news/mfd%E2%80%88honors-lives-lost-911 | MFDâ€ˆhonors lives lost on 9/11 |
| https://www.sctonline.net/news/dr-jon-dray-lee-joins-staff-mea-madison | Dr. Jon Dray Lee joins staff at MEA in Madison |
| http://www.enterprise-journal.com/news/article_8c4d2d16-187f-11ea-a885-2f30be4887e3.html | Bayou Girlz all about customization |
| http://www.enterprise-journal.com/editorial/article_f91fe18c-1879-11ea-a78a-4f43069ad88b.html | Winning really is everything |
| http://www.enterprise-journal.com/editorial/article_cc7988c2-1879-11ea-b158-0b6e551d856c.html | Shopping locally is a good investment |
| http://www.enterprise-journal.com/opinion/article_a61a91f8-1879-11ea-aca4-17db63ffab97.html | Stayinâ€™ alive |
| https://www.simpsoncounty.ms/crime/arrest-reports-1-16-2020 | Arrest Reports 1-16-2020 |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/oak-grove-knocks-meridian-surprising-66-52?most_read_source=week | Oak Grove knocks off Meridian in surprising 66-52 road win |
| https://www.winonatimes.com/front-page-slideshow-news/living-history | Living History |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/charles-dunagin-prison-jobs-go-begging | Charles Dunagin: Prison jobs go begging |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/bad-news-mail-ballots | Bad news on mail-in ballots |
| https://www.hubcityspokes.com/news-hattiesburg-petal/petal-hattiesburg-school-district-summer-feeding-programs-underway | Petal, Hattiesburg school district summer feeding programs underway |
| https://www.northsidesun.com/news/mississippi-state-hold-spring-commencement-online | Mississippi State to hold spring commencement online |
| https://www.gwcommonwealth.com/sports/article_e4dcd7f4-7b73-11ea-9814-936918902fa8.html | EXCHANGEâ€ˆCLUBâ€ˆCALLSâ€ˆOFFâ€ˆBALLâ€ˆSEASONâ€ˆ |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/national-weather-service-severe-weather-possible-sunday | National Weather Service: Severe weather possible on Sunday |
| https://www.redhillsmsnews.com/news/msu-equine-unit-employees-foaling-season-offers-solace-during-difficult-times | For MSU Equine Unit employees, foaling season offers solace during difficult times |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_f7f47e1c-a609-11ea-b646-9f83344e8a3f.html | Wastewater line cave-ins may strain cityâ€™s budget |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/friday-night-lights-chs-host-south-state?most_read_source=week | Friday Night Lights: CHS to host south state |
| https://www.gwcommonwealth.com/lifestyle/article_645206e6-0d90-11ea-90cf-4f8f0b88eab1.html | Cannon, Ivy to exchange vows Dec. 21 |
| https://www.columbianprogress.com/front-page-slideshow-features/professional-profile-farm-bureau-secretary-jennifer-sistrunk | Professional Profile: Farm Bureau secretary Jennifer Sistrunk |
| https://www.pressregister.com/front-page-slideshow/editorial-talent-and-teamwork | EDITORIAL: Talent and Teamwork |
| http://www.enterprise-journal.com/news/article_c7835e6e-96fb-11ea-83f8-d7258416b472.html | Podcast examines 1995 Izzett death |
| https://www.enterprise-tocsin.com/news/drive-results-death-drew-man | Drive-by results in death of Drew man |
| https://www.redhillsmsnews.com/news/2020-census-concludes-today | 2020 Census Concludes TODAY |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/folks-lake-charles-hit-again-hurricane | Folks in Lake Charles hit again by hurricane |
| http://www.enterprise-journal.com/obituaries/article_dc6a2628-0e6a-11eb-a5df-9b3a7cdfac78.html | Fannie Mae Spears |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_cbfb6a3c-3376-11eb-a2d7-2b100387222c.html | My Two Cents for Tuesday, Dec. 1, 2020 |
| https://www.gwcommonwealth.com/news/top_stories/article_fea18bea-3387-11eb-84f7-f762060c326b.html | Resident of long-term care facility dies of virus |
| http://www.enterprise-journal.com/news/article_b38d95ca-afa0-11e9-9e81-8f65bcf8f30f.html | Board questions erosion grant delay |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-politics/rushing-work-continues-through-legislative-recess | Rushing: Work continues through legislative recess |
| https://www.yazooherald.net/sports/indians-end-basketball-season-ripley | Indians end basketball season at Ripley |
| https://www.yazooherald.net/columnists?page=0%2C0%2C0%2C873 | Columnists |
| https://www.simpsoncounty.ms/front-page-slideshow-news/board-hears-proposal | Board hears proposal |
| https://www.northsidesun.com/news-breaking-news/madison-county-landfill-decision-delayed | Madison County landfill decision delayed |
| https://www.redhillsmsnews.com/news/thanksgiving-luncheon-2019-celebrating-18-years-service | Thanksgiving Luncheon 2019: Celebrating 18 years of service |
| https://www.yazooherald.net/front-page-slideshow-news/mcgees-mission-firefighter-gives-back-yazoo | McGee's Mission: Firefighter gives back to Yazoo |
| https://www.redhillsmsnews.com/front-page-slideshow-news/christmas-time-fun-and-fundraising | Christmas time fun and fundraising |
| https://www.hubcityspokes.com/signature-lifestyle-film/reel-reviews-silly-grand-space-opera | Reel Reviews: A Silly Grand Space Opera |
| https://www.northsidesun.com/mississippi-covid-19-update-246-new-cases-11-new-deaths | Mississippi COVID-19 Update: 246 new cases, 11 new deaths |
| https://www.gwcommonwealth.com/public_notices/article_10c3c448-8ae9-11ea-a124-77ed0fa39bac.html | Public Notices for Thursday, April 30, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/friday-night-lights-chs-west-pitch-shutouts | Friday Night Lights: CHS, West pitch shutouts |
| https://www.northsidesun.com/news-breaking-news/mississippi-science-fest-going-virtual | MISSISSIPPI SCIENCE FEST GOING VIRTUAL |
| https://www.gwcommonwealth.com/state_news/article_7ae71f6a-bbec-5412-894e-4ed21f7f828a.html | Teacher pay raise plan awaits Mississippi Senate debate |
| https://www.pressregister.com/taxonomy/term/17054 | Press Release - Senator Cindy Hyde-Smith |
| https://www.simpsoncounty.ms/obituaries/william-george-rogers | William George Rogers |
| https://www.gwcommonwealth.com/obituaries/article_95e02472-5ac9-11eb-9432-5b725dd1cbe3.html | Robert Lee Cross |
| https://www.gwcommonwealth.com/sports/article_a293e008-5acb-11eb-a79e-270c992e30f8.html | Prep hoops: Regular sparks rally for GHS girls; boys blow fourth-quarter lead |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/lady-cougars-set-showdown-neshoba-central-tuesday | Lady Cougars set up showdown with Neshoba Central Tuesday |
| https://www.newtoncountyappeal.com/news-social/photo-snow-biz-opens-business-hickory | PHOTO: Snow Biz opens for business in Hickory |
| http://www.enterprise-journal.com/news/article_c4258f96-17b5-11ea-b4ee-5fced9c375ea.html | Gloster hires police, clerk retires |
| http://www.enterprise-journal.com/news/article_988728c2-1832-11ea-8d17-472095c5701d.html | Doctor, employee indicted for fraud |
| https://www.northsidesun.com/news-breaking-news-schools/swimming-champs | Swimming Champs |
| https://www.columbianprogress.com/public-notices?page=0%2C0%2C12 | Public Notices |
| https://www.northsidesun.com/news-breaking-news/new-technology-could-save-city-money | New technology could save city money |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/madison-county-supervisors-hammer-out-road-projects | Madison County supervisors hammer out road projects |
| https://www.yazooherald.net/news/missing-man-and-granddaughter-found-safe | Missing man and granddaughter found safe |
| https://www.yazooherald.net/news/yazoo-city-school-district-hold-proposed-budget-hearing-june-30 | Yazoo City School District to hold proposed budget hearing on June 30 |
| https://www.gwcommonwealth.com/news/police_courts/article_3c3fc342-af74-11ea-80fc-a33a978d121f.html | Crime report for 6/12-6/14 |
| https://www.redhillsmsnews.com/news/louisville-youth-spend-holiday-season-horse%E2%80%99n-around | Louisville youth spend the holiday season horseâ€™n around |
| https://www.redhillsmsnews.com/sports/nanih-waiya-set-visit-ethel-jan-7 | Nanih Waiya set to visit Ethel on Jan. 7 |
| https://www.yazooherald.net/news/black-friday-sale-offer-75-percent-newsstand-price-subscription | Black Friday sale to offer 75 percent off of newsstand price for subscription |
| https://www.northsidesun.com/news-most-recent-columns/outdoors-sun-kitchen-jeff | Outdoors in the Sun: â€˜In the kitchen with Jeffâ€™ |
| https://www.gwcommonwealth.com/lifestyle/article_c92a6c36-2076-11ea-8e5f-632035a17b4b.html | Foundation offering Christmas dinner to cancer patients |
| https://www.northsidesun.com/news-breaking-news-columns/change-also-affects-gardening | Change also affects gardening |
| https://www.newtoncountyappeal.com/social-schools/newton-spelling-bee-champions?most_read_source=week | Newton spelling bee champions |
| https://www.gwcommonwealth.com/sports/article_b6262b04-20b9-11eb-9f21-5bb4e034e686.html | Riverdale halts Delta Streets' first playoff run |
| https://www.gwcommonwealth.com/lifestyle/article_9caed98e-20b2-11eb-a0cd-3f118ab88275.html | Henry Sterling Southerland |
| https://www.tallahatchienews.ms/front-page-slideshow-news/school-board-seats-draw-some-nibbles | School board seats draw some nibbles |
| https://www.redhillsmsnews.com/taxonomy/term/3998 | By Hank Wiesner Chickasaw Journal |
| https://www.redhillsmsnews.com/most-recent/ntepa-offer-broadband-spring-webster | NTEPA to offer broadband this spring to Webster |
| http://www.enterprise-journal.com/article_5d04ca9e-a6b6-11ea-8e3f-eb679bae498d.html | Kristi L. Kuyrkendall |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-102319 | Calendar of Events Choctaw 102319 |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/upsd-receive-700k-over-next-three-years-steam | UPSD to receive $700k over next three years for STEAM |
| https://www.sctonline.net/sports/no-4-rebels-swat-yellowjackets-27-16 | No. 4 Rebels swat Yellowjackets 27-16 |
| https://www.gwcommonwealth.com/news/article_c9e0ac5e-1c92-11ea-8002-97f3a003ac40.html | Adopted, rescue horses to be shown |
| https://www.gwcommonwealth.com/news/article_edc81b7c-1c90-11ea-a7e7-0342b397a5da.html | Sister doubts inmate's death was suicide |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/camp-street-transition-one-way | Camp Street to transition to one-way |
| http://www.enterprise-journal.com/obituaries/article_5aa94954-1ce7-11ea-83b4-7fa7010b6623.html | Clara M. White |
| https://www.hubcityspokes.com/news-petal/petal-school-police-hold-coffee-cop | Petal school police to hold coffee with a cop |
| http://www.enterprise-journal.com/opinion/article_1b89b116-1ce5-11ea-b0fa-e3109369d5ed.html | All aboard the Lane Train |
| https://www.winonatimes.com/sports/jaguars-shut-out-leake-county%C2%AD | Jaguars shut out Leake CountyÂ- |
| https://www.ddtonline.com/front-page-slideshow/mississippi-under-burn-ban-until-further-notice | Mississippi under burn ban until further notice |
| https://www.yazooherald.net/front-page-slideshow-sports/humphreys-county-no-match-panthers | Humphreys County no match for Panthers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-schools/latest-sunflower-county-library-system | The Latest From The Sunflower County Library System |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-social/newtons-national | Newton's National Day of Prayer Service |
| https://www.sctonline.net/front-page-slideshow-news/restaurants-given-green-light-reopen-limited-dining-mandatory-masks-may-be | Restaurants given the green light to reopen for limited dining, mandatory masks may be ne |
| https://www.tallahatchienews.ms/front-page-slideshow-news/states-small-businesses-receive-over-100-million-covid-19-relief | State's small businesses to receive over $100 million in COVID-19 relief |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C895 | Features |
| https://www.gwcommonwealth.com/obituaries/article_3ba8e61a-918e-11ea-bf76-839794ab429e.html | Patricia â€˜Pattiâ€™ Potwinâ€˜Ellis |
| https://www.gwcommonwealth.com/news/article_235ddb10-919d-11ea-a005-1f3aaab37520.html | A better shelter |
| https://www.columbianprogress.com/news/no-mask-rule-here-yet | No mask rule here, yet |
| https://www.columbianprogress.com/news/columbia-district-lays-out-plans-mitigate-covid-19 | Columbia district lays out plans to mitigate COVID-19 |
| https://www.redhillsmsnews.com/news/mdwfp-offer-full-certification-online-hunter-education-class-residents-12-and-above | MDWFP to offer full certification online Hunter Education class to residents 12 and above |
| https://www.pressregister.com/front-page-slideshow/citizen-tip-leads-drug-arrest | Citizen tip leads to drug arrest |
| https://www.pressregister.com/front-page-slideshow/food-give-away-saturday | Food Give-Away is Saturday |
| https://www.gwcommonwealth.com/news/article_a4802d38-3e45-11eb-bbab-53db8ef9d48b.html | 22-year-old dies after Sunday morning shooting |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/mississippi-state-downs | Mississippi State downs Southern Miss, 7-2 |
| https://www.hubcityspokes.com/news-hattiesburg-petal-health/hattiesburg-forrest-county-declare-local-state-emergency | Hattiesburg, Forrest County declare local state of emergency |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers/football-newton-33-raymond-0-tigers-begin | FOOTBALL: Newton 33, raymond 0 - Tigers begin new streak of winning |
| https://www.redhillsmsnews.com/news/probation-profit | Probation for profit |
| https://www.redhillsmsnews.com/news/child%E2%80%99s-work-published-%C2%A0spider-magazine | Childâ€™s work published in Spider magazine |
| https://www.yazooherald.net/front-page-slideshow-news/third-covid-19-death-reported-yazoo-county | Third COVID-19 death reported in Yazoo County |
| https://www.sctonline.net/front-page-slideshow-news/ice-raids-poultry-plants?most_read_source=month | ICE raids poultry plants |
| https://www.gwcommonwealth.com/public_notices/article_ab0743f4-e223-11ea-b76a-471055f533ad.html | Public Notices for Wednesday, August 19, 2020 |
| https://www.simpsoncounty.ms/obituaries/thelma-jane-craft | Thelma Janeâ€˜Craft |
| https://www.era-leader.com/front-page-slideshow/angie-area-man-arrested-drugs | Angie area man arrested for drugs |
| https://www.gwcommonwealth.com/state_news/article_3530784e-802a-5851-9413-18da9a6a7150.html | Vaccinations expand to those over 65, with health conditions |
| https://www.redhillsmsnews.com/features/changing-out-items-pantry-change-food-bellies | Changing out items in the pantry to change the food in bellies |
| https://www.redhillsmsnews.com/features/tribute-fine-southern-cook-miss-fanny-hisaw | A Tribute to a Fine Southern Cook: Miss Fanny Hisaw |
| https://www.redhillsmsnews.com/news/door-no-return-400-year-anniversary-first-africans-land-north-america | Door of No Return: 400 Year Anniversary of First Africans to land in North America |
| https://www.northsidesun.com/news-breaking-news-social-features/timeless-design | Timeless Design |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/abc-targets-underage-drinking-here | ABC targets underage drinking here |
| https://www.starherald.net/karen-fioretti | Karen Fioretti |
| https://www.starherald.net/sports-1?page=0 | Sports |
| https://www.sctonline.net/news/senate-report-4 | Senate Report |
| http://www.enterprise-journal.com/news/article_59f36e6a-96fc-11ea-85df-a78392905f4e.html | Supervisors refuse returning veteranâ€™s job request |
| http://www.enterprise-journal.com/news/article_fd5d7c38-96f9-11ea-816a-7bf687a0719e.html | County debris removal awaits FEMA go-ahead |
| http://www.enterprise-journal.com/news/article_c9a01ac4-96fc-11ea-9a94-33c87e6621c5.html | 2 dead after chase |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/andrews-resigns-mississippi-house-amid-quarrel-gunn | Andrews resigns from Mississippi House amid quarrel with Gunn |
| http://www.enterprise-journal.com/obituaries/article_f98657ba-d335-11ea-824a-279c1f18fca2.html | Norma Lynn Sterling |
| http://www.enterprise-journal.com/obituaries/article_cfcb1288-d337-11ea-aab6-0f58bb3358a4.html | Edith Mae Bates |
| https://www.redhillsmsnews.com/news/keenum-peasant-tour-completed-msu-sosd-partnership-middle-school | Keenum, Peasant tour completed MSU-SOSD Partnership Middle School |
| https://www.newtoncountyappeal.com/arrests-july-29-2020 | Arrests for July 29, 2020 |

| | |
|---|---|
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_e30dc0fa-f30f-11ea-bee2-cfca799214b4.html | Year-round school makes perfect sense |
| https://www.starherald.net/breaking-news-obits/michael-frazier | Michael A Frazier |
| https://www.northsidesun.com/news-breaking-news/presley-subpoenas-att-connection-internet-expansion-funds | Presley subpoenas AT&T in connection with internet expansion funds |
| https://www.redhillsmsnews.com/sports/baseball-chargers-have-extremely-positive-upside | Baseball Chargers have extremely positive upside |
| https://www.redhillsmsnews.com/sports/surprising-coaching-change-takes-sports-world-guard | Surprising coaching change takes sports world off guard |
| https://www.redhillsmsnews.com/sports/eupora-standout-knight-continues-grow-east-central | Eupora standout Knight continues to grow at East Central |
| https://www.gwcommonwealth.com/public_notices/article_90a2d28c-78d6-11ea-93ac-3b6a595ae0a8.html | Public Notice for Tuesday, April 7, 2020 |
| https://www.redhillsmsnews.com/sports/miller-found-home-field-and-classroom-grace-christian | Miller found a home on field and in classroom at Grace Christian |
| https://www.redhillsmsnews.com/node/27902 | streaming-live! - Liverpool vs West Brom Live Free 27 Dec 2020 |
| https://www.redhillsmsnews.com/marcella-hubbards-purple-100th-birthday-celebration-success | Marcella Hubbard's Purple 100th birthday celebration a success |
| https://www.gwcommonwealth.com/news/article_db633f02-e3e6-11ea-a073-afd10d4c321f.html | Leflore County soars to top of COVID-19 outbreak list |
| https://www.pressregister.com/floyd-ingram-patriotism-bigger-party | FLOYD INGRAM: Patriotism is bigger than party |
| https://www.starherald.net/opinion-columnists/we-experience-god%E2%80%99s-grace-every-day | We experience Godâ€™s grace every day |
| http://www.enterprise-journal.com/sports/outdoors/article_15969b70-e3e1-11ea-b14c-930f0af464cc.html | Morees win bass tourney at Deer Park |
| http://www.enterprise-journal.com/news/article_d3d799fc-e3fc-11ea-bb07-03da7896ba67.html | Four arrested in Pike burglary cases |
| http://www.enterprise-journal.com/sports/outdoors/article_5be4d8da-e3e1-11ea-a655-df2e5c713d27.html | Good time to pull trigger on gun purchases |
| https://www.pressregister.com/news-social-obituaries/robert-harvey-waller-jr | Robert Harvey Waller Jr. |
| https://www.yazooherald.net/news/night-club-owners-must-follow-legal-process-open-new-establishments | Night club owners must follow legal process to open new establishments |
| https://www.yazooherald.net/news/city-clerks-office-will-be-open-saturday-ward-4-special-election-voting | City clerk's office will be open on Saturday for Ward 4 special election voting |
| https://www.enterprise-tocsin.com/front-page-slideshow-most-recent-crime/sunflower-county-man-states-most-wanted-list-captured | Sunflower County Man on State's Most Wanted List Captured |
| https://www.northsidesun.com/most-recent/jacksons-chief-administrative-officer-announces-new-job | Jackson's Chief Administrative Officer Announces New Job |
| https://www.redhillsmsnews.com/most-recent/emcc-hosted-rodeo-meridian-postponed-until-march-18-20 | EMCC-hosted rodeo in Meridian postponed until March 18-20 |
| https://www.redhillsmsnews.com/most-recent/former-ohio-governor-presidential-candidate-kasich-feb-23-university-forum-online-guest | Former Ohio Governor, Presidential Candidate Kasich is Feb. 23 University Forum Online Gu |
| https://www.redhillsmsnews.com/most-recent/msu-extends-closure-online-classes-through-thursday-feb-18 | MSU extends closure, online classes through Thursday, Feb. 18 |
| https://www.gwcommonwealth.com/opinion/columns/article_9d23ce04-70c3-11eb-917a-03d918c6d4c5.html | Is initiative process at risk? |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/brace-flooding | Brace for Flooding |
| https://www.hubcityspokes.com/news-lamar-county/mcbryde-house-beams-open-sumrall-bed-breakfast | The McBryde House: Beams open Sumrall bed & breakfast |
| https://www.hubcityspokes.com/education-william-carey/william-carey-officials-school-education-%E2%80%98largest-state%E2%80%99 | William Carey officials: School of Education â€˜largest in the stateâ€™ |
| https://www.columbianprogress.com/news/ministry-hosts-annual-holy-convocation | Ministry hosts annual Holy Convocation |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-lending-helping-hand-time-need | Thomas Howard: Lending a helping hand in a time of need |
| https://www.redhillsmsnews.com/news/stinging-caterpillars-are-active-state | Stinging caterpillars are active in the state |
| https://www.starherald.net/news-kosciusko-attala-county-sports-kosciusko/attala-native-claims-national-college-administrator | Attala native claims national college administrator award |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhall-board-focus-paving-circle-drive | Mâ€™hall Board to focus on paving Circle Drive |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_09f2d13a-b5c4-11ea-a009-2ffe5488408b.html | Monument offers teaching moment |
| https://www.tallahatchienews.ms/front-page-slideshow-news/webb-community-house-remembered-cornerstone-community | Webb Community House remembered as cornerstone of community |
| https://www.gwcommonwealth.com/sports/article_4194ac06-3335-11ea-997e-97162fd452ef.html | Swashbuckling Leach hired atâ€˜MSU |
| https://www.northsidesun.com/social-schools/support-mission-work | Support mission work |
| https://www.hubcityspokes.com/signature-lifestyle/hattiesburg-hollywood-wesley-eure | From Hattiesburg to Hollywood: Wesley Eure |
| https://www.hubcityspokes.com/signature-lifestyle-fashion/fashion-making-old-new-once-more | Fashion: Making the old new once more |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/burn-ban-issued-across-state | Burn ban issued across state |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county/area-hospitals-are-processing-covid-19-tests | Area hospitals are processing COVID-19 tests |
| https://www.gwcommonwealth.com/news/article_7f35e3c0-7f8b-11ea-b492-eff85f59f630.html | New distancing limits set at big stores |
| https://www.newtoncountyappeal.com/getting-message-acts-242-47 | Getting the Message: Acts 2:42-47 |
| https://www.yazooherald.net/lifestyles/miss-soyars-wed-burton | Miss Soyars to wed Burton |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-012920 | Webster County Legals 012920 |
| https://www.hubcityspokes.com/extra-table-participates-hunger-awareness-month-during-september | Extra Table participates in Hunger Awareness Month during September |
| https://www.winonatimes.com/news/parade-will-be-dec-2 | Parade will be Dec. 2 |
| https://www.enterprise-tocsin.com/news/brindley-presents-best-christmas-pageant-ever-four-show-performance-starting-nov-19 | The Brindley presents The Best Christmas Pageant Ever in a four-show performance starting |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-uhs-jackets/union-shuts-out-eupora-road | Union shuts out Eupora on the road |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-county-tops-150-cases-covid-19-over-50-are-inmates | Yazoo County tops 150 cases of COVID-19, over 50 are inmates |
| https://www.enterprise-tocsin.com/news/wreaths-across-america-donations-still-welcome | Wreaths Across America donations still welcome |
| https://www.enterprise-tocsin.com/news/naacp-banquet-set-nov-23 | NAACP Banquet set for Nov. 23 |
| https://www.gwcommonwealth.com/obituaries/article_21e33d14-c89f-11ea-a3da-873e1d194ebf.html | Barbara Ann Everett |
| https://www.gwcommonwealth.com/news/article_399fb806-c8a9-11ea-81d2-475045f5316f.html | Magazine offers ideas for summer 'staycation' |
| https://www.gwcommonwealth.com/news/article_a998f87a-c8a9-11ea-b4fe-d3ea3f8381e3.html | Civil War monument's symbolism cuts both ways |
| https://www.pressregister.com/front-page-slideshow/editorial-mississippi-prison-problem-our-problem | EDITORIAL: Mississippi prison problem is our problem |
| https://www.northsidesun.com/news-breaking-news-schools/signs-lsu | Signs with LSU |
| http://www.enterprise-journal.com/news/article_2e8ef266-4482-11ea-85ad-d7bbe8683831.html | Official: Virus threat minimal |
| http://www.enterprise-journal.com/editorial/article_04b8ca98-447d-11ea-8cd8-6fa05f4edcb0.html | Is Eli Manning a Hall of Famer? |
| https://www.gwcommonwealth.com/news/police_courts/article_2d4fd6c6-5dce-11ea-af49-7b3c34466135.html | Crime report for 3/1-3/3 |
| https://www.gwcommonwealth.com/state_news/article_a4bbdf0e-d613-5641-be9b-9647ed6c682b.html | Grant awarded for Mississippi oyster restoration project |
| https://www.redhillsmsnews.com/news/recycling-industry-veteran-joins-taylor-machine-works | Recycling industry veteran joins Taylor Machine Works |
| https://www.redhillsmsnews.com/schools/eccc-named-among-top-50-nation-student-success-%C2%A0 | ECCC named among top 50 in nation for student success |
| http://www.enterprise-journal.com/news/article_bbf978ee-a132-11ea-b57f-4b18d9b43ac1.html | Urgent care clinics rise to virus challenge |
| http://www.enterprise-journal.com/obituaries/article_94640f60-a132-11ea-a125-97a67cd50427.html | Dmitri M. Hughes |
| https://www.newtoncountyappeal.com/social-community-calendar/community-calendar-march-18 | Community Calendar for March 18 |
| https://www.gwcommonwealth.com/opinion/editorials/article_1e6de172-68b7-11ea-8ab4-4fffb041d486.html | Keep coronavirus in perspective |
| https://www.gwcommonwealth.com/news/article_6805b7e4-68bf-11ea-9daf-bb39a8a5216e.html | Longtime pharmacist known as good colleague, friend, father |
| http://www.enterprise-journal.com/news/article_8d0bbb70-e565-11e9-bef9-bf212cc9076a.html | Judge, attorney sworn in |
| http://www.enterprise-journal.com/news/article_7cd189d0-e563-11e9-be3a-63342b2427b1.html | Manâ€™s freedom from jail short-lived |
| https://www.winonatimes.com/news/man-charged-assault-bat | Man charged in assault with bat |
| https://www.winonatimes.com/front-page-slideshow-news/don%E2%80%99t-forget-thank-farmer | Donâ€™t forget to thank a farmer |
| https://www.winonatimes.com/front-page-slideshow-news/community-welcomes-god%E2%80%99s-house-hope-open-arms-and-hearts | Community welcomes Godâ€™s House of Hope with open arms and hearts |
| https://www.redhillsmsnews.com/public-notices/winston-legals-111120 | Winston Legals 111120 |
| https://www.gwcommonwealth.com/obituaries/article_617756f6-248c-11eb-bf53-f7dcfe818538.html | Elex Forrest Jr. |
| https://www.gwcommonwealth.com/obituaries/article_ddefda78-248c-11eb-982a-3307f1eff4cc.html | Robert Ray McDaniel |
| https://www.gwcommonwealth.com/obituaries/article_5290d206-248d-11eb-845e-0b2804e958c3.html | Reginald T. Wright |
| https://www.redhillsmsnews.com/features/memory-monday-looks-back-worthy-donation-choctaw-county-library-june-2004 | Memory Monday looks back on this worthy donation to the Choctaw County Library in June |
| https://www.tallahatchienews.ms/front-page-slideshow-news/257-new-cases-covid-19-reported | 257 new cases of COVID-19 reported |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sumner-couple-celebrate-66-years-marriage | Sumner couple celebrate 66 years of marriage |
| https://www.tallahatchienews.ms/front-page-slideshow-news/panola-deputies-others-continue-nine-day-manhunt-escapee | Panola deputies, others continue nine-day manhunt for escapee |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_b2c9e688-7acb-11ea-bc7f-7bde2afbdbac.html | Death isnâ€™t â€˜big yawnâ€™ to those affected |
| https://www.tallahatchienews.ms/front-page-slideshow-news/msdh-updates-covid-19-case-totals | MSDH updates COVID-19 case totals |
| https://www.pressregister.com/news-social-obituaries/calvin-loston-moses-jr | Calvin Loston Moses Jr. |
| https://www.pressregister.com/state-department-health-joins-lawsuit-against-initiative-65-1 | State Department of Health joins lawsuit against Initiative 65 |
| https://www.redhillsmsnews.com/news/starkvillemsu-symphony-presents-%E2%80%98winds-time%E2%80%99-jan-18 | Starkville/MSU Symphony presents â€˜Winds of Timeâ€™ Jan. 18 |
| https://www.gwcommonwealth.com/obituaries/article_b895349e-3351-11ea-a9aa-2fb66c34433f.html | Taevin Symone Lewis |
| https://www.gwcommonwealth.com/news/article_d7c820c4-3356-11ea-b258-8bc58ec9131f.html | Vehicle shot at Bowie and Broad; no one injured |
| https://www.gwcommonwealth.com/news/article_f9ca84c8-3356-11ea-95ce-839f8489a64d.html | 7 of 8 statewide officials inaugurated |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/newton-boys-get-win-girls-struggle-tourney | Newton boys get win, girls struggle in tourney |
| https://www.gwcommonwealth.com/obituaries/article_9cbdf44e-a1f7-11ea-bdb3-ef953a5098c2.html | Charles W. Raines Jr. |
| https://www.gwcommonwealth.com/news/article_67aa5518-a21f-11ea-8dec-e3a4945a65b0.html | City, county apply for almost $80K grant |
| https://www.sctonline.net/features/message-74 | The Message |
| https://www.sctonline.net/news/hawkins-indicted-2-counts-dui-manslaughter | Hawkins indicted for 2 counts DUI Manslaughter |
| https://www.gwcommonwealth.com/opinion/columns/article_5e4d0bb2-72e2-11ea-8508-4783781a52ed.html | Only a partial time warp |
| https://www.northsidesun.com/news-breaking-news/lottery-transfers-97-million-state | Lottery transfers $9.7 million to state |
| https://www.gwcommonwealth.com/news/article_14e61e64-7ec2-11ea-bd6e-5be353d46943.html | Teachers agree with school closure but say they miss classroom |
| https://www.gwcommonwealth.com/opinion/editorials/article_1f6308c4-7ebe-11ea-8cad-1f19c6bcc4af.html | COVID-19 tests have to be reliable |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-031820 | Calendar of Events Webster 031820 |
| https://www.simpsoncounty.ms/features-1 | Features |
| https://www.pressregister.com/front-page-slideshow/mississippi-has-six-coronavirus-cases-saturday?most_read_source=year | Coahoma County reports two cases of coronavirus |
| https://www.enterprise-tocsin.com/step-outside-holiday-cactus | Step Outside: Holiday cactus |
| https://www.yazooherald.net/cartoons/marshall-ramsey-taxes-1 | Marshall Ramsey: Taxes |
| https://www.northsidesun.com/social-schools/softball-player-0 | Softball player |
| https://www.redhillsmsnews.com/news/effects-covid-19-pandemic-msu-discussed-online-campus-physician | Effects of COVID-19 pandemic at MSU discussed online by campus physician |
| https://www.starherald.net/obits/izella-brewer-morris | Izella Brewer Morris |
| https://www.enterprise-tocsin.com/news/african-americans-hardest-hit-covid-19-so-far | African Americans hardest hit by COVID-19 so far |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_dd926006-ad30-11ea-bd44-b368418c7682.html | Golden Age nursing home sees major jump in COVID-19 outbreak |
| http://www.enterprise-journal.com/news/article_dd579a4c-631b-11eb-8f29-c3482785d9a1.html | Ricks says she will run for mayor |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/putnam-gets-save-first-collegiate-game | Putnam Gets Save in First Collegiate Game |
| https://www.hubcityspokes.com/most-recent/ward-4-councilwoman-dryden-run-reelection | Ward 4 Councilwoman Dryden to run for reelection |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-pre-k-collaborative-supported-21m-state-grant | Hattiesburg Pre-K collaborative supported by $2.1M state grant |
| https://www.starherald.net/lifestyles/church-calendars-091219 | Church calendars 091219 |
| https://www.starherald.net/sports-ethel-mcadams-front-page-slideshow/mcadams-ethel-looking-win | McAdams, Ethel looking for win |
| https://www.starherald.net/sports-holmes-cc/holmes-falls-jones-college-23-7 | Holmes falls to Jones College, 23-7 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ousted-moorhead-chief-hired-lead-sunflower-pd | Ousted Moorhead chief hired to lead Sunflower PD |
| https://www.starherald.net/hosemann-our-2021-goal-investing-mississippis-greatest-asset-our-citizens | HOSEMANN: Our 2021 Goal: Investing in Mississippiâ€™s Greatest Asset, Our Citizens |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/north-forrest-drops-game-east-marion-senior-night | North Forrest drops game to East Marion on senior night. |
| https://www.hubcityspokes.com/mississippi-doctors-support-initiative-65-medical-marijuana | Mississippi Doctors Support Initiative 65 for Medical Marijuana |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-school-districts-update-their-plans | Brent Maze: School districts update their plans |
| https://www.pressregister.com/front-page-slideshow/quilting-class-be-held-tutwiler-cec | Quilting Class to be held at Tutwiler CEC |
| https://www.hubcityspokes.com/sports-lesser-sports-high-schools-pcs-bobcats-most-recent/crosby-shatters-school-record-pcs-playoff | Crosby shatters school record in PCS' playoff win over Oak Forrest Academy |
| https://www.gwcommonwealth.com/news/article_3ff05b8a-380c-11ea-8774-534e8832c6d9.html | Annual MLK march is Sunday |
| https://www.gwcommonwealth.com/obituaries/article_1b4a328e-380b-11ea-a8da-e3cd26c90f8a.html | The Rev. McArthur McKinley |
| https://www.gwcommonwealth.com/sports/article_47e25b40-37df-11ea-b1a9-8fdcaf6bc3eb.html | Elzy girls get huge night from freshman; GHS splits |
| https://www.gwcommonwealth.com/obituaries/article_5077d7fc-3808-11ea-806f-4b26473f947a.html | Bobbie Elouise Cheek |
| http://www.enterprise-journal.com/news/article_c8b0eb06-37f8-11ea-8ac8-47df0df39809.html | Supervisor wants to hold cable company accountable for hikes |
| http://www.enterprise-journal.com/news/article_70e852a0-37f9-11ea-ab0e-63118896bf05.html | Summit mulls annexation costs |
| http://www.enterprise-journal.com/obituaries/article_3f2b0a84-37f7-11ea-9908-1f3742301317.html | Odell C. Houston |
| https://www.enterprise-tocsin.com/sports/ia-girls-take-down-stars | IA girls take down Stars |
| https://www.redhillsmsnews.com/obituaries/mr-herbert-m-conn | Mr. Herbert M. Conn |
| https://www.redhillsmsnews.com/obituaries/mr-harry-webb-britt | Mr. Harry Webb Britt |
| https://www.redhillsmsnews.com/obituaries/samuel-thomas-eaves | Samuel Thomas Eaves |
| https://www.gwcommonwealth.com/obituaries/article_b201bf8e-d6c2-11ea-8b93-93125962e7fe.html | Freddie Lee Thomas |
| https://www.northsidesun.com/news-breaking-news/power-outages-reported-nside | Power outages reported on the N'side |
| http://www.enterprise-journal.com/obituaries/article_35b5e612-5f61-11eb-a011-770e22e8dd9d.html | Jessie D. Williams Sr. |
| https://www.era-leader.com/steve-kuperstock-editor | Steve Kuperstock - Editor |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-100720 | Jail docket Choctaw 100720 |
| https://www.columbianprogress.com/front-page-slideshow/sliding-summer | Sliding into summer |
| https://www.columbianprogress.com/news/schools-planning-fall | Schools planning for fall |
| https://www.hubcityspokes.com/news-hattiesburg/city-hattiesburg-completes-reduction-force-27-vacant-positions-39-filled-positions | City of Hattiesburg completes reduction in force: 27 vacant positions, 39 filled positions affe |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-no-more-lockdowns | Opinion: No more lockdowns! |
| https://www.redhillsmsnews.com/obituaries/mrs-anna-jean-watson-allen | Mrs. Anna Jean Watson Allen |
| https://www.redhillsmsnews.com/sports/losing-weight-room-time-big-concern-fca%E2%80%99s-wright | Losing weight room time big concern for FCAâ€™s Wright |
| https://www.gwcommonwealth.com/news/article_a4b641a6-793e-11ea-bb31-0763314f67a4.html | City contributes $1K for filters for hospital masks |
| https://www.gwcommonwealth.com/news/article_5cea95e8-793e-11ea-878b-4b47fc1c32c5.html | School board to seek bond issue |
| http://www.enterprise-journal.com/obituaries/article_d0c01dc4-8fe3-11ea-ab29-8b92ff4479f1.html | Allie Mae Lewis |
| https://www.starherald.net/sports-sports-slideshow/three-stars-land-baseball-scholarships | Three Stars land baseball scholarships |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/legislature-limits-civil-liability-related-covid-19-healthcare-facilities | Legislature Limits Civil Liability Related to COVID-19 for Healthcare Facilities, Other Business |
| https://www.hubcityspokes.com/news-hattiesburg-education/pearl-river-community-college-sets-graduation-date | Pearl River Community College sets graduation date |
| https://www.gwcommonwealth.com/news/article_31b64d86-cc5e-11ea-8c62-ab9791c01f73.html | Man's death ends Leflore County's recent COVID string |
| https://www.gwcommonwealth.com/image_dd86f178-cbc4-11ea-8fd9-07a5c26db103.html | Dr. Mary Brown |
| https://www.redhillsmsnews.com/news/mississippi-state-starkville-police-plan-expanded-officer-training-culturally-responsive | Mississippi State, Starkville Police plan expanded officer training on culturally responsive po |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bb-king-museum-closed-until-least-aug-4 | B.B. King Museum closed until at least Aug. 4 |
| https://www.hubcityspokes.com/news-petal-crime/police-investigating-shooting-petal-skate-park | Police investigating shooting at Petal Skate Park |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/may-27-covid-19-update | May 27 COVID-19 Update |
| https://www.redhillsmsnews.com/submited | Submited |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-usm-golden-eagles/qb-abraham-named-offensive-player-week | QB Abraham named offensive 'Player of the Week' |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors-petal-panthers/warriors-welcome-panthers | Warriors welcome Panthers in rivalry showdown |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes/purvis-looks-extend-their-winning-streak-four | Purvis looks to extend their winning streak to four as they host Stone |
| https://www.northsidesun.com/breaking-news/political-signs-illegal-state-highways | Political signs illegal on state highways |
| https://www.gwcommonwealth.com/news/article_d194722a-6867-11ea-a485-eb6598c65e22.html | Three new cases of coronavirus in Leflore County |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C832 | Features |
| https://www.gwcommonwealth.com/collection_9286b7d6-36b7-11eb-84c9-37d9d994ed87.html | Roy Martin in Reverse |
| https://www.gwcommonwealth.com/news/article_30db9682-36bc-11eb-9fda-53108e952003.html | Can't stop the parade |
| https://www.redhillsmsnews.com/sports/youthful-talent-encourages-first-year-noxapater-head-football-coach | Youthful talent encourages first-year Noxapater head football coach |
| https://www.yazooherald.net/front-page-slideshow-news/perry-maintains-balance-her-students-during-covid | Perry maintains a balance with her students during COVID |
| https://www.yazooherald.net/front-page-slideshow-news/behind-frontline-mental-health | Behind the frontline of mental health |
| https://www.yazooherald.net/front-page-slideshow-news/shaping-young-minds-during-covid | Shaping young minds during COVID |
| https://www.redhillsmsnews.com/sports/byrds-patriots-hoping-continue-march-toward-improvement | Byrdâ€™s Patriots hoping to continue march toward improvement |
| https://www.redhillsmsnews.com/sports/football-schedule-2020 | Football Schedule 2020 |
| https://www.northsidesun.com/news-breaking-news-sports-columns/majors-made-mark-mississippi-too | Majors made mark in Mississippi, too |
| https://www.redhillsmsnews.com/news/extension-programs-teach-tomato-growing | Extension programs teach tomato growing |
| https://www.redhillsmsnews.com/news/mac-announces-rapid-response-grants-application-opens-july-6 | MAC Announces Rapid Response Grants, Application Opens July 6 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats-most-recent/greene-county-upsets | Greene County upsets Sumrall 5-3 in second-half comeback |
| https://www.newtoncountyappeal.com/opinion-editorials-most-recent/brent-maze-time-nfl-got-it-right | Brent Maze: This time, the NFLâ€ˆgot it right |
| https://www.northsidesun.com/taxonomy/term/1541 | Press Release - Mississippi Legislative Black Caucus |
| https://www.enterprise-tocsin.com/news/new-inverness-fire-truck-buy-final-stages | New Inverness fire truck buy in final stages |
| https://www.northsidesun.com/social-schools/packed-house | Packed house |
| https://www.winonatimes.com/front-page-slideshow-news/halloween-fun-0 | Halloween fun! |
| https://www.sctonline.net/breaking-news/hawkins-be-charged-dui-manslaughter?most_read_source=year | Hawkins to be charged with DUI Manslaughter |
| https://www.pressregister.com/front-page-slideshow-news/cmsd%E2%80%88-host-meet-and-greet-nelson | CMSDâ€ˆto host meet and greet for Nelson |
| https://www.redhillsmsnews.com/sports/patriot-baseball-seniors-get-special-night | Patriot baseball seniors get special night |
| https://www.columbianprogress.com/front-page-slideshow-sports/whos-got-next-10-players-who-could-become-stars | Who's got next? 10 players who could become stars |
| https://www.redhillsmsnews.com/news/share-home-activities-young-children | Share at-home activities with young children |
| http://www.enterprise-journal.com/news/article_079758be-027f-11ea-bb70-c740815f77b8.html | N. Pike OKs behavior program |
| https://www.redhillsmsnews.com/taxonomy/term/4232 | By Mike Robertson Progress Edition |
| https://www.redhillsmsnews.com/most-recent/economic-future-looks-bright-louisville-winston-county | Economic Future looks bright for Louisville-Winston County |
| https://www.redhillsmsnews.com/most-recent/spring-fling-brings-crowd-dome | Spring Fling brings in crowd to Dome |
| https://www.redhillsmsnews.com/most-recent/fame-church-god-033121 | Fame Church of God 033121 |
| https://www.redhillsmsnews.com/most-recent/aldermen-have-special-meeting | Aldermen have special meeting |
| https://www.pressregister.com/tigers-isaiah-galmore-stepping-sophomore | Tiger's Isaiah Galmore stepping up as sophomore |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/police-seeking-person-interest-wednesday-night-shooting-death | Police seeking person of interest in Wednesday night shooting death |
| https://www.enterprise-tocsin.com/most-recent/life-different-here-it-was-when-i-grew-legacy-school-segregation-yalobusha-county-0 | â€˜Life is different here than it was when I grew upâ€™: The legacy of school segregation in |
| https://www.hubcityspokes.com/node/24606 | PCS stays hot as Crosby keeps posting monster numbers |
| https://www.redhillsmsnews.com/crime/911-calls-webster-100720 | 911 Calls Webster 100720 |
| https://www.starherald.net/amanda-sexton-ferguson | Amanda Sexton Ferguson |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/focus-harmon-mays-steps-big-whippets | With focus on Harmon, Mays steps up big for Whippets |
| https://www.starherald.net/sports-mcadams/mcadams-set-host-ethel-senior-night-monday | McAdams set to host Ethel for Senior night Monday |
| https://www.starherald.net/taxonomy/term/2073 | Laurence Hilliard |
| http://www.enterprise-journal.com/news/article_ec387eba-16ea-11ea-93f0-137ce42fb245.html | Liberty chief resigns for Pike chief deputy job |
| https://www.redhillsmsnews.com/news/msu-jones-college-sign-mou-bachelor-applied-science-degree-program | MSU, Jones College sign MOU for Bachelor of Applied Science degree program |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/spurlock-hired-public-works-director?most_read_source=week | Spurlock hired as Public Works director |
| https://www.gwcommonwealth.com/public_notices/article_1546d866-176c-11ea-ab15-bf66640cc388.html | Public Notices for Thursday, December 5, 2019 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/c-spire-boosts-tallahatchie-cell-sites | C Spire boosts Tallahatchie cell sites |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C395 | Sports |
| http://www.enterprise-journal.com/editorial/article_72c9b246-dbf4-11e9-88ed-2f9456ed7bb3.html | Opioid lawsuits may help cities |
| https://www.northsidesun.com/social-schools/prep-homecoming | Prep homecoming |
| http://www.enterprise-journal.com/news/article_7fd3343e-df92-11e9-ae36-eb1452268192.html | String of Pike break-ins probed |
| https://www.yazooherald.net/front-page-slideshow-sports/mavericks-earn-big-win-over-defending-state-champion-tallulah?most_read_source=week | Mavericks earn big win over defending state champion Tallulah |
| https://www.redhillsmsnews.com/news/noxubee-refuge-hosts-winston-forestry-association | Noxubee Refuge hosts Winston Forestry Association |
| https://www.redhillsmsnews.com/social/winston-garden-club-hold-meeting | The Winston Garden Club hold meeting |
| https://www.winonatimes.com/sports/winona-defeats-water-valley | Winona defeats Water Valley |
| https://www.winonatimes.com/sports/wcs-gets-win-over-newton%C2%AD | WCS gets win over NewtonÂ- |

| | |
|---|---|
| https://www.yazooherald.net/news?page=95 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/obituaries/article_f739cb94-d2d2-11ea-837d-efedbcf5ae46.html | Pinky Rebecca Hewitt |
| https://www.gwcommonwealth.com/news/article_6430a05c-d2d2-11ea-af62-e720c2c09eb4.html | 'A beautiful ride' |
| https://www.newtoncountyappeal.com/homeless-vet-laid-rest-state-cemetery | Homeless vet laid to rest in state cemetery |
| https://www.hubcityspokes.com/opinion-columns/order-reeves-has-suspicious-timing | Order from Reeves has suspicious timing |
| https://www.northsidesun.com/opinion-columns/human-slavery-still-plaguing-much-world | Human slavery is still plaguing much of the world |
| http://www.enterprise-journal.com/news/article_faaf08be-e6f8-11e9-8f5a-f36849d6cabb.html | Hood: Reevesâ€™ â€˜liberalâ€™ attacks offer no substance |
| http://www.enterprise-journal.com/editorial/article_b8e896b8-e6ec-11e9-8e7e-fbd86779183c.html | Montgomery DA hasnâ€™t recused |
| https://www.northsidesun.com/most-recent/mississippi-business-leader-passes-away | Mississippi Business Leader Passes Away |
| https://www.hubcityspokes.com/hattiesburg-student-gets-savilinx-award | Hattiesburg student gets SaviLinx award |
| https://www.pressregister.com/mdeq-awards-50000-grant-county | MDEQ awards $50,000 grant to county |
| https://www.newtoncountyappeal.com/sports/bestoftherest | Elite 11: Best of the Rest |
| https://www.pressregister.com/front-page-slideshow/man-shot-murdered-coahoma | Man shot, murdered in Coahoma |
| https://www.gwcommonwealth.com/news/article_942c550a-41ac-11eb-aacc-ab90e8a9c645.html | Noâ€˜COVID-19 hazard pay for city employees |
| https://www.gwcommonwealth.com/sports/article_d3610764-41b8-11eb-92e8-cf9c7c1b8fc2.html | Carroll's Bo Milton earns second straight Commonwealth Coach of the Year honor |
| https://www.gwcommonwealth.com/obituaries/article_7100e000-41b6-11eb-a04b-d3c1e9aa6964.html | Sara Elizabeth Killebrew |
| https://www.gwcommonwealth.com/sports/article_e2845466-132e-11eb-9dc4-bb96f8b8e3bd.html | Delta Streets Academy transforming empty building into new basketball gym |
| https://www.simpsoncounty.ms/front-page-slideshow-news/asap-gives-strong-report-city | ASAP gives strong report to city |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/yazoo-city-walgreens-store-closing | Yazoo City Walgreens store closing |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/magee-high-school-p-16-meets-magee-high-library | Magee High School P-16 meets at Magee High Library |
| https://www.simpsoncounty.ms/front-page-slideshow-news/election-set-nov-3 | Election set for Nov. 3 |
| https://www.hubcityspokes.com/news-crime/crime-hattiesburg-men-arrested-weapons-drugs | CRIME: Hattiesburg men arrested for weapons, drugs |
| https://www.hubcityspokes.com/news-petal-crime/officials-offering-reward-petal-sportsplex-burglary | Officials offering reward in Petal Sportsplex burglary |
| https://www.era-leader.com/front-page-slideshow/washington-parish-curfew-ends?most_read_source=month | Washington Parish Curfew Ends |
| https://www.columbianprogress.com/front-page-slideshow-news/t-shirt-sales-help-area-tornado-victims | T-shirt sales to help area tornado victims |
| https://www.redhillsmsnews.com/mdot-ready-winter-here-guide-bracing-winter-months-mississippi-0 | MDOT is ready for winter. Here is a guide for bracing the winter months in Mississippi |
| https://www.redhillsmsnews.com/taxonomy/term/3651 | By David Magee |
| https://www.enterprise-tocsin.com/node/51287 | Warm Through Wednesday but Cold Returns by Christmas |
| https://www.columbianprogress.com/opinion-editorials/rural-county-loses-its-only-pharmacy | Rural county loses its only pharmacy |
| https://www.northsidesun.com/opinion-columns/give-kale-break | Give Kale a Break |
| https://www.northsidesun.com/opinion-editorials/weak-case-against-charters | A weak case against charters |
| https://www.hubcityspokes.com/news-petal-health/mauldin-heads-1100-member-state-mda | Mauldin heads up 1,100-member state MDA |
| https://www.hubcityspokes.com/opinion-editorials/let%E2%80%99s-bring-back-objective-graduation-requirements | Letâ€™s bring back objective graduation requirements |
| https://www.gwcommonwealth.com/obituaries/article_73371b32-a1f7-11ea-b490-731aafc2b950.html | Alma C. Johnson |
| http://www.enterprise-journal.com/news/article_daf9f38e-696c-11ea-8c5b-430efa6ea090.html | Sentence upheld in 2018 DUI fatality |
| https://www.redhillsmsnews.com/news/us-attorneys-announce-federal-prosecutors-fight-covid-19-fraud-warn-public-against-fraudsters | U.S. Attorneys Announce Federal Prosecutors to Fight COVID-19 Fraud, Warn Public Against |
| http://www.enterprise-journal.com/editorial/article_af4bc6ba-6898-11ea-994c-5b60a0b195ff.html | Virus will test our reactions |
| https://www.gwcommonwealth.com/state_news/article_5143ccec-068e-58fd-8d6c-49604c4e4a88.html | SC man wanted for attempted murder arrested in Mississippi |
| https://www.northsidesun.com/news-most-recent/new-city-hall-nearing-completion | New city hall nearing completion |
| https://www.starherald.net/news-state/durant-continues-post-tornado-recovery-electric-grid-grant | Durant continues post-tornado recovery with electric grid grant |
| http://www.enterprise-journal.com/sports/article_eef957fa-df1c-11ea-b46f-77dd29e245b8.html | ASC opens season with 38-6 victory over Hillcrest |
| https://www.northsidesun.com/news-breaking-news/mississippi-losing-population | Mississippi losing population |
| https://www.redhillsmsnews.com/news/eccc-students-receive-top-honors-state-deca-competition | ECCC Students Receive Top Honors at State DECA Competition |
| https://www.redhillsmsnews.com/news/alzheimer%E2%80%99s-advocates-raise-awareness-state-capitol | ALZHEIMERâ€™S ADVOCATES TO RAISE AWARENESS AT THE STATE CAPITOL |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/breaking-barriers-dreifus-smith-making-difference-his-community | Breaking Barriers: Dreifus Smith making a difference in his community |
| https://www.yazooherald.net/front-page-slideshow-news/more-cowbell | More Cowbell! |
| https://www.yazooherald.net/opinion-columnists/somehow-they-survived | Somehow they survived... |
| https://www.starherald.net/news-kosciusko-attala-county/ctc-hosa-students-heading-state-competition | CTC HOSA students heading to state competition |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union%E2%80%99s-ogletree-wins-monroe-invitational | Unionâ€™s Ogletree wins Monroe Invitational |
| https://www.newtoncountyappeal.com/news-union/red-white-and-blue | Red, White and Blue |
| https://www.newtoncountyappeal.com/news-newton/nes-jumps-76-passing | NES jumps to 76% passing |
| https://www.newtoncountyappeal.com/opinion-columns/column-union-day-was-huge-success | Column: Union Day was a huge success |
| https://www.enterprise-tocsin.com/news/tax-collection-plan-hold-until-%E2%80%9820 | Tax collection plan on hold until â€˜20 |
| https://www.pressregister.com/opinion/taking-pride-clarksdale | Taking pride in Clarksdale |
| https://www.winonatimes.com/news/vaiden-heritage-festival-set-saturday | Vaiden Heritage Festival set for this Saturday |
| https://www.winonatimes.com/news/county-can-garnish-tax-refunds-debts-owed | County can garnish tax refunds for debts owed |
| https://www.enterprise-tocsin.com/news/immaculate-conception-spaghetti-supper-set-oct-14 | Immaculate Conception spaghetti supper set for Oct. 14 |
| https://www.enterprise-tocsin.com/opinion-columns/generally-speaking-downton-abbey | Generally Speaking: Downton Abbey |
| https://www.enterprise-tocsin.com/social-weddings/freeman-mcdowell-wed-oct-26 | Freeman, McDowell to wed Oct. 26 |
| https://www.yazooherald.net/obituaries/chester-dale-bramlett | Chester Dale Bramlett |
| https://www.pressregister.com/front-page-slideshow/wyatt-emmerich-covid-19-hindsight-2020 | WYATT EMMERICH: COVID-19 hindsight is 20/20 |
| https://www.tallahatchienews.ms/opinion-columnists/succumbing-fear-failure-faith-christians | Is succumbing to fear a failure of faith for Christians? |
| https://www.tallahatchienews.ms/opinion-columnists/livestreaming-new-reality-churches | Livestreaming, a new reality for churches |
| https://www.tallahatchienews.ms/front-page-slideshow-news/latest-covid-19-death-raises-states-total-six | Latest COVID-19 death raises state's total to six |
| https://www.tallahatchienews.ms/news/state-board-education-suspends-key-policies-manage-impact-extended-school-closures | State Board of Education suspends key policies to manage impact of extended school closur |
| https://www.columbianprogress.com/front-page-slideshow/county%E2%80%99s-history-documented-genealogy-room | Countyâ€™s history documented in genealogy room |
| https://www.redhillsmsnews.com/news/ridgeland-man-arrested-child-pornography | Ridgeland man arrested for child pornography |
| http://www.enterprise-journal.com/news/article_b54972d0-2b5b-11ea-888a-6b334f369ed6.html | S. Pike player killed |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-050620 | Choctaw Legals 050620 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/inmate-passes-away-parchman-tuesday | Inmate passes away at Parchman Tuesday |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/local-officials-frustrated-state-covid-19 | Local officials frustrated by state COVID-19 action |
| https://www.gwcommonwealth.com/news/article_06ae951a-3f56-11eb-ae7a-5b918d894aa2.html | Mail carrier complains about unleashed dogs |
| https://www.newtoncountyappeal.com/basketball-girls-collect-only-win-week-newton-county-academy | BASKETBALL: Girls collect only win of week for Newton County Academy |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-coronavirus-cases-5?most_read_source=all | Coahoma County coronavirus cases climb to 7 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/%E2%80%98heartbreaking%E2%80%99-end-ben-van-cleve-talks-about-what-could-have-bee | A â€˜heartbreakingâ€™ end: Ben Van Cleve talks about what could have been for his Ole Mi |
| https://www.ddtonline.com/news/greenville-airport-awarded-2m-grant | Greenville airport awarded $2M grant |
| https://www.yazooherald.net/sports/sylva-bay-holds-benton-academy | Sylva Bay holds off Benton Academy |
| https://www.starherald.net/news-kosciusko-attala-county/community-calendar-011620 | Community calendar 011620 |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/brumfields-unusual-journey-brings-success | Brumfield's unusual journey brings success, stability to Oak Grove |
| https://www.columbianprogress.com/opinion-editorials/where-virus-really-lives | Where virus really lives |
| https://www.redhillsmsnews.com/news/mississippi-college-waives-standardized-test-scores-graduate-students | Mississippi College Waives Standardized Test Scores for Graduate Students |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/acsd-announces-aug-7-school-year-start | ACSD announces Aug. 7 school year start |
| https://www.northsidesun.com/legislature-considers-several-new-local-tourism-taxes-reauthorizes-others | Legislature considers several new local tourism taxes, reauthorizes others |
| https://www.era-leader.com/front-page-slideshow/early-voting-underway?most_read_source=week | Early voting underway |
| https://www.era-leader.com/front-page-slideshow/its-not-over-yet-governor-and-parish-president-warn?most_read_source=week | It's not over yet, governor and parish president warn |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bpac-announces-summer-movie-series | BPAC announces summer movie series |
| https://www.enterprise-tocsin.com/targeted-aid-would-give-best-return | Targeted aid would give best return |
| https://www.pressregister.com/most-recent-news-social-obituaries/brian-timothy-maxwell | Brian Timothy Maxwell |
| https://www.gwcommonwealth.com/sports/article_1b0d4f72-6753-11eb-9814-5701053e850e.html | Prep hoops roundup: Carroll boys advance to district championship |
| https://www.gwcommonwealth.com/news/article_72946720-675e-11eb-8c2a-7b99dbafec4c.html | Developer pitches 2nd low-income housing complex |
| https://www.sctonline.net/features/message-133 | The Message |
| https://www.starherald.net/news-kosciusko-attala-county/state-commission-seeks-flag-design-submissions | State commission seeks flag design submissions |
| https://www.starherald.net/obits/effie-dale-wallace | Effie Dale Wallace |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-schools-benefit-grant | Local schools to benefit from grant |
| https://www.starherald.net/sports-kosciusko/kosy-soccer-heads-starkville | Kosy Soccer heads to Starkville |
| https://www.redhillsmsnews.com/news/baptist-welcomes-new-colorectal-surgeon-medical-staff | Baptist welcomes new colorectal surgeon to medical staff |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news-sports/mdccs-upcoming-match-against-holmes-postponed | MDCC's upcoming match against Holmes postponed |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-012021 | Calendar of Events Webster 012021 |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-012021 | Obituaries Webster 012021 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/march-program-honor-kings-legacy | March, program honor Kingâ€™s legacy |
| https://www.redhillsmsnews.com/front-page-slideshow-news/16th-section-land-manager-options-discussed | 16th Section land manager options discussed |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/miss-lee-marry-mcgill-jan-30 | Miss Lee to marry McGill on Jan. 30 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-080719 | Calendar of Events Winston 080719 |
| https://www.hubcityspokes.com/news-crime-most-recent/man-serve-40-years-murder-emalee-walters-eatonville | Man to serve 40 years for murder of Emalee Walters of Eatonville |
| https://www.northsidesun.com/cartoons/marshall-ramsey-breath-holding | Marshall Ramsey: Breath Holding |
| https://www.northsidesun.com/most-recent/mayor-gene-mcgee-appointed-serve-national-league-citiess-committee | Mayor Gene McGee Appointed to Serve on National League of Cities's Committee |
| https://www.pressregister.com/node/52061?recurr-event=0 | Coahoma County Tourism Commission |

| | |
|---|---|
| https://www.yazooherald.net/front-page-slideshow-lifestyles/southgroup-included-best-practices-study | SouthGroup included in Best Practices study |
| https://www.yazooherald.net/front-page-slideshow-news/luse-serving-veterans-service-officer-yazoo-county | Luse serving as Veterans Service Officer for Yazoo County |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/homeless-problem-needed-tackling-0 | Homeless problem needed tackling |
| https://www.northsidesun.com/social-obituaries/dr-john-coulter-morrison | Dr. John Coulter Morrison |
| https://www.redhillsmsnews.com/eupora-makes-two-head-coaching-hires-0 | Eupora makes two head coaching hires |
| https://www.redhillsmsnews.com/gov-reeves-signs-parole-eligibility-bill-after-last-years-veto-0 | Gov. Reeves signs parole eligibility bill, after last yearâ€™s veto |
| https://www.yazooherald.net/news/grand-jury-indicts-yazoo-county-principal | Grand jury indicts Yazoo County principal |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-library-expand-services-include-library-visits | Ackerman Library to expand services to include In-Library visits |
| https://www.hubcityspokes.com/news-petal/miss-petal-named-first-alternate | Miss Petal named first alternate |
| https://www.hubcityspokes.com/news-hattiesburg/city-conduct-sewer-line-replacement-project | City to conduct sewer line replacement project |
| https://www.hubcityspokes.com/opinion-columns/saving-face-facebook | Saving Face on Face(book) |
| https://www.sctonline.net/front-page-slideshow/barnes-named-star-student | Barnes named STAR Student |
| http://www.enterprise-journal.com/editorial/article_86deabba-ea90-11e9-be61-5388987091d7.html | The NBA caves to China |
| https://www.hubcityspokes.com/news-hattiesburg-social-schools/hpsd-board-trustees-approves-renovation-contracts | HPSD Board of Trustees approves renovation contracts |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-crew-helps-save-woman-daughter-water | Sunflower County crew helps save woman, daughter from water |
| https://www.columbianprogress.com/news/fire-report-may-28-2020 | Fire Report: May 28, 2020 |
| https://www.gwcommonwealth.com/sports/article_154b5428-5a9b-11ea-9c08-dbf6a86781c2.html | PA drops opener on diamond |
| https://www.gwcommonwealth.com/sports/article_6ee258ba-5a9b-11ea-bf23-9fccc2732952.html | Dogs on road; Rebels at home in SEC action |
| https://www.gwcommonwealth.com/news/article_728a87ba-5aac-11ea-be1e-47e172784d2f.html | Scads of artifacts missing from museumâ€™s most prized collection |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/miller-was-thick-just-about-every-major-war-and-conflict-late-1980s-until | Miller was in the thick of just about every major war and conflict from the late 1980s until h |
| https://www.winonatimes.com/news/vaiden-planning-christmas-carnival | Vaiden planning a Christmas Carnival |
| https://www.sctonline.net/front-page-slideshow-news-breaking-news/ice%E2%80%88raids-plants-sebastopol-and-morton | ICEâ€ˆraids plants in Sebastopol and Morton |
| https://www.hubcityspokes.com/rodney-recognized-entrepreneur-year-usm-business-college | Rodney recognized as Entrepreneur of the Year by USMâ€ˆbusiness college |
| https://www.hubcityspokes.com/usm-leaders-enrollment-high-due-part-retention-goals | USMâ€ˆleaders:â€ˆEnrollment high due, in part, to retention goals |
| https://www.columbianprogress.com/news/initial-jobless-claims-skyrocket | Initial jobless claims skyrocket |
| https://www.redhillsmsnews.com/front-page-slideshow-news/faa-awards-30000-local-airport | FAA awards $30,000 to local airport |
| https://www.columbianprogress.com/news-public-notices/fire-report-april-23-2020 | Fire Report: April 23, 2020 |
| https://www.northsidesun.com/news-breaking-news/city-announces-new-steps-covid-fight | City announces its taking new steps in COVID fight |
| https://www.tallahatchienews.ms/taxonomy/term/2227 | Reggie Ross/The Grenada Star |
| https://www.tallahatchienews.ms/news-most-recent/c-spire-fiber-begins-preorders-ultra-fast-fiber-internet-oxford | C Spire Fiber begins preorders for ultra-fast fiber internet in Oxford |
| https://www.tallahatchienews.ms/news/issues-continue-flood-water-system-project | Issues continue to flood water system project |
| https://www.enterprise-tocsin.com/news/indianola-man-accused-shooting-west-helena-officer | Indianola man accused of shooting West Helena officer |
| https://www.tallahatchienews.ms/front-page-slideshow-news/library-summer-reading-program-begins-next-week | Library 'Summer Reading Program' begins next week |
| https://www.tallahatchienews.ms/sale-land-and-2-houses | For sale: Land and 2 houses |
| https://www.gwcommonwealth.com/obituaries/article_4ff54118-ba79-11ea-89b9-87163625d230.html | Dorothy â€˜Dotâ€™ Duke Roberts |
| https://www.gwcommonwealth.com/opinion/columns/article_bd80b958-ba3b-11ea-9275-3badef932903.html | Attending brotherâ€™s funeral not easy thing |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/msu-basketball-signs-holly-spring-standout | MSU basketball signs Holly Spring standout |
| https://www.yazooherald.net/lifestyles/miss-cormier-marry-damiens-september-28 | Miss Cormier to marry Damiens on September 28 |
| https://www.enterprise-tocsin.com/opinion-columns/your-season-drought-almost-over | Your season of drought is almost over |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C674 | Editorials |
| https://www.yazooherald.net/news/new-ambulance-service-facility-cant-get-here-soon-enough?most_read_source=week | New ambulance service facility can't get here soon enough |
| https://www.redhillsmsnews.com/news/msu-center-distance-education-celebrates-online-program-offerings-surpass-50 | MSU Center for Distance Education celebrates as online program offerings surpass 50 |
| http://www.enterprise-journal.com/obituaries/article_2f13affe-cadf-11ea-a919-0b61db79451a.html | Bobbie Nell Parker |
| http://www.enterprise-journal.com/obituaries/article_d82dbfc2-cade-11ea-82f4-f7b4af56edf2.html | Alfrieda Sorrels Clark |
| http://www.enterprise-journal.com/obituaries/article_4330f366-cadf-11ea-97f9-f7e3b7f2d0a9.html | Clifton Wilson Jr. |
| https://www.hubcityspokes.com/news-hattiesburg-crime-breaking-news/police-arrest-wanted-fugitive-hattiesburg-airport | Police arrest wanted fugitive at Hattiesburg airport |
| https://www.era-leader.com/opinion/we-wont-always-be-lucky-we-can-always-be-prepared | We won't always be lucky, but we can always be prepared |
| http://www.enterprise-journal.com/news/article_05df23ae-c7b3-11ea-bd76-4f75b768cb27.html | Liberty native dies during police training in Texas |
| https://www.redhillsmsnews.com/news/alumni-sew-600-mississippi-college-masks | Alumni Sew 600 Mississippi College Masks |
| https://www.columbianprogress.com/obituaries/obituaries-hoyt-clifton-reyer | Obituaries: Hoyt Clifton Reyer |
| https://www.yazooherald.net/opinion-columnists/were-helluva-mess-yazoo | We're in a helluva mess Yazoo |
| https://www.enterprise-tocsin.com/news/moorhead-calls-foul-after-rims-intended-youth-used-block-party | Moorhead calls foul after rims intended for youth used for block party |
| https://www.enterprise-tocsin.com/news/reeves%E2%80%99-signature-tuesday-officially-retired-1894-state-flag-and-new-design-will-be-decided | Reevesâ€™ signature on Tuesday officially retired the 1894 state flag, and a new design will |
| http://www.enterprise-journal.com/news/article_1b84b2f0-bc64-11ea-a41f-bb2ecbb5c8d7.html | CA hire shows board in dispute |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/making-plans-settlement-could-help-improve-citys-water-bond | Making Plans: Settlement could help improve cityâ€™s water bond rating |
| https://www.starherald.net/obits/kenny-wayne-bishop | Kenny Wayne Bishop |
| http://www.enterprise-journal.com/obituaries/article_c4658876-4d9d-11ea-bdf9-3bdd8d0072ad.html | Donald Allredâ€ˆSr. |
| https://www.hubcityspokes.com/opinion-columns-music/new-releases-no-night-sweats | New Releases: No Night Sweats? |
| https://www.gwcommonwealth.com/news/article_b0e4c69e-731d-11eb-8a0f-bbc2c3195486.html | No mail on Saturday either |
| https://www.gwcommonwealth.com/news/article_fb5e733a-1254-11ea-8b55-3bea3d09aef2.html | Shoppers try to take advantage of early Christmas deals |
| https://www.gwcommonwealth.com/news/article_c19dbd7c-1254-11ea-83c3-0f1f45e9fe71.html | Judge chosen for Self election contest |
| https://www.gwcommonwealth.com/news/police_courts/article_07fd07e6-123c-11ea-980c-67aa70e10f09.html | Crime Report for 11/28 |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/lady-mavericks-win-class-aa-state-title | Lady Mavericks win the Class AA State Title |
| https://www.redhillsmsnews.com/news/mathiston-reform-and-bywy-fire-departments-join-training-excercise | Mathiston, Reform, and Bywy fire departments join in training excercise |
| https://www.redhillsmsnews.com/schools/dr-seuss-celebration-0 | Dr. Seuss celebration |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-031120 | Editorial roundup Choctaw 031120 |
| https://www.redhillsmsnews.com/weddings/rook%E2%80%99s-50th-wedding-anniversary | Rookâ€™s 50th Wedding Anniversary |
| https://www.redhillsmsnews.com/news/fca-president-leads-prayer-nation | FCA president leads prayer for nation |
| https://www.redhillsmsnews.com/social/storytime-features-%E2%80%98-foot-book%E2%80%99 | Storytime features â€˜The Foot Bookâ€™ |
| https://www.redhillsmsnews.com/news/ranch-house-opry-featuring-eupora-native | Ranch House Opry featuring Eupora native |
| https://www.redhillsmsnews.com/taxonomy/term/4048 | By Mike Robertson The Choctaw Plaindealer |
| https://www.redhillsmsnews.com/most-recent/ewe-beauty-pageant | EWE Beauty Pageant |
| https://www.pressregister.com/coahoma-county-combats-covid | Coahoma County combats COVID |
| https://www.pressregister.com/police-seek-help-solving-crestline-auto-burglary | Police seek help in solving Crestline auto burglary |
| https://www.gwcommonwealth.com/news/article_d5b51b9a-7bd3-11eb-b869-6fcb7f39b89f.html | Council briefed on C Spire broadband |
| https://www.newtoncountyappeal.com/school-lunch-menus-9 | School Lunch Menus |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/pipe-planner-session-be-held-sunflower-county-march-3 | Pipe Planner session to be held in Sunflower County March 3 |
| https://www.starherald.net/sports-kosciusko-ethel/kosy-ethel-softball-set-play-ackerman-saturday | Kosy, Ethel softball set to play in Ackerman Saturday |
| https://www.gwcommonwealth.com/news/article_7edf3926-5529-11ea-b303-cb6c7a489302.html | National Boy Scouts bankruptcy doesnâ€™t affect local troops |
| https://www.gwcommonwealth.com/sports/article_63ee0be4-5513-11ea-928b-5b8af8bad7ca.html | Valley hosting tough opponent |
| https://www.gwcommonwealth.com/news/article_ec2e747a-5528-11ea-94ba-5734eec0de44.html | Wastewater line collapses |
| https://www.gwcommonwealth.com/sports/article_812d2686-5513-11ea-b0df-1f0c4711771d.html | Rebs at home; Dogs on road on Saturday |
| https://www.gwcommonwealth.com/obituaries/article_b1466d46-5522-11ea-92ec-07ffb4f16513.html | Herbert C. â€˜Herbâ€™ Ruscoe |
| https://www.enterprise-tocsin.com/news/jordan-keynote-naacp-black%E2%80%88history-program?most_read_source=week | Jordan to keynote NAACP Blackâ€ˆHistory program |
| https://www.redhillsmsnews.com/sports/panthers-take-run-rule-win-over-wcs | Panthers take run-rule win over WCS |
| https://www.redhillsmsnews.com/sports/smith-excited-opportunity-lead-east-webster-baseball-program | Smith excited for opportunity to lead East Webster baseball program |
| https://www.northsidesun.com/news-most-recent-schools/signs-state | Signs with State |
| https://www.newtoncountyappeal.com/taxonomy/term/9082 | Amanda Sexton Ferguson |
| https://www.starherald.net/most-recent-sports-french-camp/fca-basketball-teams-suffer-through-rough-week | FCA basketball teams suffer through rough week |
| https://www.newtoncountyappeal.com/breaking-news-sports-newton-tigers-nca-generals-uhs-jackets/preview-week-1-five-six-teams-are | Preview: WEEK 1 â€“ Five of six teams are in action this Friday night |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars/final-tuneup-2020-cougars-beat-lake | Final tuneup for 2020 \| Cougars beat Lake in preseason jamboree |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-090220 | Editorial Roundup Choctaw 090220 |
| https://www.gwcommonwealth.com/news/article_61eb15ca-eccc-11ea-9ddc-ab6792ec8a01.html | Native of Sanâ€ˆFrancisco Bay area joins staff as sports editor |
| https://www.redhillsmsnews.com/news/countys-virus-total-tops-300 | Countyâ€™s virus total tops 300 |
| https://www.redhillsmsnews.com/sports/edwards-pleased-eagles-play-against-noxapater | Edwards pleased with Eaglesâ€™ play against Noxapater |
| https://www.redhillsmsnews.com/sports/east-webster-faces-against-kosy-scrimmage | East Webster faces off against Kosy in scrimmage |
| https://www.columbianprogress.com/obituaries/obituaries-joyce-joann-windham | Obituaries: Joyce Joann Windham |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-weddings/cannon-boler-wed-march-28 | Cannon, Boler to wed March 28 |
| https://www.gwcommonwealth.com/news/article_c7c113f4-46ff-11ea-a0c0-7f3aed7c4e57.html | Meredith urges blacks to â€˜step upâ€™ |
| https://www.gwcommonwealth.com/news/article_1faabafc-4700-11ea-86c9-370bc855b370.html | Police lieutenant teaches respect for others |
| https://www.gwcommonwealth.com/news/article_29347ed4-46fe-11ea-bc7c-771825bfb36b.html | Itta Bena murals up |
| https://www.gwcommonwealth.com/news/police_courts/article_e921d5be-46ec-11ea-8520-7fc1a084df87.html | Crime report for 1/31-2/3 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-purvis-tornadoes/amidst | Amidst Coronavirus concerns, Oak Grove comes away with 4-1 win over Purvis |
| https://www.northsidesun.com/news-most-recent-schools/brendon-minor-signs | Brendon Minor signs |
| https://www.enterprise-tocsin.com/burke-and-skaggs-address-lions | Burke and Skaggs address Lions |
| https://www.northsidesun.com/news-breaking-news-columns/intense-opinions-about-trump-affects-local-races | Intense opinions about Trump affects local races |
| https://www.starherald.net/news-kosciusko-attala-county/ellzey-joins-mass-board-directors | Ellzey Joins MASS Board of Directors |

| | |
|---|---|
| https://www.pressregister.com/coahoma-county-known-record-deer | Coahoma County known for record deer |
| https://www.columbianprogress.com/front-page-slideshow-news/chs-homecoming-court-be-presented | CHS homecoming court to be presented |
| https://www.redhillsmsnews.com/schools/dino-mite | DINO-MITE |
| https://www.redhillsmsnews.com/public-notices/webster-legals-092320 | Webster Legals 092320 |
| https://www.simpsoncounty.ms/obituaries/bert-tullos-mcdaniel | Bert Tullos McDaniel |
| https://www.starherald.net/kosciusko-attala-county/rotarys-mr-dictionary-now-makes-video-visits | Rotaryâ€™s Mr. Dictionary now makes video visits |
| https://www.tallahatchienews.ms/news/pro-rodeo-event-weekend-sportsplex | Pro rodeo event this weekend at Sportsplex |
| https://www.gwcommonwealth.com/obituaries/article_34509df6-02bb-11eb-9c1a-673abd54e935.html | Mary Joanne Gilliam Ashcraft |
| https://www.gwcommonwealth.com/news/article_82849a80-02bc-11eb-9aff-835293733285.html | Homemade sombreros |
| https://www.gwcommonwealth.com/news/article_4856f33e-02bd-11eb-b08e-97a08dd86ab0.html | MVSU has taken steps to protect against virus |
| https://www.yazooherald.net/opinion-columnists/its-going-get-worse | It's going to get worse |
| https://www.northsidesun.com/news-breaking-news/commission-approves-process-selecting-new-flag-chooses-meeting-dates | Commission Approves Process of Selecting New Flag, Chooses Meeting Dates |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-072920 | Choctaw County Legals 072920 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/pine-belt-receives-millions-paycheck | Pine Belt receives millions in Paycheck Protection Program loans |
| https://www.redhillsmsnews.com/news/runoff-september-22nd-special-elections-election-day-reminders | Runoff for September 22nd Special Elections - Election Day Reminders |
| https://www.enterprise-tocsin.com/node/50754 | Feeling Like Spring the Next Few Days |
| https://www.sctonline.net/mississippi-covid-19-update-december-9th-2020-1 | Mississippi Covid-19 Update : December 9th, 2020 |
| https://www.newtoncountyappeal.com/union-stem-finalist | UNION: STEM finalist |
| https://www.gwcommonwealth.com/obituaries/article_fe159cc4-aa99-11ea-8112-076a4a1b4e48.html | Frank K. Lucas |
| https://www.gwcommonwealth.com/obituaries/article_e78d35fc-aa99-11ea-8a99-af7de5ee6591.html | Curtis E. Hodges |
| https://www.winonatimes.com/most-recent-news/kilmichael-native-wins-dsu-writing-contest | Kilmichael native wins DSU writing contest |
| https://www.pressregister.com/playoff-preview-clarksdale-faces-itawamba-south-pontotoc | PLAYOFF PREVIEW: Clarksdale faces Itawamba, South Pontotoc |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow/martha-jones-will-be-first-woman | Martha Jones will be first woman pastor of New Center Ridge M.B. Church in Sallis |
| http://www.enterprise-journal.com/news/article_b2e4e786-b577-11e9-83db-1306da27f485.html | House race heats up |
| https://www.gwcommonwealth.com/obituaries/article_df7159b8-d922-11ea-972a-d71931d850b6.html | Sarah Emma Phillips Jordan |
| https://www.gwcommonwealth.com/opinion/columns/article_f7b73cd6-d918-11ea-ad6d-cff3c1deb3c1.html | Rural broadband is big |
| https://www.gwcommonwealth.com/news/article_78676030-d91f-11ea-97b1-437aaf74ec30.html | Indywood Glen clear of COVID-19 |
| https://www.northsidesun.com/news-breaking-news-columns/attacks-police-reduce-safety | Attacks on police reduce safety |
| https://www.redhillsmsnews.com/try-rosemary-and-thyme-home-gardens-containers | Try rosemary and thyme in home gardens, containers |
| https://www.columbianprogress.com/front-page-slideshow-sports/trojans-defense-dominates-jeff-davis | Trojans defense dominates Jeff Davis |
| http://www.enterprise-journal.com/news/article_d7e7dfe0-eae5-11e9-9ffc-db6b9d843046.html | Amite County board gets update on Powell Road bridge |
| http://www.enterprise-journal.com/news/article_276b3512-eae6-11e9-85ab-1f1fd4f49149.html | Chief Justice touts drug courts |
| https://www.hubcityspokes.com/news-petal/60k-petal-primary-disney-raffle-raises-big-bucks-computers-and-playground-equipment | $60K: Petal Primary Disney raffle raises big bucks for computers and playground equipment |
| https://www.enterprise-tocsin.com/news/inmates-working-mpic-play-key-role-fight-against-covid-19 | Inmates working with MPIC play key role in fight against COVID-19 |
| https://www.enterprise-tocsin.com/opinion-columns/precious-memories%E2%80%A6how-they-linger | Precious Memoriesâ€¦how they linger |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-residents-be-required-wear-masks-while-shopping | Hattiesburg residents to be required to wear masks while shopping |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/newton-1 | Newton County up to 81 coronavirus cases |
| https://www.pressregister.com/node/5086 | James Crutcher |
| https://www.pressregister.com/front-page-slideshow/city-extends-shutdown-may-11 | City extends shutdown to May 11 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_78cb2242-0524-11eb-8831-ab0bb3a80b2b.html | My Two Cents for Saturday, Oct. 3, 2020 |
| https://www.gwcommonwealth.com/news/article_e22c1b26-0ffa-11ea-af33-2f5ec027dfa2.html | Tax notices to be mailed this week |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/lady-whippets-have-strong-week | Lady Whippets have strong week |
| http://www.enterprise-journal.com/obituaries/article_2f45f962-4bab-11eb-97c0-e3beb7974e97.html | Anna Gayle Minks |
| http://www.enterprise-journal.com/news/article_5bcfadbc-4d1c-11eb-8af1-8358622659b3.html | Teen shooting victim dies |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/dr-grey-wallace-premier-medicalbaptist | Local doctor informs public of diagnosis |
| https://www.redhillsmsnews.com/news/belhaven-university-nursing-seniors-join-fight-stop-covid-19 | Belhaven University Nursing Seniors Join the Fight to Stop COVID-19 |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-issues-supplement-ensure-united-covid-19-response | Governor Tate Reeves Issues Supplement to Ensure United COVID-19 Response |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-schools/leblanc-winstead-named-star-student-teacher | LeBlanc, Winstead named STAR student, teacher |
| https://www.starherald.net/news-kosciusko-sports-kosciusko-front-page-slideshow/kosy-names-orr-head-football-coach | Kosy names Orr head football coach |
| https://www.yazooherald.net/front-page-slideshow-news/future-fouche-apartments | The Future of Fouche Apartments |
| https://www.redhillsmsnews.com/news/former-jones-county-supervisor-jerome-wyatt-found-guilty-embezzlement | Former Jones County Supervisor Jerome Wyatt Found Guilty of Embezzlement |
| https://www.gwcommonwealth.com/sports/article_988186b4-f6db-11ea-8772-f752fe848794.html | Hodges, Jones, Johnson named Players of the Week |
| https://www.gwcommonwealth.com/obituaries/article_e3fc6334-f6ef-11ea-9cd7-5f2bee7f8109.html | Robert Paul Moore Jr. |
| https://www.gwcommonwealth.com/news/article_1dd90d24-f6f9-11ea-b3dc-2f3b64efaa73.html | Reward offered for info on hit-and-run |
| https://www.redhillsmsnews.com/news/locals-among-asu-summer-graduates | Locals among ASU summer graduates |
| https://www.redhillsmsnews.com/news/deputy-credited-saving-mans-life | Deputy credited with saving manâ€™s life |
| https://www.redhillsmsnews.com/news/food-plot-preparation-use-fire-responsibly | Food plot preparation: use fire responsibly |
| https://www.simpsoncounty.ms/front-page-slideshow-news/paul-mullins-takes-office-january-3 | Paul Mullins takes office January 3 |
| https://www.gwcommonwealth.com/opinion/columns/article_afefa9d0-88e4-11ea-b27a-f73528a92e73.html | Black toll demands caution |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-010820 | Winston County Legals 010820 |
| https://www.columbianprogress.com/opinion-columns/simple-explanation-why-virus-matters | Simple explanation of why virus matters |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow/town-carrollton-limiting-visitors-town | Town of Carrollton is limiting visitors to town hall |
| https://www.sctonline.net/front-page-slideshow/attend-eccc-workshop | Attend ECCC Workshop |
| https://www.sctonline.net/front-page-slideshow/grant-aid | Grant-In-Aid |
| https://www.northsidesun.com/features/5-things-you-didnt-know-about-betsey-and-abby | 5 things you didn't know about Betsey and Abby |
| https://www.gwcommonwealth.com/news/article_fd366f30-b689-11ea-94eb-d30eb45e9f94.html | Man dead from gunshot wounds |
| https://www.gwcommonwealth.com/obituaries/article_75b7840a-b688-11ea-99a1-13c7d3b0e0fc.html | Valdemir Devonte Beverly |
| https://www.gwcommonwealth.com/obituaries/article_ceb148c2-b681-11ea-ba16-93dadaddda9a.html | Marion Adams Jr. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/murder-suspect-custody?most_read_source=week | Murder suspect in Custody |
| https://www.enterprise-tocsin.com/week-left-shop | A week left to shop |
| https://www.newtoncountyappeal.com/decatur-community-news-stargazing-decatur-month | Decatur Community News: Stargazing in Decatur this month |
| https://www.sctonline.net/features/morton-news-108 | Morton News |
| https://www.sctonline.net/community-calendar/community-calendar-57 | Community Calendar |
| https://www.redhillsmsnews.com/news/eccc-basketball-season-tickets-now-sale | ECCC Basketball Season Tickets Now on Sale |
| https://www.columbianprogress.com/social-features/morgan-reunion-proves-hit | Morgan reunion proves a hit |
| https://www.yazooherald.net/front-page-slideshow-news/hopson-named-yazoo-county-band-director | Hopson named Yazoo County band director |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/mdcc-softball-players-headed-delta-state | MDCC softball players headed to Delta State |
| https://www.pressregister.com/news-social-obituaries/freddie-lenard-sr | Freddie Lenard Sr. |
| https://www.yazooherald.net/front-page-slideshow-news/police-see-growing-us-mdma-yazoo-city | Police see growing us of MDMA in Yazoo City |
| https://www.redhillsmsnews.com/social/fame-church-god-news-father%E2%80%99s-day | Fame Church of God News: Fatherâ€™s Day |
| https://www.gwcommonwealth.com/news/article_00dda012-a5ba-11ea-a059-2fa362b0f9dc.html | Two more die from COVID-19 in Leflore County |
| https://www.hubcityspokes.com/news-hattiesburg/emergency-management-authorities-preparing-active-hurricane-season | Emergency management authorities preparing for active hurricane season |
| https://www.winonatimes.com/front-page-slideshow-news/ccsd-placed-probation-state | CCSD placed on probation by state |
| https://www.enterprise-tocsin.com/charles-dunagin-count-me-vaccine | Charles Dunagin: Count me in for the vaccine |
| https://www.newtoncountyappeal.com/sports/ncaa-football-mississippi-state-24-kansas-state-31-%E2%80%93-wildcats-rally-fourth-quarter-defeat | NCAA FOOTBALL: MISSISSIPPI STATE 24, KANSAS STATE 31 â€“ Wildcats rally in fourth quart |
| http://www.enterprise-journal.com/news/article_cf997292-a71d-11e9-81e5-f3686a044685.html | Traffic fatalities reported in Pike, Walthall counties |
| http://www.enterprise-journal.com/news/article_fd314ba2-cf64-11e9-bb52-e75ae220db5c.html | Higher property values help town avoid tax hike |
| http://www.enterprise-journal.com/news/article_edf43c92-cf66-11e9-96af-87386b6c7edd.html | New CA returns to roots |
| http://www.enterprise-journal.com/news/article_6e2e5e0c-cf66-11e9-91ed-83ebbd638d13.html | McComb revenue projections questioned |
| http://www.enterprise-journal.com/news/article_0e73a450-c0a0-11ea-a27a-7fd95e57d82b.html | Osyka aldermen OK Christmas parade, 5K race |
| http://www.enterprise-journal.com/news/article_309ea14c-c0a0-11ea-9c26-b31fa1c9c2c2.html | Walthall bridge work will benefit roads |
| https://www.starherald.net/sports-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-school/mais-currently | MAIS currently on course to resume play on schedule |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/baseball-whippets-hand-out-awards-2020-season | Baseball Whippets hand out awards for 2020 season |
| https://www.starherald.net/news-attala-county/county-arrests-070920 | County arrests 070920 |
| https://www.starherald.net/news-attala-county-state-front-page-slideshow/county-has-revise-road-repaving-plans | County has to revise road repaving plans |
| https://www.sctonline.net/front-page-slideshow-news/scott-county-elected-officials-take-oath-office | Scott County elected officials take Oath of Office |
| https://www.pressregister.com/front-page-slideshow/clarksdale-records-first-homicide-2020 | Clarksdale records first homicide of 2020 |
| https://www.yazooherald.net/front-page-slideshow-sports/mavericks-crush-delta-streets | Mavericks crush Delta Streets |
| https://www.columbianprogress.com/front-page-slideshow-sports/columbia-beats-rival-east-marion | Columbia beats up rival East Marion |
| https://www.columbianprogress.com/front-page-slideshow/businessplex-bids-under-review | BusinessPlex bids under review |
| https://www.enterprise-tocsin.com/ia-basketball-return-jan-5 | IA basketball to return Jan. 5 |
| https://www.era-leader.com/node/55705 | [LIVESTREAM//Official] "Warriors vs. Bucks NBA Christmas Day 2020 Live" Stream@ Free |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-071520 | Choctaw County Legals 071520 |
| https://www.gwcommonwealth.com/obituaries/article_c5a55b24-c6fd-11ea-a6c3-0331c029f3b4.html | Bessie Vann Cooper |
| https://www.gwcommonwealth.com/news/article_f1175a7e-c710-11ea-a538-03eb1cb574ff.html | Rescission ofâ€ˆICE student policy pleases Valley administrator |
| https://www.gwcommonwealth.com/opinion/editorials/article_a89fdce8-c70c-11ea-bc49-cb25b96bf333.html | Countyâ€™s mask order copies untruth |
| https://www.gwcommonwealth.com/obituaries/article_e8e19990-c6fd-11ea-88f5-576fae5ff3f9.html | Katie Mae Williams |

| | |
|---|---|
| https://www.winonatimes.com/front-page-slideshow-news/support-your-community-shop-local | Support your community, shop local |
| https://www.simpsoncounty.ms/front-page-slideshow-news/scholarships-awarded | Scholarships awarded |
| https://www.gwcommonwealth.com/state_news/article_25790447-c05a-5ee6-aadc-5fdca1d53159.html | Mississippi board sells porcelain princess to draw interest |
| https://www.sctonline.net/crime/arrest-report-jan-29 | Arrest Report Jan. 29 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/newton%E2%80%99s-girls-continue-roll-district | Newtonâ€™s girls continue to roll in district |
| https://www.gwcommonwealth.com/state_news/article_a536c013-7d38-5299-8a50-dcf9de1f9053.html | Lee County leaders consider renovating county jail |
| https://www.yazooherald.net/opinion-columnists/free-mississippians-state-control-alcohol | Free Mississippians from state control of alcohol |
| https://www.gwcommonwealth.com/opinion/columns/article_8858a24e-4736-11eb-a3fd-6b34ea8b47f0.html | Why wasnâ€™t Watson sued? |
| https://www.gwcommonwealth.com/news/html_99afdaae-472b-11eb-a337-af68257421e9.html | Nonprofit, community colleges team up to provide free job training |
| https://www.era-leader.com/node/55981 | Watch Fulham vs Southampton 2020 Live Streams Free EPL Soccer Full Match Online TV Cov |
| https://www.enterprise-tocsin.com/news/police-flush-full-house-gambling-raid?most_read_source=week | Police flush full house in gambling raid |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/sunflower-county-you-need-all-ingredients-whole-story | Sunflower County: You need all the ingredients for the whole story |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/lady-tigers-advance-big-house-52-49-win-over-belmont | Lady Tigers advance to the Big House with 52-49 win over Belmont |
| https://www.pressregister.com/front-page-slideshow/pleasant-valley-recognizes-black-history-heroes | Pleasant Valley recognizes Black History heroes |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/union-law-student-among-speakers-ole-miss | Union law student among speakers at Ole Miss |
| http://www.enterprise-journal.com/editorial/article_8cb26736-1559-11ea-bd22-4b1156b43da5.html | Vicksburg looks at downtown scooters |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/newton-chamber-christmas-tree-lighting | Newton Chamber Christmas Tree Lighting |
| https://www.columbianprogress.com/opinion-columns/health-care-industry-forgets-care | Health care industry forgets to care |
| https://www.simpsoncounty.ms/front-page-slideshow-news/blackwell-presents-solar-farm-plans-county | Blackwell presents solar farm plans to county |
| https://www.pressregister.com/news-social-obituaries/jesse-ling-joe | Jesse Ling Joe |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/lt-governor-hosemann-visit-delta | Lt. Governor Hosemann to visit Delta |
| https://www.enterprise-tocsin.com/news/frederick-washington-wins-2019-jimmy-and-ray-heidel-economic-development-leadership-award | Frederick Washington wins the 2019 Jimmy and Ray Heidel Economic Development Leaders |
| https://www.winonatimes.com/front-page-slideshow-news-features/hot-soups-warm-you-cold-days | Hot soups to warm you on cold days |
| https://www.yazooherald.net/front-page-slideshow-sports/panthers-continue-winning-streak | Panthers continue winning streak |
| https://www.redhillsmsnews.com/news/msu-poultry-science-department-adds-biosecurity-level-2-lab | MSU poultry science department adds biosecurity level 2 lab |
| https://www.hubcityspokes.com/news-petal-crime/forrest-co-police-seeking-publics-help-sheeplo-murder | Forrest Co. police seeking publicâ€™s help in Sheeplo murder |
| https://www.northsidesun.com/news/pers-retirees-serving-legislature-will-have-forgo-pension-benefits-while-office | PERS retirees serving in Legislature will have to forgo pension benefits while in office |
| https://www.gwcommonwealth.com/news/article_0a51a88c-9a20-11ea-913b-17aad4a615a1.html | City curfew now starts at midnight |
| https://www.pressregister.com/node/4932?most_read_source=year | Richard Ira Gates |
| https://www.redhillsmsnews.com/laurence-hilliard-webster-progress-times | By Laurence Hilliard Webster Progress TImes |
| https://www.era-leader.com/front-page-slideshow/crain-becomes-1st-supreme-court-justice-washington-parish | Crain Becomes 1st Supreme Court Justice From Washington Parish |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/school-leaders-ja-board-trustees | School Leaders: JA Board of Trustees |
| https://www.sctonline.net/features/morton-news-96 | Morton News |
| https://www.sctonline.net/pleasant-hill-news-2 | Pleasant Hill News |
| https://www.simpsoncounty.ms/most-recent/opinion-good-chance-2021-will-be-better-2020 | Opinion: Good chance 2021 will be better than 2020 |
| https://www.enterprise-tocsin.com/mississippis-moment-0 | Mississippiâ€™s Moment |
| https://www.pressregister.com/press-register-all-area-team-and-players | Press Register All-Area Team and Players |
| https://www.northsidesun.com/news-breaking-news/louisiana-warden-resigned-under-cloud-misspending-he-will-now-oversee | A Louisiana warden resigned under a cloud of misspending. He will now oversee Mississippi |
| https://www.yazooherald.net/news/good-samaritan-saves-mother-and-daughter | Good Samaritan saves mother and daughter |
| https://www.winonatimes.com/obituaries/catherine-w-jordan | Catherine W. Jordan |
| https://www.winonatimes.com/obituaries/mary-catherine-rosamond-reed | Mary Catherine Rosamond Reed |
| https://www.winonatimes.com/obituaries/lavaughn-woods-mitchell | Lavaughn Woods Mitchell |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports/podcast-126-future-sports-pine-belt-mlb-draft-assessing-0 | PODCAST: 126 - The future of sports in the Pine Belt & MLB Draft, Assessing the Saints' 202( |
| https://www.gwcommonwealth.com/news/article_10cdb642-9b97-11ea-9e83-07b57116b898.html | Leflore and Carroll counties each add another COVID-19 death |
| https://www.gwcommonwealth.com/state_news/article_22176914-d93a-5c10-b3a9-9920a8adc1d7.html | Mississippi city gets new chief administrative officer |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/1-204th-deploy-week?most_read_source=week | 1-204th to deploy this week |
| https://www.redhillsmsnews.com/front-page-slideshow-news/school-board-honors-teachers-and-paraprofessionals | School Board honors Teachers and Paraprofessionals |
| https://www.newtoncountyappeal.com/columns-social/hickory-parade-was-success | Hickory parade was a success |
| https://www.newtoncountyappeal.com/sports-nca-generals/generals-earns-some-hard-fought-wins | Generals earns some hard-fought wins |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/cougars%E2%80%99-struggles-continue | Cougarsâ€™ struggles continue |
| https://www.redhillsmsnews.com/taxonomy/term/3400 | By Charlie Benton Starkville Daily News |
| https://www.yazooherald.net/opinion-columnists/great-pumpkin-returns-once-more | The Great Pumpkin returns once more |
| https://www.starherald.net/sports-kosciusko/whippets-close-out-strong-season-22-6 | Whippets close out strong season at 22-6 |
| https://www.starherald.net/sports-kosciusko/kosy%E2%80%99s-wood-crosby-qualify-north-state | Kosyâ€™s Wood, Crosby qualify for North State |
| http://www.enterprise-journal.com/news/article_d4b5977e-58f2-11ea-a243-3f7069ee1c90.html | Wreck kills Natchez man |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-library-trustees-busy-search-next-director | Lamar County library trustees busy in search for next director |
| https://www.newtoncountyappeal.com/breaking-news?page=0%2C0%2C15 | Breaking News |
| https://www.sctonline.net/columns/christmas-look-hard-its-there-somewhere | Christmas? Look hard, itâ€™s there somewhere |
| https://www.yazooherald.net/most-recent-sports/lancaster-takes-nice-buck | Lancaster takes nice buck |
| https://www.columbianprogress.com/news/university%E2%80%88racist-post-was-fraud | University:â€ˆRacist post was fraud |
| https://www.columbianprogress.com/news/community-colleges-resume-fall | Community colleges to resume in the fall |
| https://www.gwcommonwealth.com/news/article_8144d616-1802-11eb-a2e1-8b50a25606c3.html | Police still looking for mass shooter |
| https://www.starherald.net/obits/thomas-g-graham | Thomas G. Graham |
| https://www.starherald.net/obits/julius-c-tyler-sr | Julius C. Tyler, Sr. |
| https://www.gwcommonwealth.com/obituaries/article_8036d586-44ad-11ea-85dd-0358cd63082f.html | Michael David Herrin |
| https://www.gwcommonwealth.com/opinion/editorials/article_f56808ce-4495-11ea-a473-8b7c74074727.html | Eli made his case in biggest games |
| https://www.redhillsmsnews.com/most-recent/recipe-corner-030321 | Recipe Corner 030321 |
| https://www.redhillsmsnews.com/most-recent/our-community-choctaw-030321 | In our community Choctaw 030321 |
| https://www.redhillsmsnews.com/most-recent/exploring-heavens-program-set-rainwater | Exploring the heavens program set for Rainwater |
| https://www.redhillsmsnews.com/most-recent/choctaw-county-archers-win-two-dual-meets | Choctaw County archers win two dual meets |
| https://www.redhillsmsnews.com/most-recent/obituaries-choctaw-030321 | Obituaries Choctaw 030321 |
| https://www.redhillsmsnews.com/most-recent/choctaw-county-local-dyw-program-approaching-2021 | Choctaw County local DYW Program approaching for 2021 |
| https://www.redhillsmsnews.com/most-recent/honoring-gods-blessings-eddie-eichelberger | Honoring Godâ€™s Blessings for Eddie Eichelberger |
| https://www.redhillsmsnews.com/most-recent/calendar-events-winston-030321 | Calendar of Events Winston 030321 |
| https://www.gwcommonwealth.com/sports/article_d27a3110-bb10-11ea-8e37-affd09415aa8.html | Hall has to postpone ceremony |
| https://www.gwcommonwealth.com/sports/article_444084a8-bb10-11ea-9765-bfcf222e85a0.html | Ex-Bulldog joining Trojansâ€™ staff |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-070120 | Winston County Legals 070120 |
| https://www.hubcityspokes.com/news-lamar-county-social-community-calendar/clay-shoot-competition-fundraiser-homes-hope-set-march | Clay shoot competition, a fundraiser for Homes of Hope, set for March 27 |
| https://www.simpsoncounty.ms/crime/arrest-reports-3-12-2020 | Arrest Reports 3-12-2020 |
| https://www.pressregister.com/news-social-obituaries/anne-swentkowski | Anne Swentkowski |
| https://www.redhillsmsnews.com/news/mississippi-lottery-corporation-hosts-training-workshops-approved-lottery-retailers | Mississippi Lottery Corporation Hosts Training Workshops for Approved Lottery Retailers |
| https://www.gwcommonwealth.com/state_news/article_fc29d839-6628-577f-bc5c-45a94580bf57.html | Officer on leave after video shows him grabbing man by neck |
| https://www.gwcommonwealth.com/news/article_46429184-9ecc-11ea-8d36-ab3154fac7a1.html | Leflore County sees first white death from COVID-19 |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/walker-named-behavior-specialist-yazoo-county-schools | Walker named behavior specialist for Yazoo County Schools |
| https://www.northsidesun.com/news-breaking-news/news-briefs-49 | News Briefs |
| https://www.northsidesun.com/news-breaking-news/plan-doubtful-riverside-funding | Plan doubtful for Riverside funding |
| https://www.yazooherald.net/news/murder-suspect-has-history-trouble?most_read_source=week | Murder suspect has a history of trouble |
| https://www.gwcommonwealth.com/lifestyle/article_e360b410-d90e-11ea-9a5a-33489e9e1d6c.html | Daisy Rayne Winters |
| https://www.yazooherald.net/editorials/too-much-secrecy-one-mdocs-problems | Too much secrecy is one of MDOC's problems |
| https://www.pressregister.com/matthews-going-miss-college-after-two-years-coahoma | Matthews going to Miss. College after two years at Coahoma |
| https://www.columbianprogress.com/sports-0?page=0%2C0%2C0%2C726 | Sports |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/lights-wild-glow-through-december | Lights of the Wild to glow through December |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/kiwanis-pancake-day-good-eating-dec-7-no-matter-how-you-stack-it | Kiwanis Pancake Day: Good eating Dec. 7, no matter how you stack it |
| https://www.era-leader.com/front-page-slideshow/crain-be-sworn-supreme-court-justice | Crain To Be Sworn In As Supreme Court Justice |
| https://www.columbianprogress.com/public-notices?page=0%2C0%2C0%2C726 | Public Notices |
| https://www.gwcommonwealth.com/sports/article_2a187812-16e5-11ea-9fda-67fc01c6f3c7.html | GHSâ€ˆboys keep on rolling along |
| https://www.redhillsmsnews.com/news/mississippi-lottery-first-week-sales-reach-over-89-million | Mississippi Lottery First Week Sales Reach Over $8.9 Million |
| https://www.hubcityspokes.com/news-petal/petal-pd%E2%80%88donates-tasers-schools-lamar-county | Petal PDâ€ˆdonates TASERs to schools, Lamar County |
| https://www.northsidesun.com/news-breaking-news/new-dhs-director-considers-increase-welfare-benefits | New DHS director considers increase to welfare benefits |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/kosciusko-teacher-send-covid-19-case-monday-school | Kosciusko Lower Elementary teacher second COVID-19 case since Monday school opening |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-012021 | Vaughanâ€™s Vocabulary 012021 |
| https://www.era-leader.com/most-recent/sba-announces-approval-about-60000-ppp-loan-applications-0 | SBA Announces Approval of About 60,000 PPP Loan Applications |
| https://www.yazooherald.net/news/amnesty-day-offer-chance-clear-unpaid-fines-without-penalty | Amnesty Day to offer chance to clear unpaid fines without penalty |
| https://www.enterprise-tocsin.com/news/baymon-keynote-mlk-celebration | Baymon to keynote MLK celebration |
| https://www.redhillsmsnews.com/news/secondary-history-english-teachers-offered-free-ceus-through-msu-workshop | Secondary history, English teachers offered free CEUs through MSU workshop |
| https://www.gwcommonwealth.com/news/religion_news/article_76b0febe-38d3-11ea-8945-af652e4f1337.html | Church Happenings for 1/17 |
| https://www.pressregister.com/front-page-slideshow/kingfish-headline-marks-festival | Kingfish to headline Marks festival |

| | |
|---|---|
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-politics-3 | LIVE VIDEO: House discusses the flag bill |
| https://www.simpsoncounty.ms/editorials/good-time-can-be-found-bouie-creek-quail-preserve | A good time can be found at Bouie Creek Quail Preserve |
| https://www.simpsoncounty.ms/columns/report-seventh-week-session | Report from seventh week of the session |
| https://www.winonatimes.com/front-page-slideshow-news/breaking-south-street-closed-north-carrollton | Breaking: South Street Closed in North Carrollton |
| https://www.redhillsmsnews.com/news/38-special-molly-ringwalds-taking-stage-msu-music-maker-productions-concert | 38 Special, The Molly Ringwalds taking the stage for MSU Music Maker Productions concert |
| https://www.redhillsmsnews.com/news/msu-eccc-sign-mou-bachelor-applied-science-degree-program | MSU, ECCC sign MOU for Bachelor of Applied Science degree program |
| https://www.redhillsmsnews.com/obituaries/sandra-hemphill-clark | Sandra Hemphill Clark |
| https://www.pressregister.com/editorial-truancy-crime-against-children | EDITORIAL: Truancy is a crime against children |
| https://www.winonatimes.com/front-page-slideshow-news/big-senior-year-brewing-winonas-andarious-coffey | Big senior year brewing for Winona's Andarious Coffey |
| http://www.enterprise-journal.com/news/article_0df6d784-37f9-11ea-a4ab-47f161441318.html | Two arrested for attempted murder in Magnolia |
| https://www.redhillsmsnews.com/news/mdac-conducting-agriculture-workforce-development-needs-assessment | MDAC Conducting Agriculture Workforce Development Needs Assessment |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-nationwide-search-new-mdoc-commissioner | Governor Tate Reeves Announces Nationwide Search for New MDOC Commissioner |
| https://www.era-leader.com/node/52984 | [_123MOVIES_] WATCH Tenet (2020) FULL ONLINE FREE AND HD |
| https://www.pressregister.com/news-social-obituaries/betty-jean-dotson | Betty Jean Dotson |
| https://www.gwcommonwealth.com/sports/article_0ebf6134-3198-11ea-97c0-7f28cd4095b8.html | MSU plays at Alabama Wednesday night |
| https://www.starherald.net/sports-sports-slideshow-french-camp-front-page-slideshow/french-camp%E2%80%99s-edwards-learning-be-little | French Campâ€™s Edwards learning to be a little more â€˜offensiveâ€™ minded |
| https://www.yazooherald.net/news/two-more-covid-19-related-deaths-reported-yazoo-tops-900-cases | Two more COVID-19-related deaths reported as Yazoo tops 900 cases |
| https://www.columbianprogress.com/obituaries/obituaries-janis-travirca | Obituaries: Janis Travirca |
| https://www.columbianprogress.com/news/covid-outbreak-closes-school-1-week-after-reopening | COVID outbreak closes school 1 week after reopening |
| https://www.redhillsmsnews.com/news/mdhs-executive-director-appointed-state-workforce-investment-board | MDHS Executive Director appointed to State Workforce Investment Board |
| http://www.enterprise-journal.com/obituaries/article_fe7b1d1e-a9d7-11ea-bf89-a351f6937468.html | Thomas Tullos Sr. |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/over-name-supervising-administrator-yazoo-county-high-school | Overby named supervising administrator at Yazoo County High School |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/martin-named-ela-lead-teacher-and-interventionist-yazoo-county | Martin named ELA lead teacher and interventionist at Yazoo County Middle School |
| https://www.pressregister.com/node/5237 | Curtis Lamar Burnside |
| https://www.simpsoncounty.ms/obituaries/kevin-patrick-warren | Kevin Patrick Warren |
| https://www.simpsoncounty.ms/obituaries/peggy-l-mcguire | Peggy L. McGuire |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-la-z-boy-news-bad-could-be-worse | Our Opinion: La-Z-Boy news is bad, but could be worse |
| https://www.redhillsmsnews.com/public-notices/winston-legals-120920 | Winston Legals 120920 |
| https://www.redhillsmsnews.com/news/local-student-among-scholarship-winners | Local student among scholarship winners |
| https://www.simpsoncounty.ms/most-recent/attorney-general-fitch-joins-47-attorneys-general-seeking-end-facebooks-illegal-0 | Attorney General Fitch joins 47 attorneys general in seeking to end Facebookâ€™s illegal mc |
| https://www.redhillsmsnews.com/taxonomy/term/3050 | From Staff Reports |
| http://www.enterprise-journal.com/obituaries/article_96581ae8-5ffe-11ea-b54a-eb3912b3dd46.html | Georgia Aych |
| https://www.gwcommonwealth.com/lifestyle/article_f09fe438-5fe3-11ea-9860-67f81a54cef7.html | Miriam Jeane Britt |
| https://www.columbianprogress.com/news/hospital-celebrates-covid-19-recovery | Hospital celebrates COVID-19 recovery |
| http://www.enterprise-journal.com/obituaries/article_3c25aa7c-8bfa-11ea-999f-77eb56cccc80.html | James McCue Sr. |
| https://www.northsidesun.com/news-breaking-news/arrests-credit-card-skimming-device | Arrests for Credit Card Skimming Device |
| https://www.columbianprogress.com/front-page-slideshow-news/kokomo-horse-named-world-champ | Kokomo horse named world champ |
| https://www.columbianprogress.com/opinion-columns/editors-desk | From the editor's desk |
| https://www.columbianprogress.com/news/psc%E2%80%88give-leeway-utility-crews | PSC:â€ˆGive leeway to utility crews |
| https://www.columbianprogress.com/social-features/columbias-super-bowl-connection | Columbia's Super Bowl connection |
| https://www.columbianprogress.com/news/second-mississippian-dies-coronavirus | Second Mississippian dies from coronavirus |
| https://www.redhillsmsnews.com/news/board-trustees-takes-action-prepare-campus-closure | Board of Trustees takes action to prepare for campus closure |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-032520 | Editorial Roundup Winston 032520 |
| https://www.redhillsmsnews.com/news/atmos-energy-employees-doing-our-part | Atmos Energy Employees Doing Our Part |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-william-carey-crusaders/william-carey-outlasts-stillman | William Carey outlasts Stillman College, 77-74 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/flooding-expected-sunflower-county-week | Flooding expected in Sunflower County this week |
| https://www.gwcommonwealth.com/news/article_c5d960e2-3c2b-11eb-89e6-ab1d5e848bb5.html | Students will mark end of semester with virtual party |
| https://www.enterprise-tocsin.com/sar-holds-christmas-party | SAR holds Christmas party |
| http://www.enterprise-journal.com/news/article_e527dc34-3c09-11eb-a6a2-f3285953291d.html | Natural Health turns to nature for healing |
| https://www.era-leader.com/opinion/supreme-court-gets-louisiana-abortion-case-wrong | Supreme court gets Louisiana abortion case wrong |
| https://www.era-leader.com/front-page-slideshow/there-are-now-46-covid-19-deaths-washington-parish | There are now 46 COVID-19 deaths in Washington Parish |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/ridgelands-annexation-trial-scheduled-month | Ridgelandâ€™s annexation trial scheduled this month |
| https://www.enterprise-tocsin.com/front-page-slideshow-features/heart-gold-ia-dancer-thankful-god-and-men-and-women-who-recently-saved | A heart of gold: IA dancer is thankful to God and the men and women who recently saved h |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/planters-bank-announces-new-credit-admin-department-other-moves | Planters Bank announces new credit admin department, other moves |
| https://www.enterprise-tocsin.com/opinion-columns/learning-about-life-watching-sea-roll | Learning about life watching the sea roll in |
| https://www.sctonline.net/features/community-prayers-are-offered-former-commissioner-fannie-bradford?most_read_source=week | Community prayers are offered for former Commissioner Fannie Bradford |
| https://www.columbianprogress.com/obituaries/jimmy-elwood-%E2%80%9Cpop%E2%80%9D-wilson | Jimmy Elwood â€œPopâ€Wilson |
| https://www.simpsoncounty.ms/breaking-news/there-no-shortage-pork-barrel-politics-despite-pandemic | There is no shortage in pork barrel politics despite pandemic |
| https://www.yazooherald.net/most-recent-opinion-columnists/louisiana-and-dominion | Louisiana and Dominion |
| https://www.northsidesun.com/most-recent/hawthorn-bridge-repair | Hawthorn Bridge Repair |
| https://www.winonatimes.com/sports/stars-fare-well-scrimmage-sylva-bay | Stars fare well in scrimmage at Sylva-Bay |
| https://www.hubcityspokes.com/public-notices/406-s-11th-avenue-hattiesburg-notice-hearing-082020 | 406 S 11th Avenue - HATTIESBURG - NOTICE OF HEARING - 082020 |
| https://www.northsidesun.com/news/precedent-favors-legislature-lawsuit-against-gov-tate-reeves | Precedent favors Legislature in lawsuit against Gov. Tate Reeves |
| https://www.sctonline.net/features/harperville-news-96 | Harperville News |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/football-back-week | Football is back this week |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-few-historical-facts-about-indianolas-first-automobile-dealership | Pages from the Past: A few historical facts about Indianolaâ€™s first automobile dealership |
| http://www.enterprise-journal.com/obituaries/article_fc726adc-b7ce-11e9-8ce1-6b30367551ed.html | Myrtis Holmes |
| http://www.enterprise-journal.com/obituaries/article_c97303c6-b7ce-11e9-9bdc-9bbae089184a.html | Thelma Jackson |
| http://www.enterprise-journal.com/news/article_0d97cc5e-ba17-11e9-b378-cb7d25f6f83a.html | Clerks McIntyre, McDonald headed to runoff in Amite |
| http://www.enterprise-journal.com/news/article_e64af882-ba17-11e9-9d94-8b09c69ee5eb.html | Witherspoon wins senate race vs. Butler |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/collier-rep-got-present-three-aldermen-no-vote | Collier rep got to present to three aldermen, but no vote |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/trial-run-sccsd-conducts-first-day-school-simulation | Trial Run: SCCSD conducts first day of school simulation |
| https://www.yazooherald.net/front-page-slideshow-news/juvenile-charged-vandalism-case-yazoo-country-club | Juvenile charged in vandalism case at the Yazoo Country Club |
| https://www.enterprise-tocsin.com/front-page-slideshow-features/pray-jamie | Pray for Jamie |
| https://www.enterprise-tocsin.com/sports/ia-boys-face-manchester | IA boys to face Manchester |
| https://www.northsidesun.com/news-breaking-news-events/clean-greenwood-monuments | Clean Greenwood monuments |
| https://www.northsidesun.com/news-breaking-news-columns/gifts-make-and-give-christmas | Gifts to make and give this Christmas |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss-social-community-calendar/role-women-history-topic-usm-forum-series | Role of women in history topic of USM Forum series |
| https://www.starherald.net/sports-kosciusko/kosy-set-host-raymond | Kosy set to host Raymond |
| https://www.gwcommonwealth.com/lifestyle/article_771c90aa-2b79-11ea-b3b5-13a4c85ab0ad.html | Those who set goals are more likely to meet them than those who donâ€™t |
| https://www.redhillsmsnews.com/news/ole-miss-physician-preps-sec-officials-football-season | Ole Miss Physician Preps SEC Officials for Football Season |
| https://www.simpsoncounty.ms/obituaries/polly-m-garner | Polly M. Garner |
| https://www.redhillsmsnews.com/most-recent/usm-groups-donate-clothing-fieldhouse-homeless | USM Groups Donate Clothing to Fieldhouse for the Homeless |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/annual-wine-festival-continues-tradition-feeding-%C2%AD-state | Annual wine festival continues tradition of feeding Â-the stateâ€™s hungry |
| https://www.gwcommonwealth.com/obituaries/article_ceda428c-7c8c-11eb-b0a6-ab2b61722029.html | Shelly Reneeâ€ˆLindsey |
| https://www.gwcommonwealth.com/opinion/columns/article_52e9568e-7c8e-11eb-81ab-bf733fe7b9d3.html | Tax cuts wonâ€™t fix crises |
| https://www.redhillsmsnews.com/news/mdhs-issues-request-proposals-award-30-million-tanf-services | MDHS issues Request For Proposals to award up to $30 million in TANF services |
| https://www.newtoncountyappeal.com/newton-area-native-finds-song-inspiration-hometown | NEWTON: Area native finds song inspiration from hometown |
| https://www.enterprise-tocsin.com/news-most-recent-columns/letter-questions-chancery-clerk-sunflower-county | Letter: Questions for the Chancery Clerk of Sunflower County |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-newton-tigers/football-newton-16-enterprise-38-tigers-come | FOOTBALL: newton 16, Enterprise 38 \| Tigers come up short |
| http://www.enterprise-journal.com/news/article_2e66fd6e-8859-11e9-88c0-cb272a0c2037.html | Family: Rename street for soldier |
| http://www.enterprise-journal.com/obituaries/article_81fb3bc8-12fd-11ea-9ba4-e3fcf4a9b129.html | Baker Gunter Jr. |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/entrekin-and-greer-exchanged-wedding-vows-taylor-ceremony | Entrekin and Greer exchanged wedding vows in Taylor ceremony |
| https://www.gwcommonwealth.com/news/article_e6bc36e0-0c0c-11ea-9ab3-1fab6b7248f9.html | Scholarship gala to be held Saturday |
| https://www.hubcityspokes.com/opinion-columns/vision-thing | A vision thing |
| https://www.era-leader.com/front-page-slideshow/tragic-isabel-accident-claims-life-teenager | Tragic Isabel accident claims life of teenager |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-102820 | Obituaries Choctaw 102820 |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/voters-head-polls-tuesday | Voters head to the polls on Tuesday |
| https://www.pressregister.com/front-page-slideshow/editorial-enforce-our-ordinances | EDITORIAL: Enforce our ordinances |
| https://www.northsidesun.com/most-recent/hinds-county-board-supervisors-meet-feb-1 | Hinds County Board of Supervisors to Meet on Monday, Feb. 1 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/old-hattiesburg-high-work-about-40-percent-complete | Old Hattiesburg High work about 40 percent complete |
| https://www.enterprise-tocsin.com/sports/ia-back-home-friday-night | IA back at home Friday night |
| https://www.tallahatchienews.ms/front-page-slideshow-news/county-supervisors-name-appointees-conduct-first-business-new-term | County supervisors name appointees, conduct first business of new term |
| https://www.sctonline.net/front-page-slideshow-news/forest%E2%80%99s-mclaurin-elected-mpa-chair-2020 | Forestâ€™s McLaurin Elected MPA Chair for 2020 |
| http://www.enterprise-journal.com/article_f0946a58-33ac-11ea-b126-cf6db6a92125.html | Carvie L. Ball |
| https://www.northsidesun.com/news-breaking-news-features/northsider-featured-documentary | Northsider featured in documentary |
| https://www.northsidesun.com/news-breaking-news-columns/they-lead-charmed-life | They lead a charmed life |

| | |
|---|---|
| https://www.gwcommonwealth.com/obituaries/article_530bb9dc-341d-11ea-a14f-976fc6eb16d9.html | Willie Mae Tabor |
| https://www.gwcommonwealth.com/news/article_5d28aa5c-3426-11ea-9c71-6be10a3d89a8.html | United Way president |
| https://www.gwcommonwealth.com/opinion/columns/article_b5e38a36-340d-11ea-b378-c3cd63fc43a8.html | On population short list |
| https://www.gwcommonwealth.com/news/article_4cf41160-34b9-11ea-b8dc-5b294e3612b2.html | Minter City couple get out of mobile home in time |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/power-lines-down-northeast-drive | Power lines down on Northeast Drive |
| https://www.redhillsmsnews.com/news/mississippi-state-medical-association-and-mississippi-state-department-health-urge-physicians | Mississippi State Medical Association and Mississippi State Department of Health Urge Phys |
| https://www.winonatimes.com/front-page-slideshow-news-breaking-news/no-local-confirmed-cases-covid-19 | No local confirmed cases of COVID-19 |
| https://www.gwcommonwealth.com/state_news/image_9c1b3161-6bae-5ee5-aaaa-ae0b42aedbe2.html | Mississippi schools closed until mid-April to slow virus |
| http://www.enterprise-journal.com/news/article_6869a9da-d37b-11ea-a259-c7597a1d47b7.html | Pike County resident calls for zoning |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-union/upsd-allows-all-k-6-students-return-7-12-still-hybrid | UPSD allows all K-6 students to return, 7-12 still on hybrid |
| https://www.columbianprogress.com/sports/ca-blasted-road-trip | CA blasted on road trip |
| https://www.hubcityspokes.com/news-lamar-county/lamar-co-receives-50k-grant-white-goods-disposal | Lamar Co receives $50K grant for white goods disposal |
| https://www.hubcityspokes.com/news-petal/petal-police-fire-get-new-hires-some-pay-raises | Petal police, fire get new hires, some pay raises |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles-front-page-slideshow/slime-snow-and-senses | Slime, snow and senses |
| https://www.gwcommonwealth.com/sports/article_d268a34a-286c-11eb-b631-73a254c4cda0.html | Greenwood boys, girls hoops sweep crosstown rival Elzy |
| http://www.enterprise-journal.com/obituaries/article_ec5998d4-c554-11ea-bea2-8793891a281d.html | Peggy C. McKenzie |
| https://www.hubcityspokes.com/news-hattiesburg/fourteenth-city-employee-tests-positive-covid-19 | Fourteenth city employee tests positive for COVID-19 |
| https://www.simpsoncounty.ms/obituaries/jack-lee-stewart | Jack Lee Stewart |
| https://www.starherald.net/obits/angela-j-burrell | Angela J. Burrell |
| https://www.pressregister.com/front-page-slideshow/diaper-bank-hosts-%E2%80%98baby-blues-and-bottoms%E2%80%99 | Diaper Bank hosts â€˜Baby Blues and Bottomsâ€™ |
| https://www.redhillsmsnews.com/news/pickering-keynote-eccc%E2%80%99s-annual-military-appreciation-breakfast-nov-7 | Pickering to Keynote ECCCâ€™s Annual Military Appreciation Breakfast Nov. 7 |
| http://www.enterprise-journal.com/news/article_8d92104a-af5d-11ea-8f89-030f3db5b8c4.html | Board accepts grant for erosion work |
| http://www.enterprise-journal.com/news/article_c19b023c-af5f-11ea-9628-9767b97ff139.html | Vigil held for gunshot victim |
| https://www.pressregister.com/front-page-slideshow/big-tax-refunds-come-coahoma-county | Big tax refunds come to Coahoma County |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/dampeer-indicted-locally-kidnapping-murder | Dampeer indicted locally on kidnapping, murder charges |
| https://www.northsidesun.com/breaking-news/hurricane-delta-passes-over-jackson-10000-homes-lose-power | Hurricane Delta passes over Jackson. 10,000 homes lose power. |
| https://www.pressregister.com/floyd-ingram-light-end-covid-tunnel | FLOYD INGRAM: Light at the End of the COVID tunnel |
| https://www.newtoncountyappeal.com/getting-message-acts-214-21 | Getting the Message: Acts 2:14-21 |
| https://www.yazooherald.net/most-recent-opinion-columnists/different-kind-thanksgiving | A different kind of Thanksgiving |
| https://www.gwcommonwealth.com/news/article_09151f98-7d60-11eb-951a-d7eb43f070cb.html | Boil-water alert for area of Carroll County lifted |
| https://www.gwcommonwealth.com/sports/article_573556d8-7d43-11eb-ab49-a34b7460a3e5.html | Pillow baseball sweeps Indianola |
| https://www.redhillsmsnews.com/news/winston%E2%80%99s-4h-kayak-club-launched-successfully | Winstonâ€™s 4H Kayak Club launched successfully |
| https://www.columbianprogress.com/opinion-columns/always-trying-get-better-every-day | Always trying to get better every day |
| https://www.pressregister.com/front-page-slideshow/friars-point-accident-kills-local-man | Friars Point accident kills local man |
| https://www.gwcommonwealth.com/news/police_courts/article_1b7f85d8-8e7d-11ea-bc82-1f3a1c05e573.html | For the Record for 5/5 |
| https://www.gwcommonwealth.com/obituaries/article_022e3e3e-8e65-11ea-acf6-7f7e52085022.html | Thelma Ruth Funderburk |
| https://www.redhillsmsnews.com/features/roses-poetry-art-11 | Rose's Poetry as an Art |
| https://www.pressregister.com/mma-supporting-god-we-trust-flag-1 | MMA Supporting 'In God We Trust' Flag |
| https://www.hubcityspokes.com/forrest-supervisors-consider-updating-election-systems | Forrest supervisors consider updating election systems |
| https://www.simpsoncounty.ms/grab-and-go-lunches-simpson-county | Grab and Go lunches for Simpson County |
| https://www.gwcommonwealth.com/news/article_d4697c08-6b1d-11ea-aecc-235fac51ac46.html | Restrictions adopted for courthouse, employees because of coronavirus |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-coronavirus-cases-5?most_read_source=month | Coahoma County coronavirus cases up to 5 |
| https://www.clarkecountytrib.com/politics-press-releases/representatives-guest-and-crawford-introduce-bill-protect-american-catfish-61794 | Representatives Guest and Crawford Introduce Bill to Protect American Catfish Farmers fror |
| https://www.enterprise-tocsin.com/news/mississippi-delta-area-senators-working-end-homelessness | Mississippi Delta area senators working to end homelessness |
| https://www.enterprise-tocsin.com/most-recent/senior-companions-push-breast-cancer-awareness | Senior Companions push for breast cancer awareness |
| https://www.northsidesun.com/most-recent/millsaps-offering-community-college-transfer-scholarships | Millsaps offering community college transfer scholarships |
| https://www.redhillsmsnews.com/sports/wolverines-rally-21-14-win-over-eagles-maroon-bowl | Wolverines rally for 21-14 win over Eagles in Maroon Bowl |
| https://www.redhillsmsnews.com/schools/weekly-storytime-resumes-library | Weekly storytime resumes at library |
| https://www.redhillsmsnews.com/news/spirit-fall | Spirit of fall |
| https://www.redhillsmsnews.com/schools/fire-safety-1 | Fire safety |
| https://www.pressregister.com/ccc-drops-home-opener-itawamba | CCC drops home opener to Itawamba |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-crime | At least eight charged in dogfighting ring |
| https://www.gwcommonwealth.com/news/article_a47f253e-7760-11ea-a677-cfcecdd31b63.html | Leflore County has third COVID-19 death |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/car-accident-claims-2-lives-winston-county | Car accident claims 2 lives in Winston County |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-week-sept-16 | Community calendar for the week of Sept. 16 |
| https://www.columbianprogress.com/front-page-slideshow-sports/cougars-nearly-crash-chs-party | Cougars nearly crash CHS party |
| https://www.columbianprogress.com/sports/cougars-drop-99-point-contest | Cougars drop 99-point contest |
| https://www.yazooherald.net/opinion-columnists/are-open-primaries-coming-mississippi | Are open primaries coming to Mississippi? |
| https://www.gwcommonwealth.com/news/police_courts/article_6cc9a5a2-341b-11ea-ab89-5b928dd9351c.html | Crime report for 1/9-1/10 |
| https://www.northsidesun.com/news-breaking-news-schools/campus-model | Campus model |
| https://www.pressregister.com/node/5260 | Willie 'Bernice' Gavin |
| https://www.pressregister.com/front-page-slideshow/covid-19-testing-be-held-expo-building | COVID-19 testing to be held at Expo Building |
| https://www.pressregister.com/node/5257 | James Edward Davis |
| https://www.northsidesun.com/news-breaking-news/lumumba-extends-citywide-curfew | Lumumba extends citywide curfew |
| https://www.tallahatchienews.ms/front-page-slideshow-news/walmart-foundation-grant-442154-fund-food-program-charleston-wellness | Walmart Foundation grant of $442,154 to fund food program with Charleston wellness cent |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/man-charged-illegal-hunting | Man charged with illegal hunting |
| https://www.sctonline.net/columns/history-book-some-form-or-fashion | A history book in some form or fashion |
| https://www.sctonline.net/sports/fhs-wins-region-5-crown-win-over-kemper-county | FHS wins Region 5 crown with win over Kemper County |
| https://www.sctonline.net/features/forest-news-107 | Forest News |
| https://www.sctonline.net/sports/bobcats-route-gators-33-0-must-win-friday | Bobcats route Gators 33-0, must win Friday |
| https://www.sctonline.net/sports/morton-falls-47-16-chiefs-road | Morton falls 47-16 to Chiefs on the road |
| https://www.tallahatchienews.ms/news/limited-office-visits-begin-mdoc-probation-parole-offices-july | Limited office visits to begin at MDOC probation, parole offices in July |
| https://www.gwcommonwealth.com/sports/article_6bf17b86-082f-11ea-a853-8fc45a860c86.html | Carrollâ€™s run to a state championship comes to an end |
| https://www.gwcommonwealth.com/sports/article_9db2d03e-082f-11ea-8478-7763b651befa.html | Elzy, Leflore moving on in playoffs |
| https://www.gwcommonwealth.com/news/article_b0c29296-082e-11ea-af81-5757f085cbda.html | Nonprofit gives 14 Greenwood residential units to Fuller Center |
| https://www.gwcommonwealth.com/news/article_0c0e7cf6-082e-11ea-abd4-0fb015d1e31e.html | Hearing set Monday in murder case |
| https://www.northsidesun.com/news-breaking-news/mayor-extends-state-emergency-amends-stay-home-order | Mayor extends state of emergency, amends stay at home order |
| https://www.sctonline.net/news/county-jobless-rate-better-average | County jobless rate is better than the average |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/murder-suspect-custody?most_read_source=week | Murder suspect in Custody |
| https://www.redhillsmsnews.com/most-recent/mississippi-covid-19-update-january-25th-2021-0 | Mississippi Covid-19 Update : January 25th, 2021 |
| https://www.pressregister.com/news-social-obituaries/varner-lamar-rencher-sr | Varner Lamar Rencher Sr. |
| https://www.pressregister.com/news-social-obituaries/luann-lancaster-stevenson | Luann Lancaster Stevenson |
| https://www.columbianprogress.com/front-page-slideshow-news/vietnam-exhibit-launches | Vietnam exhibit launches |
| https://www.hubcityspokes.com/opinion-columns/us-vs-them-it%E2%80%99s-person-%E2%80%93-not-party-%E2%80%93-who-can-make-positive-change-here-mi | Us vs. them: Itâ€™s the person â€“ not the party â€“ who can make positive change here in |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/greatest-show | the greatest show |
| https://www.enterprise-tocsin.com/news/gentry-unveils-new-ram-campus | Gentry unveils new Ram on campus |
| https://www.enterprise-tocsin.com/news/ruleville-man-accused-bolivar-bomb-threat | Ruleville man accused of Bolivar bomb threat |
| https://www.enterprise-tocsin.com/opinion-columns/don%E2%80%99t-just-settle-what%E2%80%99s-easy | Donâ€™t just settle for whatâ€™s easy |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/city-tries-fill-void-left-fred%E2%80%99s | City tries to fill void left by Fredâ€™s |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-123020 | Choctaw Legals 123020 |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/creative-trimming-likely-get-you-trash-talked | Creative trimming likely to get you trash-talked |
| https://www.starherald.net/most-recent-sports-kosciusko/kosciuskos-brown-among-maccs-halbrook-award-winners | Kosciuskoâ€™s Brown among MACCâ€™s Halbrook Award winners |
| http://www.enterprise-journal.com/opinion/article_3c5a7622-0a52-11eb-905e-8f67861cfe1a.html | Children have a strong ally |
| https://www.yazooherald.net/opinion-columnists/get-rid-bad-ones-police-are-needed | Get rid of the bad ones, but police are needed |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-board-education-provides-districts-flexibility-operate-schools-2020 | State Board of Education provides districts with flexibility to operate schools in the 2020-21 |
| https://www.tallahatchienews.ms/news/i-knew-id-be-first-win-says-2-million-mega-millions-ticket-winner | 'I knew I'd be the first to win,' says $2 million Mega Millions ticket winner |
| https://www.tallahatchienews.ms/front-page-slideshow-news/health-department-touts-success-mississippi-nursing-home-testing | Health Department touts success of Mississippi nursing home testing |
| https://www.pressregister.com/front-page-slideshow-news/national-health-center-week-be-celebrated | National Health Center Week to be celebrated |
| https://www.columbianprogress.com/news/chs-adjust-class-ranking-policy | CHS to adjust class ranking policy |
| https://www.columbianprogress.com/news/legislature-furls-state-flag | Legislature furls state flag |
| https://www.newtoncountyappeal.com/newton-tigers?page=0%2C0%2C13 | Newton Tigers |
| https://www.northsidesun.com/news-most-recent-schools/sixth-grade-spelling-bee-winners | Sixth grade spelling bee winners |
| https://www.gwcommonwealth.com/news/article_cba3920e-68be-11ea-b090-930659fb119d.html | Restaurants make adjustments for safety |
| https://www.gwcommonwealth.com/news/article_8b26901e-68be-11ea-b145-cb69e44e7c0f.html | Council declares emergency |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_10d10dc0-68b5-11ea-9991-2fdabe2e4575.html | Museumâ€™s problems were avoidable |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/arrests-march-6-14 | Arrests for March 6-14 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/inmate-escapes-recaptured-sheriff-work | Inmate escapes, recaptured; Sheriff to work on jail |

| | |
|---|---|
| https://www.starherald.net/news-kosciusko/kosciusko-school-feeding-program-run-upper-and-middle | Kosciusko school feeding program to run at Upper and Middle |
| https://www.redhillsmsnews.com/front-page-slideshow-news/healthcare-facilities-take-covid-19-precautions-winston-county | Healthcare facilities take COVID-19 precautions Winston County |
| https://www.gwcommonwealth.com/lifestyle/article_460deb30-17d3-11ea-97f3-5b65b5edeb39.html | Add to potting soil for better drainage |
| https://www.yazooherald.net/news/convicted-sex-offender-returning-jail | Convicted sex offender returning to jail |
| https://www.gwcommonwealth.com/sports/article_756e4970-18a9-11ea-890d-83cb59495a1b.html | Greenwood boys continue hot play, streak now at 7 |
| https://www.gwcommonwealth.com/sports/article_8ba1a6f0-1864-11ea-88ac-a3786dc2dff7.html | OK, Burrus ready to move forward with Moorhead |
| https://www.gwcommonwealth.com/news/article_73ce4320-18a1-11ea-9dbd-f39c0c4b0faa.html | Congressman, journalist will address group |
| https://www.gwcommonwealth.com/sports/article_2c8079ae-18a9-11ea-9b59-8f149a4e8466.html | J.Z. George drops pair to Philadelphia |
| https://www.gwcommonwealth.com/news/article_bc6a735a-18a2-11ea-9f55-9f929871b425.html | Making memories |
| https://www.gwcommonwealth.com/article_757f1c20-1712-11ea-8c11-0b784e609ea9.html | Lineup for Roy Martin Delta Band Festival and Christmas Parade |
| https://www.redhillsmsnews.com/schools/honor-rolls-winston-020520 | Honor Rolls Winston 020520 |
| http://www.enterprise-journal.com/obituaries/article_1ca56f9e-47a2-11ea-b0e0-b7cbeb932b5f.html | Dr. Willie Tobias Sr. |
| https://www.redhillsmsnews.com/schools/wlctc-senior-spotlight-12 | WLCTC Senior Spotlight |
| https://www.redhillsmsnews.com/news/mississippi-senate-sends-teacher-pay-raise-bill-house-unanimous-support | Mississippi Senate Sends Teacher Pay Raise Bill to the House with Unanimous Support |
| https://www.redhillsmsnews.com/news/msu-veterinary-hospitals-achieve-high-level-excellence | MSU veterinary hospitals achieve high level of excellence |
| https://www.northsidesun.com/note-holly-lange-ms-book-festival | A note from Holly Lange on the MS Book Festival |
| http://www.enterprise-journal.com/obituaries/article_99f35064-aa4f-11ea-8bcd-dbbc2026f092.html | Mitchell Nobles Jr. |
| https://www.gwcommonwealth.com/news/article_6f275226-aab4-11ea-b4bd-47ffdc3bd80d.html | Leflore County posts 43rd death from COVID-19 |
| https://www.columbianprogress.com/crime/jail-docket-december-3-2020 | Jail Docket: December 3, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news-crime/thiac-indicted-arson-case | Thiac indicted in arson case |
| https://www.gwcommonwealth.com/obituaries/article_48b9e76c-3514-11eb-998c-43cc0f32436a.html | Robert Lee McKinley Sr. |
| https://www.gwcommonwealth.com/sports/article_c3f0ffcc-3507-11eb-8a19-77a66960f0ca.html | Final prep football game awaits local MAIS All-Stars |
| https://www.hubcityspokes.com/white-christmas-attorney-delights-playing-santa-claus | A White Christmas: Attorney delights in playing Santa Claus |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hyde-smith-sponsors-bill-aimed-helping-states-cities-and-counties-offset | Hyde-Smith sponsors bill aimed at helping states, cities and counties offset revenue losses |
| https://www.redhillsmsnews.com/news/rotary-meets | Rotary meets |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/st-stephens-minister-giulianna-gray | St. Stephen's minister Giulianna Gray |
| https://www.columbianprogress.com/obituaries/john-e-singley | John E. Singley |
| https://www.columbianprogress.com/front-page-slideshow-sports/trojans-hosting-rival-eagles | Trojans hosting rival Eagles |
| http://www.enterprise-journal.com/news/article_4f644510-cf64-11e9-9a94-3bd1528c73d1.html | Liberty wants MDOT to overhaul Mainâ€ˆStreet |
| https://www.columbianprogress.com/opinion-columns/bill-aims-paddling | Bill aims at paddling |
| http://www.enterprise-journal.com/editorial/article_c0e626ae-4d0e-11ea-bd85-9fbc5c22dba9.html | Bloomberg gets frisked |
| http://www.enterprise-journal.com/obituaries/article_8dd6c022-4d9d-11ea-9449-0f1c07c5bcd6.html | Hattie L. Garner |
| https://www.redhillsmsnews.com/news/theatre-msu-performs-musical-hit-%E2%80%98mamma-mia%E2%80%99 | Theatre MSU performs musical hit â€˜Mamma Mia!â€™ |
| http://www.enterprise-journal.com/news/article_304f3b26-fca5-11e9-98d1-2ff2708a5170.html | Tylertown man wins â€˜Forged in Fireâ€™ |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/hcc-starts-online-education-due-virus | HCC starts online education due to virus |
| https://www.simpsoncounty.ms/news/chamber-hosts-annual-banquet | Chamber hosts annual banquet |
| http://www.enterprise-journal.com/news/article_5fa4f6b0-696d-11ea-aa8f-c73357ade9d5.html | Virus fears impact dining |
| http://www.enterprise-journal.com/news/article_78bc0824-696c-11ea-90a5-b36daafe0dfd.html | Walthall board meets with heightened health regulations |
| https://www.winonatimes.com/front-page-slideshow-news/joanna-miller-retiring-bank-after-40-years | Joanna Miller retiring from bank after 40 years |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-052720 | Webster County Legals 052720 |
| https://www.hubcityspokes.com/opinion-columns/my-plan-was-be-last-person-america-without-fancy-phone | My plan was to be the last person in America without a fancy phone |
| https://www.enterprise-tocsin.com/opinion-columns/dennis-brown-inverness-denver-parks | Dennis Brown: From Inverness to Denver parks |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/sunday-forecast | Sunday Forecast |
| https://www.redhillsmsnews.com/news/celebrating-black-history-msu-libraries-digitize-records-enslaved-mississippians-first-time | Celebrating Black History: MSU Libraries to digitize records of enslaved Mississippians for th |
| https://www.yazooherald.net/front-page-slideshow-news/wendys-unveils-improved-location-starts-serving-breakfast | Wendy's unveils improved location, starts serving breakfast |
| https://www.yazooherald.net/front-page-slideshow-news/suspect-charged-missing-mans-murder-believed-have-killed-second-victim | Suspect charged with missing man's murder, believed to have killed second victim as well |
| https://www.newtoncountyappeal.com/opinion-columns/getting-message-proverbs-17 | Getting the Message: Proverbs 1:7 |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-mavericks-finish-runner-south-state-tournament | Lady Mavericks finish runner up at South State tournament |
| https://www.sctonline.net/features/congressional-hearing-focuses-scott-county?most_read_source=week | Congressional Hearing Focuses on Scott County |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-county-host-mississippi-public-television-two-days-during | Winston County to host Mississippi Public Television for two days during Christmas concert |
| https://www.winonatimes.com/sports/relentless-ca-rebels-roll-past-sylva-bay | Relentless CA Rebels roll past Sylva-Bay |
| https://www.winonatimes.com/sports/wcs%E2%80%88stars-advance-mais-semifinals | WCSâ€ˆStars advance to MAIS semifinals |
| https://www.winonatimes.com/sports/winona-girls-take-two-hoops-wins-week | Winona girls take two hoops wins for the week |
| http://www.enterprise-journal.com/news/article_e04c1e4e-511f-11ea-810a-2385eed3cbc3.html | Ex-wife testifies in second day of Godbolt trial |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-usm-golden-eagles/freshmen-arms-help-southern-miss-sweep | Freshmen arms help Southern Miss sweep Murray State with 8-7 win |
| https://www.northsidesun.com/news-breaking-news-columns/new-home-friend-hattiesburg | New home, friend in Hattiesburg |
| https://www.winonatimes.com/obituaries/barbara-ann-everett | Barbara Ann Everett |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-jones-madison-lowndes-leflore-jasper-and-attala-counties | Mobile COVID-19 testing set for Jones, Madison, Lowndes, Leflore, Jasper and Attala countie |
| https://www.pressregister.com/node/5235 | Cora Lee Slaughter |
| https://www.northsidesun.com/news-breaking-news/if-mississippi-ready-change-then-everybody-historic-crowd-thousands-packs | â€˜If Mississippi is ready for change, then everybody isâ€™: Historic crowd of thousands pac |
| https://www.tallahatchienews.ms/opinion-initiative-65-not-65a-right-vote-1 | Opinion: Initiative 65, not 65A, is right vote |
| https://www.tallahatchienews.ms/taxonomy/term/2186 | Eric Clark |
| https://www.gwcommonwealth.com/obituaries/article_f7cf0aae-1b22-11eb-859f-abe762fe28f3.html | James Evans Franklin |
| https://www.gwcommonwealth.com/obituaries/article_d45a6262-1b22-11eb-a5ed-ebf949574a40.html | Robert Benford Jr. |
| https://www.gwcommonwealth.com/news/article_642b6b4a-1b26-11eb-9a89-3fbbf890495e.html | Presley saysâ€ˆboard vote is â€˜step in the right directionâ€™ |
| https://www.gwcommonwealth.com/news/article_01bdfb52-1b27-11eb-bf69-8f7bcc1ca7b6.html | School board candidates discuss priorities |
| https://www.gwcommonwealth.com/opinion/columns/article_9da6cb9e-1b26-11eb-8497-b30fd0d71d33.html | Itta Bena made right call |
| http://www.enterprise-journal.com/obituaries/article_34b01c72-1e00-11ea-8cb2-0787b70f75a5.html | Lisa M. Courtney |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-0 | PREP STATS for Week 1 |
| https://www.columbianprogress.com/news-crime/jail-docket-september-10-2020 | Jail Docket: September 10, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nca-generals/softball-nca-notches-two-impressive-wins | SOFTBALL: NCA notches two impressive wins over Kemper Academy, Hebron |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-knowing-letter-law | Brent Maze: Knowing the letter of the law |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county-crime/three-charged-death-newton-woman | Three charged in death of Newton woman |
| https://www.redhillsmsnews.com/most-recent/quick-sec-start-ole-miss-baseball-brings-back-memories | Quick SEC start for Ole Miss Baseball brings back memories |
| https://www.redhillsmsnews.com/most-recent/letters-editor-winston-033121 | Letters to the editor Winston 033121 |
| https://www.redhillsmsnews.com/most-recent/select-trees-withstand-mississippi-storm-damage | Select trees that withstand Mississippi storm damage |
| https://www.redhillsmsnews.com/most-recent/democratic-primary-next-week | Democratic primary next week |
| https://www.redhillsmsnews.com/most-recent/obituaries-winston-033121 | Obituaries Winston 033121 |
| https://www.redhillsmsnews.com/most-recent/thank-you-our-advertisers-and-readers-supporting-our-profile-progress-edition | A thank you to our advertisers and readers for supporting our Profile/ Progress Edition |
| https://www.tallahatchienews.ms/front-page-slideshow-news/survey-seeks-answers-west-tallahatchie-school-planning-committee | Survey seeks answers for West Tallahatchie school planning committee |
| http://www.enterprise-journal.com/obituaries/article_05251b6e-46d8-11ea-a810-cf9eb597aea2.html | Julius Conerlyâ€ˆSr. |
| http://www.enterprise-journal.com/obituaries/article_f5794588-46db-11ea-90c8-63106e961424.html | Gary Lee Beard |
| https://www.redhillsmsnews.com/news/auditor-completes-efficiency-study-department-transportation | Auditor Completes Efficiency Study of Department of Transportation |
| https://www.redhillsmsnews.com/news/msu-honors-national-alumnus-hossley-other-alumni-week | MSU honors national alumnus Hossley, other alumni this week |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-politics/lake-sets-special-election | Lake sets special election |
| http://www.enterprise-journal.com/obituaries/article_a9bf16e6-6967-11ea-b0f9-5b3ff754a480.html | Rosa B. Perry |
| https://www.winonatimes.com/sports/moncrief-says-students-need-encouragement | Moncrief says students need encouragement |
| https://www.redhillsmsnews.com/news/media-advisory | MEDIA ADVISORY |
| https://www.northsidesun.com/northsider-reed-hogan-over-counter-covid-19-treatment-cuts-death-rate-25-40 | Northsider Reed Hogan's over-the-counter Covid-19 treatment cuts death rate 25-40% |
| https://www.era-leader.com/front-page-slideshow/suspect-arrested-june-arson-franklinton | Suspect arrested in June arson in Franklinton |
| https://www.columbianprogress.com/opinion-columns/two-ole-miss-murders-similar | Two Ole Miss murders similar |
| https://www.columbianprogress.com/front-page-slideshow/businessplex-bids-under-review | BusinessPlex bids under review |
| https://www.newtoncountyappeal.com/news-newton-county/choctaw-tribal-chief-race-heads-runoff | Choctaw Tribal Chief race heads to runoff |
| https://www.columbianprogress.com/obituaries/obituaries-doris-pitts-dillon-moreno | Obituaries: Doris Pitts Dillon Moreno |
| https://www.northsidesun.com/news-most-recent-obituaries/rev-dr-henry-c-blount-jr | Rev. Dr. Henry C. Blount, Jr. |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/friday-13th-subscription-sale-back | Friday the 13th subscription sale is back! |
| https://www.redhillsmsnews.com/most-recent/msu-emergency-manager-provides-campus-vaccine-planning-updates | MSU emergency manager provides campus vaccine planning updates |
| https://www.newtoncountyappeal.com/school-lunch-menus-1 | School Lunch Menus |
| https://www.hubcityspokes.com/news-hattiesburg/what-lifts-you-mural-unveiled-downtown-hattiesburg | â€˜What Lifts Youâ€™ mural unveiled in downtown Hattiesburg |
| https://www.winonatimes.com/taxonomy/term/3369 | Dr. John Hey |
| https://www.gwcommonwealth.com/public_notices/article_5cb1818a-5fbd-11ea-9cae-1b6ec4dc4d15.html | Public Notices For Friday, March 6, 2020 |
| http://www.enterprise-journal.com/obituaries/article_1bbe4eb8-8fe4-11ea-a31e-7f3b963b721b.html | Melvin Harrisonâ€ˆJr. |
| https://www.starherald.net/news-kosciusko-attala-county/lions-club-seeking-donations-food-baskets | Lions Club seeking donations for food baskets |
| https://www.redhillsmsnews.com/news/extension-welcomes-new-forestry-specialist | Extension welcomes new forestry specialist |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports/c-usa-moves-postpones-all-team-fall-sports-except-football | C-USA moves postpones all team fall sports, except football |
| https://www.northsidesun.com/news-breaking-news/st-philips-selects-rev-boyles-curate | St. Philips selects Rev. Boyles as curate |
| https://www.columbianprogress.com/sports/best-softball-year-interrupted | Best softball year interrupted |

| | |
|---|---|
| https://www.columbianprogress.com/news-public-notices/fire-report-march-26-2020 | Fire Report: March 26, 2020 |
| https://www.hubcityspokes.com/news-hattiesburg/city-council-meet-only-twice-april-move-location-minimize-risk-coronavirus | City Council to meet only twice in April, move location to minimize risk from coronavirus |
| https://www.sctonline.net/front-page-slideshow-news/three-cases-covid-19-reported-scott-county?most_read_source=week | Three cases of COVID-19 reported in Scott County. |
| https://www.pressregister.com/mdoc-investigating-five-employees | MDOC investigating five employees |
| https://www.winonatimes.com/front-page-slideshow-news/winona-man-pleads-guilty-carroll-murders | Winona man pleads guilty to Carroll murders |
| https://www.winonatimes.com/news/photographer%E2%80%99s-work-exhibited-gallery | Photographerâ€™s work exhibited at gallery |
| https://www.winonatimes.com/news/artificial-turf-being-installed-city-park | Artificial turf being installed at city park |
| https://www.winonatimes.com/front-page-slideshow-news/native-american-traditional-bread | A Native American traditional bread |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-1 | JMGâ€ˆStudent of the Week |
| https://www.redhillsmsnews.com/news/atmos-energy-urges-caution-during-utility-scam-awareness-week | Atmos Energy Urges Caution During Utility Scam Awareness Week |
| https://www.enterprise-tocsin.com/news/mothers-pink-host-annual-thanksgiving-lunch | Mothers in Pink to host annual Thanksgiving lunch |
| https://www.northsidesun.com/most-recent/special-advisory-social-gatherings-and-covid-19-state-health-officer-dr-thomas-dobbs | Special Advisory on Social Gatherings and COVID-19 from State Health Officer Dr. Thomas D |
| https://www.yazooherald.net/news-most-recent/suspect-charged-attempted-murder-and-robbery-eldery-man | Suspect charged with attempted murder and robbery of an eldery man |
| https://www.columbianprogress.com/news/thompson-heading-junior-worlds | Thompson heading to junior worlds |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/testing-underway-hospital | Testing underway at hospital |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-walker-tann | 5 things you didn't know about Walker Tann |
| https://www.newtoncountyappeal.com/columns-social/world%E2%80%99s-most-important-commodity | The worldâ€™s most important commodity |
| https://www.northsidesun.com/most-recent/legal-community-lauds-retiring-magistrate-judge-linda-anderson | Legal Community Lauds Retiring Magistrate Judge Linda Anderson |
| https://www.redhillsmsnews.com/news/nhtsa-releases-2019-crash-fatality-data | NHTSA Releases 2019 Crash Fatality Data |
| https://www.columbianprogress.com/obituaries/obituaries-louise-elavee-holmes | Obituaries: Louise Elavee Holmes |
| https://www.redhillsmsnews.com/news/lt-governor-delbert-hosemann-names-19-public-school-leaders-administrator-advisory-council | Lt. Governor Delbert Hosemann Names 19 Public School Leaders to Administrator Advisory |
| https://www.northsidesun.com/news-breaking-news-schools/honor-roll | Honor Roll |
| https://www.northsidesun.com/news-breaking-news-schools/ancient-study | Ancient study |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/kidd-keynote-mlk-festivities | Kidd to keynote MLK festivities |
| https://www.redhillsmsnews.com/sports/chargers-will-try-reschedule-region-games | Chargers will try to reschedule region games |
| https://www.northsidesun.com/most-read?page=9 | Most Read News Articles |
| http://www.enterprise-journal.com/news/article_ff98c7f8-689d-11ea-83b6-b32bb59fa9ea.html | Traveler returns from Europe with more anxiety, less money |
| https://northsidesun.com/?page=8 | Welcome to The Northside Sun |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/multiple-departments-teaming-fireworks-show | Multiple departments teaming for fireworks show |
| https://www.gwcommonwealth.com/news/article_bb9bbfdc-106f-11ea-a854-b3d4cd5cd683.html | Man killed trying to intervene in domestic dispute |
| https://www.winonatimes.com/sports/jags-secure-spot-2-2a-tournament | Jags secure spot in 2-2A tournament |
| https://www.winonatimes.com/sports/tigers-undefeated-district | Tigers undefeated in district |
| https://www.yazooherald.net/front-page-slideshow-news/operation-encouragement-helps-lift-yazooans-who-must-carry-despite-danger | Operation Encouragement helps lift up Yazooans who must carry on despite danger |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/state-veterans-home-seeking-cloth-masks | State veterans home seeking cloth masks |
| https://www.northsidesun.com/news-breaking-news-columns/45-days-rocked-our-world | 45 days rocked our world |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/trip-back-home-northsiders-cruise-south-america-becomes | The Trip Back Home: Northsiders cruise to South America becomes an adventure trying to fi |
| https://www.northsidesun.com/news-breaking-news-schools/sophomore-beaux | Sophomore beaux |
| https://www.simpsoncounty.ms/mississippi-state-host-spring-commencement-online | Mississippi State to host spring commencement online |
| https://www.pressregister.com/front-page-slideshow/chased-and-caught-police?most_read_source=week | Police chase ends in felony charges |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kle-kme-kue-set-reopening-plans | KLE, KME, KUE set reopening plans |
| https://www.gwcommonwealth.com/news/article_73435356-d146-11ea-9da9-ff89b01f2ab9.html | COVID-19 tests offered Thursday at JZâ€ˆGeorge |
| https://www.gwcommonwealth.com/news/article_1a094b84-d145-11ea-8d77-6b055a035a41.html | Delta Electric awarded broadband grant |
| https://www.redhillsmsnews.com/news/mdhs-program-helps-thousands-mississippians-stay-warm-during-winter | MDHS program helps thousands of Mississippians stay warm during the winter |
| https://www.tallahatchienews.ms/mississippi-health-officials-monitoring-coronavirus-outbreak | Mississippi health officials monitoring coronavirus outbreak |
| https://www.pressregister.com/node/5288 | Chase Bailey Courage Award |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-090220 | Calendar of Events Webster 090220 |
| https://www.simpsoncounty.ms/editorials/storms-hunting-work-and-enjoying-ones-self | Storms, hunting, work and enjoying oneâ€™s self |
| https://www.simpsoncounty.ms/front-page-slideshow-news/local-businessman-tapped-lt-governor | Local businessman tapped by Lt. Governor |
| https://www.northsidesun.com/news-breaking-news/not-smoke-medical-marijuana-ballot-initiative-enjoys-strong-support-according | Not up in smoke? Medical Marijuana ballot initiative enjoys strong support, according to sur |
| https://www.northsidesun.com/tree-removal-white-oak-creek | Tree removal on White Oak Creek |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/whippets-pick-two-basketball-victories | Whippets pick up two basketball victories |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/dr-john-fenwick-jackson-drum-major | Dr. John Fenwick Jackson, Drum Major, Kosciusko High School Band, 1946 |
| http://www.enterprise-journal.com/news/article_e3a8cef0-45ef-11eb-b078-bf695275b640.html | Mayorâ€™s mileage nixed by board |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-schools/newton-honor-rolls | Newton honor rolls |
| https://www.newtoncountyappeal.com/most-recent-opinion-editorials/brent-maze-great-day-local-football | Brent Maze: A great day for local football |
| https://www.hubcityspokes.com/news-petal/realignment-smithville-road-make-travel-safer | Realignment of Smithville Road to make travel safer |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_57811a81-af6c-59c6-8b11-730089fcb570.html | UConn, Mississippi State to play in Hall of Fame tourney |
| https://www.pressregister.com/front-page-slideshow/coahoma-reports-seventh-covid-19-death | Coahoma reports seventh COVID-19 death |
| http://www.enterprise-journal.com/sports/outdoors/article_6220eb2c-e6ed-11e9-825c-876aa2a9a243.html | Chatawa stacked rocks, infant burials explained |
| http://www.enterprise-journal.com/obituaries/article_5bbf1fda-e6f5-11e9-92ad-73589789a744.html | Todd R. Williamson |
| https://www.winonatimes.com/front-page-slideshow-news/state-town-making-improvements | State of the town: Making improvements |
| https://www.winonatimes.com/obituaries/sarah-noah-planer | Sarah Noah Planer |
| https://www.pressregister.com/editorial-lets-go-work | EDITORIAL: Let's go to work |
| https://www.enterprise-tocsin.com/news/dha-taking-over-head-start-program | DHA taking over Head Start program |
| https://www.gwcommonwealth.com/sports/article_3778dc9e-590d-11ea-84c1-23130bbb1c51.html | Bullies bounce back in baseball |
| https://www.gwcommonwealth.com/obituaries/article_f1121478-590c-11ea-8304-a7f5feb262ef.html | James Earl Carr III |
| https://www.starherald.net/news-kosciusko-attala-county/charity-ball-set-march-7 | Charity Ball set for March 7 |
| https://www.starherald.net/news-attala-county/west-civic-club-update | West Civic Club update |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/red-flag-religious | The red flag of the religious |
| https://www.starherald.net/sports-french-camp/improved-hitting-pitching-sparks-panthers | Improved hitting, pitching sparks Panthers |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-receives-53m-grant-improve-downtown-rail-crossings | Hattiesburg receives $5.3M grant to improve downtown rail crossings |
| https://www.winonatimes.com/carrollton-slideshow-news-most-recent-sports/jaguars-will-travel-calhoun-city-friday | Jaguars will travel to Calhoun City Friday |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-most-recent-sports/tigers-look | Tigers look toward game with Kossuth |
| https://www.redhillsmsnews.com/sports/johnson-gives-panthers-early-spark-41-14-region-win | Johnson gives Panthersâ€™ early spark in 41-14 region win |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/across-party-lines-bowen-enjoyed-successful-political-career | Across Party Lines: Bowen enjoyed successful political career in Washington along with teac |
| https://www.pressregister.com/news-social-obituaries/dr-thomas-neville-boschert | Dr. Thomas Neville Boschert |
| https://www.pressregister.com/deion-coming-clarksdale-high-homecoming | Deion coming to Clarksdale High homecoming |
| https://www.starherald.net/most-recent-lifestyles/many-times-we-leave-because-no-one-will-listen | Many times, we leave because no one will listen |
| https://www.pressregister.com/news-social-obituaries/james-phillip-jimmy-wilson | James Phillip 'Jimmy' Wilson |
| https://www.gwcommonwealth.com/news/article_d4f2edb8-6ffd-11eb-a948-ebe5680dea78.html | Authorities searching for missing teenager |
| https://www.sctonline.net/front-page-slideshow-news/wait-over-ms-lottery-ticket-sales-begin?most_read_source=week | The wait is over, MS Lottery ticket sales begin |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/police-increasing-patrols-visibility-during-holiday-season | Police increasing patrols, visibility during holiday season |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/holiday-classic-mississippi-metro-ballet-presents-nutcracker | Holiday Classic: Mississippi Metro Ballet presents The Nutcracker |
| https://www.redhillsmsnews.com/most-recent/winston-legals-021721 | Winston Legals 021721 |
| https://www.redhillsmsnews.com/most-recent/warriors-basketball-drop-two-week | Warriors basketball drop two on the week |
| https://www.redhillsmsnews.com/most-recent/calendar-events-winston-021721 | Calendar of Events Winston 021721 |
| https://www.pressregister.com/most-recent/mississippi-braves-announce-2021-schedule-1 | Mississippi Braves Announce 2021 Schedule |
| http://www.enterprise-journal.com/news/article_4bf55e3e-d5ba-11ea-a19d-73a47ecae35f.html | N. Pike welcomes Collins as principal of high school |
| https://www.pressregister.com/node/5457 | George Evans Jones Jr. |
| https://www.winonatimes.com/front-page-slideshow-news/scrub | Scrub in! |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/gone-wild-northsiders-attempt-control-feral-cats-feeding | Gone Wild: Northsiders attempt to control feral cats by feeding, fixing |
| https://www.simpsoncounty.ms/front-page-slideshow-news/tour-december-1-2019-2-4?most_read_source=week | The tour is December 1, 2019 from 2-4 |
| https://www.redhillsmsnews.com/schools/education-notes-choctaw-020520 | Education notes Choctaw 020520 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-020520 | In our community Choctaw 020520 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-020520 | Jail Docket Choctaw 020520 |
| https://www.hubcityspokes.com/front-page-slideshow-news-signature-social-community-calendar/its-time-nominations-open-feb-14 | It's That Time! Nominations open Feb. 14 for Signatureâ€™s annual Best of the Pine Belt cor |
| https://www.redhillsmsnews.com/news/wcba-disaster-relief-team | WCBA Disaster Relief Team |
| https://www.winonatimes.com/obituaries/robert-charles-clark-sr | Robert Charles Clark, Sr. |
| https://www.yazooherald.net/news/grand-jury-determines-evidence-didnt-support-rape-and-kidnapping-charges | Grand jury determines evidence didn't support rape and kidnapping charges |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/sewer-problems-expected-result-flooding | Sewer problems expected as result of flooding |
| https://www.gwcommonwealth.com/state_news/article_e41d27d3-0b1e-5352-9923-888504920aad.html | Floods put Mississippi capital in 'precarious situation' |
| https://www.redhillsmsnews.com/node/27897 | Watch Byrd vs Catholic Live Stream Free Div I State Football Championship Game Online |
| https://www.redhillsmsnews.com/node/27897 | Watch Byrd vs Catholic Live Stream Free Div I State Football Championship Game Online |
| https://www.era-leader.com/front-page-slideshow/louisiana-has-unfortunate-covid-19-ranking | Louisiana has an unfortunate COVID-19 ranking |
| https://www.northsidesun.com/legislature-protects-companies-covid-19-lawsuits | Legislature protects companies from Covid-19 lawsuits |
| https://www.redhillsmsnews.com/features/fame-church-god-webster-081220 | Fame Church of God Webster 081220 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mask-giveaway-and-mask-mandate | Mask giveaway and mask mandate |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_d89b9340-0ee4-11eb-ad0b-0fabe94e624c.html | Summit raises, and lack thereof, flare tempers |
| http://www.enterprise-journal.com/news/article_927eba2e-0ee7-11eb-aa42-07ce8c44d6c8.html | City stays masked |
| https://www.redhillsmsnews.com/news/fall-preparation-backyard-wildlife | Fall preparation for backyard wildlife |
| https://www.redhillsmsnews.com/news/news-past-winston-121819 | News of the Past Winston 121819 |
| https://www.redhillsmsnews.com/obituaries/robert-alan-%E2%80%9Cmoe%E2%80%9D-mccain | Robert Alan â€œMoeâ€McCain |
| https://www.sctonline.net/news/wellness-wednesdays-start-library?most_read_source=week | Wellness Wednesdays start at the library |
| https://www.newtoncountyappeal.com/columns-social/enjoy-safe-trunk-or-treat-events-don%E2%80%99t-forget-set-your-clocks | Enjoy the safe trunk-or-treat events, donâ€™t forget to set your clocks |
| https://www.redhillsmsnews.com/community-calendar/our-community-choctaw-103019 | In our community Choctaw 103019 |
| https://www.yazooherald.net/front-page-slideshow-news/county-school-leaders-embark-new-initiative | County school leaders embark on new initiative |
| https://www.northsidesun.com/news-breaking-news-schools/st-joseph-seniors-2020 | St. Joseph: Seniors 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/anthony-legislative-update-final-week-may | Anthony: Legislative update for the final week in May |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state%E2%80%99s-covid-19-cases-top-15000 | Stateâ€™s COVID-19 cases top 15,000 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/health-officials-confirm-first-coronavirus-death-mississippi | Health officials confirm first coronavirus death in Mississippi |
| https://www.sctonline.net/front-page-slideshow-news/covid-19-cases-identified-forest-scott-county | COVID-19 cases identified in Forest, Scott County |
| https://www.hubcityspokes.com/opinion-columns/easter%E2%80%88-moveable-feast | EASTER:â€ˆA moveable feast |
| https://www.redhillsmsnews.com/news/um-graduate-students-helping-organize-2021-comscicon-atlanta-annual-workshop-helps | UM Graduate Students Helping Organize 2021 ComSciCon-Atlanta Annual workshop helps p |
| https://www.redhillsmsnews.com/front-page-slideshow-news/faa-awards-1k-city-airport | FAA awards $1K to city airport |
| https://www.redhillsmsnews.com/front-page-slideshow-news/crime-briefs | Crime briefs |
| http://www.enterprise-journal.com/editorial/article_b7c81df0-e6a4-11e9-9597-176255ad7a9b.html | An unusual murder trial |
| https://www.winonatimes.com/sports/lady-rebs%E2%80%99-season-ends-magee-state-tourney | Lady Rebsâ€™ season ends in Magee at state tourney |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/tigers-rain-leland%E2%80%99s-parade | Tigers rain on Lelandâ€™s parade |
| https://www.winonatimes.com/news/supervisors-hear-about-census | Supervisors hear about Census |
| https://www.sctonline.net/front-page-slideshow-news/first-responder-911-speak?most_read_source=month | First responder from 9/11 to speak |
| https://www.columbianprogress.com/front-page-slideshow-news/business-feature-tanya-holland-real-estate | Business Feature: Tanya Holland Real Estate |
| https://www.winonatimes.com/sports/tigers-plan-work-%C2%ADover-christmas-break | Tigers plan to work Âover Christmas break |
| https://www.redhillsmsnews.com/news/giving-back-big-ways-msu-celebrates-newest-community-engagement-award-winners | Giving back in big ways: MSU celebrates newest Community Engagement Award winners |
| https://www.redhillsmsnews.com/news/msu-ranks-%E2%80%98top-50-alma-maters%E2%80%99-preparing-graduates-excel-national-board-certified-teachers | MSU ranks in â€˜Top 50 Alma Matersâ€™ preparing graduates to excel as National Board Ce |
| https://www.gwcommonwealth.com/obituaries/article_848dc1b4-c89f-11ea-88a0-af42b4dfa0ac.html | William Fred Smith |
| https://www.gwcommonwealth.com/opinion/columns/article_e992675c-c892-11ea-88a3-e37296543ab1.html | Masks have practical problem |
| https://www.gwcommonwealth.com/obituaries/article_4af5fd68-c89f-11ea-8da4-53cc429fb562.html | Juanita Carroll Flemmons |
| https://www.yazooherald.net/opinion-columnists/yazoo-living-its-reputation | Yazoo is living up to its reputation |
| https://www.gwcommonwealth.com/news/police_courts/article_30c1ada4-d144-11ea-adc8-eb180ffeb76f.html | Crime report for 7/26-7/27 |
| https://www.gwcommonwealth.com/lifestyle/article_5413bfd2-659b-11ea-ade4-632639587cf5.html | 9th Viking Half Marathon & 5K set for March 28 |
| https://www.gwcommonwealth.com/news/article_30236a40-7b08-11eb-a0fa-a3f28d1dd087.html | No reports of flooded homes in county from recent storms |
| https://www.gwcommonwealth.com/news/article_1414d588-7b07-11eb-905e-87acea4c9032.html | 2 chosen for Leflore Co. election board |
| https://www.gwcommonwealth.com/news/article_bfc97786-7b06-11eb-b15e-87b3eb19b10f.html | Shooting victim stable but critical; police seek suspect |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-public-notices-need-be-noticed | Our Opinion: Public notices need to be noticed |
| http://www.enterprise-journal.com/news/article_b4752834-58c1-11ea-b213-5bcc6af9e4c5.html | Victims describe loss after killings |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/baseball-lake-splits-saturday-doubleheader | BASEBALL: Lake splits Saturday doubleheader |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mississippi-valley-state-day-capitol | Mississippi Valley State Day at the Capitol |
| https://www.gwcommonwealth.com/obituaries/article_de7c6710-39c0-11eb-abfb-334e33533bb2.html | Dorothy â€˜Dotâ€™ Phillips |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/big-first-half-gives-cougars-edge | Big first half gives Cougars the edge |
| https://www.sctonline.net/front-page-slideshow/mhs-new-football-stadium-entrance | MHS new football stadium entrance |
| https://www.northsidesun.com/news-breaking-news-features/life-after-coronavirus | Life after coronavirus |
| http://www.enterprise-journal.com/news/article_4c41179c-fcf9-11e9-80c3-c703e6f60962.html | Amite hires new supt. |
| http://www.enterprise-journal.com/opinion/article_e1f52c2c-fcf1-11e9-8930-a7bd089f299f.html | The police chiefâ€™s wish list |
| https://www.newtoncountyappeal.com/front-page-slideshow-politics-columns/ban-box-id-and-wildlife-bills-pass-senate-floor | Ban-the-box, ID and wildlife bills pass senate floor |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-mississippi-disaster-declaration-storms | Governor Tate Reeves announces Mississippi Disaster Declaration from storms |
| https://www.enterprise-tocsin.com/opinion-columns/say-yes-god | Say yes to God |
| https://www.tallahatchienews.ms/front-page-slideshow-news/endowment-honors-sheriff-wife?most_read_source=week | Endowment honors sheriff, wife |
| https://www.hubcityspokes.com/opinion-columns/shrimp-smoke-shirley-adventures-eating-out-and-too | shrimp, smoke, & shirley: Adventures in eating out - and in, too |
| https://www.yazooherald.net/opinion-columnists/terrorist-seleimani-sleeps-fishes | Terrorist Seleimani sleeps with the fishes |
| https://www.hubcityspokes.com/news-hattiesburg/randolph-give-keynote-mlk-prayer-breakfast | Randolph to give keynote at MLK Prayer Breakfast |
| https://www.newtoncountyappeal.com/southern-pine-electric-tec-team-bring-fiber-internet-members | Southern Pine Electric, TEC team up to bring fiber internet to members |
| https://www.columbianprogress.com/news/county-makes-progress-bridges | County makes progress on bridges |
| https://www.columbianprogress.com/news/county-discusses-loan-tornado-cleanup | County discusses loan for tornado cleanup |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-080520 | Webster County Legals 080520 |
| https://www.starherald.net/sports-french-camp/johnson-takes-statewide-honors-oct-2-performance | Johnson takes statewide honors for Oct. 2 performance |
| https://www.winonatimes.com/sports/win-earns-tigers-district-title | Win earns Tigers district title |
| https://www.simpsoncounty.ms/most-recent-news-1 | Most Recent News |
| https://www.enterprise-tocsin.com/news/cain-announces-back-gate-parchman-open-again | Cain announces back gate of Parchman to open again |
| https://www.enterprise-tocsin.com/news/accident-claims-indianola-woman | Accident claims Indianola woman |
| https://www.enterprise-tocsin.com/news/hyde-smith-drops-pecan-house | Hyde-Smith drops by Pecan House |
| https://www.redhillsmsnews.com/obituaries/rev-higdon-herrington | Rev. Higdon Herrington |
| https://www.winonatimes.com/district-will-replace-2-vehicles | District will replace 2 vehicles |
| https://www.winonatimes.com/front-page-slideshow/white-crowned-wcs-homecoming-queen | White crowned WCS Homecoming Queen |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-decatur-newton-newton-county-union-public-records/governor | Governor sets new limits on social gatherings, sporting events |
| https://www.northsidesun.com/news-breaking-news-schools/missions-conference | Missions Conference |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/covid-19-death-rate-hits-nine-county-long-term-care-facilities-see-first | COVID-19 death rate hits nine in county, long-term care facilities see first positive tests |
| https://www.enterprise-tocsin.com/sports/mdcc-heads-northwest | MDCC heads to Northwest |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dive-virus-statistics | A dive into the virus statistics |
| https://www.enterprise-tocsin.com/opinion-columns/little-bit-little-bit | A little bit of this, a little bit of that |
| https://www.enterprise-tocsin.com/most-recent/power-prayer-journalist-talks-covid-battle-recovery-rotary | â€œThe power of prayerâ€Journalist talks COVID battle, recovery with Rotary |
| https://www.enterprise-tocsin.com/news/local-leaders-commemorate-projects-completion | Local leaders commemorate projectâ€™s completion |
| https://www.redhillsmsnews.com/front-page-slideshow-news/cchs-graduation-details-set | CCHS graduation details set |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-last-dance-brings-nostalgia-90s | Brent Maze: Last Dance brings nostalgia of 90s |
| https://www.yazooherald.net/news/legislature-reconvene-thursday-leadership-announce-plan-help-small-businesses | Legislature to reconvene Thursday, leadership to announce plan to help small businesses |
| https://www.newtoncountyappeal.com/news-most-recent-newton-newton-county-public-records-front-page-slideshow/man-killed-fatal-crash | Man killed in fatal crash on Christmas |
| https://www.redhillsmsnews.com/front-page-slideshow-news/historic-french-camp-set-present-founders-day-celebrating-210-years-may-9 | Historic French Camp set to present Founders Day celebrating 210 years on May 9 |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-020520 | Vaughanâ€™s Vocabulary Choctaw 020520 |
| https://www.redhillsmsnews.com/social/%E2%80%98groundhog-day%E2%80%99-read-maben-storytime | â€˜Groundhog Dayâ€™ read at Maben storytime |
| https://www.hubcityspokes.com/news-opinion-columns/new-releases-lone-bellow-hattiesburg-fan-favorite-creeps-towards-rock-new | New Releases: The Lone Bellow, a Hattiesburg fan favorite, creeps towards rock with new re |
| https://www.yazooherald.net/columnists?page=0%2C0%2C0%2C870 | Columnists |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0%2C0%2C5 | NCHS Cougars |
| https://www.gwcommonwealth.com/opinion/columns/article_278ac39c-1641-11ea-b375-6f8383b771aa.html | Taxing the poor folks |
| https://www.gwcommonwealth.com/news/article_c8f9ad64-164c-11ea-b244-eba76470e791.html | Bond issue for streets: $6.3M |
| http://www.enterprise-journal.com/news/article_10a15608-169d-11ea-88a5-47ce917d3a1b.html | Court still has funds from old cases |
| https://www.gwcommonwealth.com/state_news/article_d861cb44-bad9-56ee-b8e2-f6ac566df9c4.html | University to waive tuition for class for teachers |
| https://www.sctonline.net/features/season-advent-has-arrived-and-will-be-celebrated-until-christmas | The Season of Advent has Arrived and will be Celebrated until Christmas |
| https://www.columbianprogress.com/features/mississippi-boasts-world-class-chefs | Mississippi boasts world-class chefs |
| https://www.hubcityspokes.com/mississippi-senator-roger-wicker-leads-charge-holding-big-tech-accountable-censorship | Mississippi Senator Roger Wicker leads charge in holding Big Tech accountable for censorsh |
| https://www.pressregister.com/news-social-obituaries/william-glenn-willard-jr | William Glenn Willard, Jr., |
| https://www.newtoncountyappeal.com/columns-social/de-venneys-make-impact-union-high-school-students | De Venneys make impact on Union High School students |
| https://www.hubcityspokes.com/news-lamar-county/house-district-87-four-meet-newest-house-seat | House District 87: Four to meet for newest House seat |
| https://www.newtoncountyappeal.com/columns-social-features/chunky-community-news-take-time-enjoy-god%E2%80%99s-work | Chunky Community News: Take time to enjoy Godâ€™s work |
| https://www.tallahatchienews.ms/news/some-mississippians-may-be-eligible-pandemic-emergency-unemployment-compensation | Some Mississippians may be eligible for pandemic emergency unemployment compensation |
| https://www.tallahatchienews.ms/news/book-about-sister-anne-brooks-be-released-mid-august | Book about Sister Anne Brooks to be released in mid-August |
| https://www.columbianprogress.com/obituaries/obituary-alton-f-bennett | Obituary: Alton F. Bennett |
| https://www.columbianprogress.com/news/state-sets-guidelines-small-biz-help | State sets guidelines for small biz help |
| https://www.redhillsmsnews.com/news/shad-white-state-auditor | Shad White State Auditor |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-native-named-president-tidewater-community-college | Yazoo native named president of Tidewater Community College |
| https://www.gwcommonwealth.com/news/police_courts/article_c1edd73a-0a7a-11ea-b0da-03ebb7b91533.html | Crime report for 11/15-11/18 |
| https://www.gwcommonwealth.com/news/article_7bb57bbc-02bb-11eb-a777-974846b8aed0.html | Man dies after drive-by shooting |
| https://www.gwcommonwealth.com/news/article_f136984e-02bb-11eb-adea-83c02e53d93d.html | Mitchell applying for MDOT grant to help Itta Bena |
| https://www.columbianprogress.com/front-page-slideshow-news/teachers-and-students-both-learning | Teachers and students both learning |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-sports-kosciusko-front-page-slideshow/ksh-updates-covid | KSH updates COVID-19 status of KHS student and teacher |
| https://www.pressregister.com/front-page-slideshow/senator-visits-clarksdale | Senator visits Clarksdale |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-liston-and-draughn-exchange-wedding-vows-april-4 | Miss Liston and Draughn to exchange wedding vows April 4 at Fairview Inn |
| https://www.northsidesun.com/news-breaking-news-schools/serving-families | Serving families |
| https://www.northsidesun.com/news-breaking-news-schools/global-studies | Global studies |
| https://www.hubcityspokes.com/news-hattiesburg-health/forrest-general-announces-partnership-reduce-er-wait-times | Forrest General announces partnership to reduce ER wait times |
| https://www.redhillsmsnews.com/opinion-press-releases/gipson-worker-shortages-threaten-commerce-supply-and-distribution-chains-36610 | GIPSON: Worker Shortages Threaten Commerce, Supply and Distribution Chains |
| https://www.winonatimes.com/sports/lady-rebels-set-host-three-softball-games-week | Lady Rebels set to host three softball games this week |
| https://www.starherald.net/news-kosciusko-sports-sports-slideshow-kosciusko-front-page-slideshow/memories-abound-during-reunion | Memories abound during reunion of Kosy footballâ€™s â€˜Golden Eraâ€™ |
| https://www.pressregister.com/front-page-slideshow-news-crime/ashmore-gets-life-sentence | Ashmore gets life sentence |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-resident-co-authors-childrens-books | Local resident co-authors childrenâ€™s books |
| https://www.era-leader.com/front-page-slideshow/oh-nohigh-school-football-seaon-wont-start-til-october | Oh no....high school football seaon won't start 'til october |
| https://www.pressregister.com/front-page-slideshow/rally-march-set-saturday-clarksdale?most_read_source=month | Rally, march set for Saturday in Clarksdale |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mde-cites-record-low-dropout-rate-response-state-auditors-performance | MDE cites record-low dropout rate in response to state auditor's performance audit for Offi |
| https://www.tallahatchienews.ms/front-page-slideshow-news/back-action | Back in action |
| https://www.tallahatchienews.ms/front-page-slideshow-news/early-immunization-urged | Early immunization urged |
| https://www.redhillsmsnews.com/most-recent/supervisors-renew-contract-pafford-ems | Supervisors renew contract with Pafford EMS |
| http://www.enterprise-journal.com/news/article_5823a352-b458-11e9-98d0-8fe92dc3b2ba.html | Bowsky faces three in District 1 primary |
| https://www.columbianprogress.com/obituaries/marvin-blake-bourne | Marvin Blake Bourne |
| https://www.yazooherald.net/opinion-columnists/why-theres-weed-vase-my-home | Why there's a weed in a vase in my home |
| https://www.northsidesun.com/most-recent/ribbon-cutting-museum-trail-scheduled | Ribbon Cutting for Museum Trail Scheduled in January |
| http://www.enterprise-journal.com/news/article_b535514c-49e1-11eb-b384-b7e0e557c5a1.html | Big mess, no injuries on I-55 |
| http://www.enterprise-journal.com/news/article_4703c39e-49e0-11eb-9111-bf857b370653.html | Powell Road bridge replacement complete |
| https://www.gwcommonwealth.com/news/article_bc48d0fe-ef1d-11ea-b4e3-3be3c8dbfc49.html | Change of plans |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-jps-covid-secrecy | Editorial: JPS COVID secrecy |
| https://www.gwcommonwealth.com/news/article_633a204e-4315-11ea-a91a-636280a0fbb6.html | Cotton Row memories |
| https://www.gwcommonwealth.com/opinion/editorials/article_62d12078-4309-11ea-b7e1-63941b51b025.html | Obesity is growing military concern |
| https://www.gwcommonwealth.com/obituaries/article_cccfb35a-430d-11ea-b123-5f9edd640298.html | Fredrick Rodrickous Quinn |
| https://www.northsidesun.com/breaking-news/scheffler-takes-aim-sanderson-trophy | Scheffler takes aim at Sanderson trophy |
| https://www.columbianprogress.com/front-page-slideshow-news/governor-orders-staying-place | Governor orders staying in place |
| https://www.pressregister.com/front-page-slideshow-editorials/voting-right | Voting Right |
| https://www.redhillsmsnews.com/news/um-school-journalism-and-new-media-launches-talbert-fellows-program | UM School of Journalism and New Media Launches Talbert Fellows Program |
| https://www.pressregister.com/news-social-obituaries/wayne-l-ashby | Wayne L. Ashby |
| https://www.pressregister.com/news-social-obituaries/charlie-banks-jr | Charlie Banks, Jr. |
| https://www.columbianprogress.com/front-page-slideshow-news/cpd%E2%80%99s-officer-month | CPDâ€™s officer of the Month |
| https://www.redhillsmsnews.com/front-page-slideshow-news/msba-summer-show-comes-ackerman-saturday | MSBA Summer Show comes to Ackerman this Saturday |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-112019 | Jail Docket Webster 112019 |
| http://www.enterprise-journal.com/news/article_949e1762-0b20-11ea-b530-9b3f5597e358.html | Dad: â€˜This is my bloodâ€™ |
| https://www.winonatimes.com/sports/stars-lady-stars-sweep-indianola-colonels | Stars, Lady Stars sweep Indianola Colonels |
| https://www.enterprise-tocsin.com/going-darkness-light | Going from darkness to light |
| https://www.redhillsmsnews.com/milwaukee-tool-facility-locating-grenada-county-creating-800-jobs-0 | Milwaukee Tool facility locating to Grenada County creating 800 jobs |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/offers-solution-northsiders-form-company-address-business | Offers Solution: Northsiders form company to address business needs in time of coronaviru |
| https://www.hubcityspokes.com/news-hattiesburg/bond-rating-hattiesburg-renewed | Bond rating for Hattiesburg is renewed |
| https://www.winonatimes.com/front-page-slideshow/mississippi-tax-free-weekend-july-31-august-1 | Mississippi Tax Free Weekend July 31-August 1 |
| https://www.redhillsmsnews.com/stimulus-packages-offer-big-boost-mississippi-parents-need-child-care-0 | Stimulus packages offer big boost for Mississippi parents in need of child care |
| https://www.pressregister.com/ccc-snaps-2-game-losing-streak-beats-holmes-26-14 | CCC snaps 2-game losing streak, beats Holmes 26-14 |
| https://www.winonatimes.com/dr-ray-matthews-talks-vitamin-d-age-coronavirus-1 | Dr. Ray Matthews talks vitamin D in the age of coronavirus |
| https://www.tallahatchienews.ms/front-page-slideshow-news/delta-state-launches-new-social-platform-dsu-alumni-connect | Delta State launches new social platform: 'DSU Alumni Connect' |
| https://www.tallahatchienews.ms/news/mississippi-legislature-reconvene-may-18 | Mississippi Legislature to reconvene May 18 |
| https://www.sctonline.net/news/library-leaps-february-partnership-programs | Library leaps into February with partnership programs |
| https://www.sctonline.net/features/union-grove-steele-news-103 | Union Grove/ Steele News |
| https://www.gwcommonwealth.com/state_news/article_6ee3747e-9007-53ed-b80b-7abf1efa0588.html | Mississippi teacher pay raise proposal is moving forward |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-supervisors-right-show-caution-about-bond | Thomas Howard: Supervisors right to show caution about bond |
| https://www.gwcommonwealth.com/news/article_55877cd0-9fbd-11ea-8a02-7f6b1a7e3484.html | Program ends after 10 weeks of service |
| https://www.gwcommonwealth.com/news/article_3fb0188e-038d-11eb-a5fb-ebf271e8c186.html | Greenwood, Leflore Co. mask orders still in effect |
| https://www.gwcommonwealth.com/sports/article_a1aab584-036b-11eb-b01d-87521474ca01.html | J.Z. George looks to keep rolling vs. Walnut |
| https://www.tallahatchienews.ms/opinion-columnists/our-places-faith-remain-essential | Our places of faith remain essential |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-police-chiefs-post-goes-viral?most_read_source=week | Sunflower police chief's post goes viral |
| https://www.northsidesun.com/news-breaking-news/ummc-receive-1-million-federal-funds-telehealth-upgrades | UMMC to receive $1 million in federal funds for telehealth upgrades |
| http://www.enterprise-journal.com/news/article_dbda9f0a-a202-11ea-a549-130b9b0be9af.html | Supervisors ponder courthouse opening, mask distribution |
| http://www.enterprise-journal.com/sports/article_dc2d0bd4-a200-11ea-83b8-976fff1acd70.html | SMCCâ€™s Pittman signs with William Carey |
| http://www.enterprise-journal.com/opinion/article_577911e8-a201-11ea-84a1-f7f8909a7703.html | Jack Ryan: A simple, moving monument |
| https://www.northsidesun.com/news-breaking-news-columns/pioneer-nurserymen-change-landscape | Pioneer nurserymen change landscape |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/five-whippets-sign-play-college-baseball | Five Whippets sign to play college baseball |
| https://www.starherald.net/sports-kosciusko/leadership-ownership-key-whippets%E2%80%99-success | Leadership, ownership key to Whippetsâ€™ success |
| https://www.redhillsmsnews.com/news/%E2%80%9Cmdot%E2%80%99s-road-game-day%E2%80%9D-videos-included-%E2%80%93-multiple-schools-teams | â€œMDOTâ€™s Road to Game Dayâ€[VIDEOS included â€“ multiple schools & teams) |
| http://www.enterprise-journal.com/article_1e490628-dba8-11e9-b8b8-cfa0bb43173f.html | Cases like Annaâ€™s draw supports from teens |
| https://www.pressregister.com/sports/three-game-winning-streak | Three-game winning streak |
| http://www.enterprise-journal.com/sports/article_f357de98-2bc0-11eb-b1bd-77e11fd3d29e.html | North Pike's season ends at hands of Poplarville |
| https://www.pressregister.com/police-seek-shooter-investigate-burglaries | Police seek shooter, investigate burglaries |
| https://www.gwcommonwealth.com/news/article_9abb48e0-2bb8-11eb-b716-837d2064133f.html | Outbreaks found at 4 long-term care sites |
| http://www.enterprise-journal.com/editorial/article_cf288486-2c16-11eb-a7d9-13fe4d3fea5c.html | Man charged with church burglary |
| http://www.enterprise-journal.com/editorial/article_fff1701e-2c16-11eb-af37-7fcec07d7427.html | Walthall schools better prepared to address threats |
| https://www.gwcommonwealth.com/news/article_8a0ca43c-793b-11eb-ae8c-d316860c1d0c.html | Carroll posts first COVID death in almost 3 weeks |
| https://www.gwcommonwealth.com/obituaries/article_eb371598-9bd4-11ea-a6bd-07bdcb7ace5c.html | Rafael Antonio Ousley |
| http://www.enterprise-journal.com/obituaries/article_36ab4d14-9bb2-11ea-a03b-5728b78372c2.html | Jessie Cameron Jr. |
| https://www.northsidesun.com/news-breaking-news/jackson-police-department-eligible-750000-federal-covid-19-funds | Jackson Police Department eligible for $750,000 in federal COVID-19 funds |
| https://www.hubcityspokes.com/shorter-mlb-draft-means-signficant-changes-college-baseballs-future | Shorter MLBâ€˜draft means signficant changes for college baseballâ€™s future |
| https://www.enterprise-tocsin.com/frustrations-garden | The frustrations of the garden |
| https://www.winonatimes.com/mississippi-covid-19-update-december-2nd-2020-4 | Mississippi Covid-19 Update : December 2nd, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/trial-set-annexation-matter | Trial set in annexation matter |
| https://www.columbianprogress.com/front-page-slideshow-news/trial-set-annexation-matter | Trial set in annexation matter |
| https://www.gwcommonwealth.com/opinion/editorials/article_a6b974ae-3514-11eb-9eaf-eb3efac0a010.html | Addicts need rehab, not prison |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/carroll-reporting-covid | Carroll reporting COVID-19 death at long-term health facility |
| https://www.redhillsmsnews.com/news/msu-expedite-distribution-cares-act-funds-students | MSU to expedite distribution of CARES Act funds to students |
| https://www.redhillsmsnews.com/news/break-excess-rain-lets-farm-acreage-finally-dry | Break from excess rain lets farm acreage finally dry |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-county-supervisors-update-mask-order-include-public | Forrest County supervisors update mask order to include public |
| https://www.gwcommonwealth.com/news/article_d9d9eef6-8e78-11ea-abb1-ef4574f6f9ae.html | Welfare funds also funneled to Newâ€™s schools, audit says |
| https://www.gwcommonwealth.com/opinion/columns/article_a843abfc-18a3-11ea-85af-cb3806a46785.html | The beauty of Christmas |
| https://www.gwcommonwealth.com/news/article_5b421df8-18a2-11ea-bf8d-030a695562b0.html | Singing Christmas Tree to be held Monday at 1st Presbyterian |
| https://www.yazooherald.net/most-recent-opinion-columnists/mississippis-moment | Mississippiâ€™s Moment |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/whippets-snap-five-game-losing-streak-key-win | Whippets snap five-game losing streak with key win |
| https://www.starherald.net/sports-ethel/tigers-set-visit-noxapater | Tigers set to visit Noxapater |
| http://www.enterprise-journal.com/news/article_825126c6-f5e5-11e9-b915-232cb192a71a.html | Festival aims to bring unity to Summit Street |
| http://www.enterprise-journal.com/obituaries/article_2600be46-f5e4-11e9-b660-4f2d329f4080.html | Etta B. Ernest |
| https://www.northsidesun.com/social-events/medical-marijuana | Medical marijuana |
| http://www.enterprise-journal.com/news/article_0a8659be-a77d-11ea-aa93-8777693762bc.html | Tylertown aldermen lift COVID-19 restrictions |
| https://www.northsidesun.com/news-breaking-news-columns/liquor-store-monopoly-not-safer | Liquor store monopoly not safer |
| http://www.enterprise-journal.com/sports/outdoors/article_239ed012-e6ed-11e9-b3c3-c3e7a9543c6b.html | Foreman wins at Bruin |
| http://www.enterprise-journal.com/opinion/article_6b3af6fe-e6ec-11e9-a721-dbbc3c779c07.html | One for the ages |
| http://www.enterprise-journal.com/news/article_7d777c8a-e6fa-11e9-b7c7-b31a1befffe3.html | Price plans to retire |
| http://www.enterprise-journal.com/sports/article_d4fcb538-e786-11e9-b184-4f3ad0781f25.html | Centreville stunned by Sylva Bay, 28-16 |
| http://www.enterprise-journal.com/obituaries/article_ecebe3ae-575b-11ea-a192-37f6174174a5.html | Brenda O. Yarbrough |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-022620 | Vaughanâ€™s Vocabulary Choctaw 022620 |
| https://www.redhillsmsnews.com/sports/french-camp-ready-open-2020-track-season | French Camp ready to open 2020 Track season |
| http://www.enterprise-journal.com/news/article_3f554294-d8a3-11e9-9848-8f31405b5fc8.html | Amite school head holds out hope for improved rating |
| https://www.enterprise-tocsin.com/news/dar-celebrates-bells-across-america | DAR celebrates Bells Across America |
| https://www.winonatimes.com/sports/jaguars-set-host-central-holmes-friday | Jaguars set to host Central Holmes Friday |
| http://www.enterprise-journal.com/sports/article_c4fb45a0-0026-11eb-a1be-73c60dc51657.html | Roberson shines in McComb's 47-14 win over Bay |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news-schools/meet-teacher | Meet the Teacher |
| https://www.hubcityspokes.com/opinion-columns/2020-it-could-be-year-alcohol-freedom-here-mississippi | 2020: It could be the year of alcohol freedom here in Mississippi |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/lamar-county-supervisors-considering-new-stricter-rules-about | Lamar County Supervisors considering new, stricter rules about rural burning |
| https://www.newtoncountyappeal.com/sports?page=0%2C0%2C14 | Sports |
| http://www.enterprise-journal.com/opinion/article_53c10d30-58f0-11ea-a637-635b309bf494.html | Youth vaping is a true epidemic |
| https://www.enterprise-tocsin.com/news/city-approves-delta-cold-storage-incentives | City approves Delta Cold Storage incentives |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/why-some-christians-will-vote-turmp | Why some Christians will vote for Turmp |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/west-tally-chocs-state-quarterfinals | West Tally Chocs in state quarterfinals |
| http://www.enterprise-journal.com/image_5572f794-58f3-11ea-9485-3b7117500191.html | Wreck kills Natchez man |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_92e7c222-ba3b-11ea-9fe9-578701814dd3.html | Some suggestions for Greenwood |
| https://www.gwcommonwealth.com/lifestyle/article_d856cd1a-ba74-11ea-8a4f-074014a045e1.html | How to grieve with others |
| https://www.hubcityspokes.com/news-hattiesburg/county-schools-see-reduction-value-revenue-see-increase | County schools see a reduction in value; revenue to see increase |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/park-pavilion-not-available-rental-basis | Park pavilion not available on rental basis |
| https://www.starherald.net/obits/margaret-jean-crook | Margaret Jean Crook |
| https://www.pressregister.com/news-social-obituaries/joe-lee-haile | Joe Lee Haile |
| https://www.gwcommonwealth.com/obituaries/article_2dbdc308-5779-11ea-9d6d-c39861363610.html | The Rev. James Edward Lindsey |
| https://www.gwcommonwealth.com/obituaries/article_ebe1eefa-5778-11ea-bf5f-6358c1b2adfe.html | Virginia Hoover Brewer |
| https://www.gwcommonwealth.com/news/article_92b04978-5780-11ea-9fb8-3f0bab900bb1.html | Board to select ambulance provider |
| https://www.redhillsmsnews.com/news/public-service-commission-recognizes-atmos-energy-mississippi-champion | Public Service Commission Recognizes Atmos Energy as â€œMississippi Championâ€ |
| https://www.redhillsmsnews.com/sports/wolverines-earn-spot-playoffs-solid-win | Wolverines earn spot in playoffs with solid win |
| https://www.simpsoncounty.ms/earn-your-high-school-dipolma | Earn your high school dipolma |
| https://www.redhillsmsnews.com/news/adams-selected-eccc-most-beautiful | Adams Selected ECCC Most Beautiful |
| https://www.redhillsmsnews.com/columns/highways-hedges-0 | Highways & Hedges |
| https://www.redhillsmsnews.com/news/mississippi-state-grad-school-hosts-discovery-day-march-20 | Mississippi State Grad School hosts Discovery Day March 20 |
| https://www.redhillsmsnews.com/news/houston%E2%80%99s-12-rbi-power-east-central-softball-sweep-marion-military | Houstonâ€™s 12 RBI Power East Central to Softball Sweep of Marion Military |
| https://www.redhillsmsnews.com/schools/gcs-honor-roll-1 | GCS honor roll |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/nsa-names-elementary-principal | NSA names elementary principal |
| https://www.redhillsmsnews.com/news/rainwater-observatory-offer-programs | Rainwater Observatory to offer programs |
| https://www.redhillsmsnews.com/opinion/america-must-reverse-news-decline | America must reverse news decline |
| http://www.enterprise-journal.com/editorial/article_db05471c-30d6-11ea-ac08-e3d39c420e73.html | The problem of loneliness |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-010820 | Vaughanâ€™s Vocabulary Choctaw 010820 |
| https://www.redhillsmsnews.com/schools/christmas-fun | Christmas fun |
| https://www.gwcommonwealth.com/opinion/columns/article_7b2a4756-5aa8-11ea-a599-43636f8551ee.html | A good case for early voting |
| https://www.columbianprogress.com/sports/ca-win-streak-9-0 | CA win streak up to 9 |
| http://www.enterprise-journal.com/news/article_773b6884-7dce-11ea-8dc5-5b74f9814959.html | Man wanted in weekend slaying |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-062619 | Calendar of Events Webster 062619 |
| https://www.simpsoncounty.ms/news-crime/so-asks-publics-help-murder-case | SO asks publicâ€™s help in murder case |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/basketball-county-makes-tornadoes-dissipate | BASKETBALL: County makes Tornadoes dissipate |
| https://www.newtoncountyappeal.com/obituaries/paul-d-zimmer | Paul D. Zimmer |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/baseball-alderman-named-all-american-team | BASEBALL: Alderman named to All-American team |
| https://www.newtoncountyappeal.com/sports-eccc-warriors/east-central-basketball-pick-home-wins-over-delgado | East Central Basketball Pick Up Home Wins Over Delgado |
| https://www.newtoncountyappeal.com/sports-lake-hornets/basketball-lake-girls-takes-down-rival-sebastopol-county-game | BASKETBALL: Lake girls takes down rival Sebastopol in county game |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-here%E2%80%99s-hoping-our-delegation-has-good-session | Thomas Howard: Hereâ€™s hoping our delegation has good session |
| https://www.simpsoncounty.ms/editorials/lions-club-magee-known-having-good-programs?most_read_source=week | Lions Club in Magee is known for having good programs |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C789 | Crime |
| https://www.gwcommonwealth.com/obituaries/article_3b483148-f30f-11ea-a20a-b77675fb452b.html | Phillip â€˜Randyâ€™ Randall Ross Jr. |
| https://www.gwcommonwealth.com/sports/article_507a4686-f2f2-11ea-a1f7-b725c7f6a8c1.html | Delta Streets Academy looks to rebound against Lee |
| https://www.gwcommonwealth.com/opinion/columns/article_6eb7d504-f311-11ea-9c94-0713973231de.html | Big Marijuana is peddling a big lie |
| https://www.gwcommonwealth.com/news/article_015d7f04-f311-11ea-bb99-af6a939951ed.html | West not-guilty pleas anger his accusers |
| https://www.hubcityspokes.com/local-governments-approve-fiscal-year-budgets | Local governments approve fiscal year budgets |
| https://www.sctonline.net/crime/arrest-report-3 | Arrest Report |
| http://www.enterprise-journal.com/news/article_0cbde226-f366-11ea-9cc8-1b0df5723cd3.html | Summit hires new zoning chief, OKs police personnel changes |
| http://www.enterprise-journal.com/news/article_bea6751e-f368-11ea-aaaa-675f71ee2fc8.html | Alleged Amite jail smugglers arrested |
| https://www.redhillsmsnews.com/news/rotary-honors-ewhs-student-month-1 | Rotary honors EWHS Student of the Month |
| https://www.redhillsmsnews.com/social/%E2%80%98gingerbread-baby%E2%80%99-read-maben-storytime | â€˜Gingerbread Babyâ€™ read at Maben storytime |
| https://www.redhillsmsnews.com/front-page-slideshow-news/new-site-flowers%E2%80%99-bail-hearing | New site for Flowersâ€™ bail hearing |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-121119 | Winston County Legals 121119 |
| https://www.winonatimes.com/news/winona-native-competing-food-network | Winona native competing on Food Network |
| https://www.winonatimes.com/news/internet-issues-still-plaguing-school-district | Internet issues still plaguing school district |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-days-annual-reunion-canceled-due-covid | Charleston Day's annual reunion canceled due to COVID |
| https://www.gwcommonwealth.com/news/article_e29ec712-7ad4-11ea-ba57-2bcc7ac22dac.html | Sidon man has virus, wife says |
| https://www.gwcommonwealth.com/obituaries/article_36b31da8-7ac6-11ea-85c9-a71559ffb47e.html | Carolyn Lee Provine Henry |
| https://www.columbianprogress.com/news/african-americans-facing-greater-risk | African Americans facing greater risk |
| https://www.columbianprogress.com/front-page-slideshow-news/mississippi%E2%80%99s-ventilator-inventor | Mississippiâ€™s ventilator inventor |
| http://www.enterprise-journal.com/sports/outdoors/article_ef360f6a-7b44-11ea-bf4a-dbedd29222b0.html | Readers comment on cowcumber blooms, cistern, Fernwood eagle |
| https://www.gwcommonwealth.com/state_news/article_3f0d2926-1ded-5cc9-b11a-8658b712dca1.html | Mississippi newspaper upgrades printing press |
| https://www.gwcommonwealth.com/news/article_47e8c4e4-4315-11ea-9094-97f531899200.html | Many parents resist desegregation efforts in school districts |
| http://www.enterprise-journal.com/news/article_e83e5658-42f1-11ea-8177-13570d56f562.html | 2nd arrest made in playerâ€™s killing |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/work-sumrall-soccer-field-delayed-because-excessive-rain | Work on Sumrall soccer field delayed because of excessive rain |
| https://www.columbianprogress.com/news/forester-receives-lifetime-achievement-award | Forester receives lifetime achievement award |
| https://www.columbianprogress.com/news/county-school-board-holds-monthly-meeting | County school board holds monthly meeting |
| https://www.columbianprogress.com/news/supervisors-considering-3-raises | Supervisors considering 3% raises |
| https://www.simpsoncounty.ms/obituaries/joyce-hall-johnson-0 | Joyce Hall Johnson |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-042220 | Winston County Legals 042220 |
| https://www.redhillsmsnews.com/obituaries/audrey-helen-tucker-eaves | Audrey Helen Tucker Eaves |
| https://www.redhillsmsnews.com/obituaries/joshua-connor-lovorn | Joshua Connor Lovorn |
| https://www.pressregister.com/node/5050 | Billy Joe Williams |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/three-local-covid-19-long-term-care-cases-now | Three local COVID-19 long-term care cases now |
| https://www.tallahatchienews.ms/obituaries/billy-joe-williams | Billy Joe Williams |
| https://www.northsidesun.com/breaking-news/study-shows-62-percent-mississippi-small-business-risk-closing | Study shows 62 percent of Mississippi small businesses at risk of closing |
| https://www.redhillsmsnews.com/news/home-holidays-msu-habitat-humanity-dedicate-11th-maroon-edition-home-starkville-family | Home for the Holidays: MSU, Habitat for Humanity dedicate 11th Maroon Edition home to S |
| http://www.enterprise-journal.com/obituaries/article_0aae5722-ff7d-11ea-8608-af482c064514.html | Rev. Douglas Akins |
| http://www.enterprise-journal.com/sports/article_3fd60f00-001b-11eb-8e56-0f46c420a5d2.html | Centreville picks up homecoming win over Porter's Chapel |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/forestry-commission-marks-wildland-firefighters-remembrance-week | Forestry Commission marks Wildland Firefighters Remembrance Week |
| https://www.starherald.net/sports-kosciusko/cooper-expecting-hard-work-pay-whippet-runners | Cooper expecting hard work to pay off for Whippet runners |
| https://www.starherald.net/sports-kosciusko/lady-whippets-set-host-louisville-thursday | Lady Whippets set to host Louisville on Thursday |
| https://www.starherald.net/sports-french-camp/panthers-looking-improved-discipline-football-field | Panthers looking for improved discipline on football field |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_35b4ec48-ed8e-11ea-a750-631341b64caa.html | My Two Cents for Thursday, Sept. 3, 2020 |
| https://www.redhillsmsnews.com/news/eccc-names-alumnus-dr-brent-gregory-9th-president | ECCC names Alumnus Dr. Brent Gregory as 9th President |
| https://www.gwcommonwealth.com/sports/article_5d53e320-6955-11ea-aedc-5f22cf18bb89.html | Spring sports a wrap in SEC |
| https://www.redhillsmsnews.com/sports/spring-sports-lookback | Spring Sports lookback |
| https://www.hubcityspokes.com/viruschanges | COVID-19 Schedule Updates |
| https://www.winonatimes.com/obituaries/sally-mccrary-carson | Sally McCrary Carson |
| https://www.yazooherald.net/sports/chloe-edwards-nails-game-winning-three-pointer | Chloe Edwards nails game-winning three-pointer |
| https://www.era-leader.com/front-page-slideshow/fhs-and-pine-playoffs-week | FHS and Pine in the playoffs this week |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-install-946-smoke-alarms | Lamar County to install 946 smoke alarms |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/music-makers-students-%E2%80%98tickle-ivories%E2%80%99-win | Music Makers: Students â€˜tickle the ivoriesâ€™ to win |
| https://www.hubcityspokes.com/news-petal/training-session-set-july-25-potential-substitute-teachers | Training session set July 25 for potential substitute teachers |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/17m-federal-grant-help-fund-lamar-blvd-repairs | $1.7M: Federal grant to help fund Lamar Blvd. repairs |
| https://www.redhillsmsnews.com/sports/plan-has-only-four-teams-making-region-5-1a-hoops-tourney | Plan has only four teams making Region 5-1A hoops tourney |
| https://www.redhillsmsnews.com/sports/restricted-attendance-mirror-schedules-highlight-hcc-hoops-changes | Restricted attendance, mirror schedules highlight HCC hoops changes |
| https://www.redhillsmsnews.com/sports/emcc-basketball-season-set-tip-jan-21-against-northwest-mississippi | EMCC basketball season set to tip off on Jan. 21 against Northwest Mississippi |
| https://www.redhillsmsnews.com/sports/big-run-amazing-shot-give-nw-boost-against-noxapater | Big run, amazing shot give NW boost against Noxapater |
| https://www.pressregister.com/front-page-slideshow/animal-cruelty-bill-heads-governor | Animal cruelty bill heads to Governor |
| https://www.pressregister.com/node/5045 | George Ewing |
| http://www.enterprise-journal.com/news/article_3f94ea78-eb5b-11e9-bc56-43912c5f36d4.html | Youth accused of repeat break-ins |
| https://www.columbianprogress.com/front-page-slideshow/priest-installed-holy-trinity | Priest installed at Holy Trinity |

| | |
|---|---|
| https://www.columbianprogress.com/front-page-slideshow/columbia-strong-donation | Columbia Strong donation |
| https://www.enterprise-tocsin.com/news/howell-appointed-board | Howell appointed to board |
| http://www.enterprise-journal.com/news/article_4e5f839e-d353-11e9-b04d-0f686b627d69.html | 2 wounded after game |
| https://www.redhillsmsnews.com/social/membership-drive-tomorrow%E2%80%99s-cross-christ | Membership drive for tomorrowâ€™s Cross of Christ |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C929 | Columns |
| https://www.redhillsmsnews.com/features/sweet-chocolaty-dessert | A Sweet, Chocolaty Dessert |
| https://www.sctonline.net/front-page-slideshow-news/traffic-delays-worth-wait-highway-80-project | Traffic delays worth the wait for Highway 80 project |
| https://www.redhillsmsnews.com/front-page-slideshow-news/railroad-avenue-reopens-growth-industries-aim-future | Railroad Avenue reopens; growth of industries is aim for the future |
| https://www.starherald.net/news-kosciusko-attala-county/holmes-continue-online-only-classes-until-april-20 | Holmes to continue online-only classes until April 20 |
| https://www.sctonline.net/legal-notices-march-25 | Legal Notices March 25 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_278c2028-6f08-11ea-9d1c-83cbc3b2a4e4.html | Fear, yes, but fear of infecting neighbor |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C842 | Opinion |
| http://www.enterprise-journal.com/obituaries/article_d2da6a26-34f5-11eb-ad92-a71d882b591e.html | David Thompson Jr. |
| http://www.enterprise-journal.com/obituaries/article_f84dd6c4-34f7-11eb-8f0a-373cd6a90ef8.html | Elroy A. Badon Jr. |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/creativity-ryan-kaiser-path-success-music-industry-takes | Creativity: Ryan Kaiser path to success in music industry takes shape as Yot Club |
| https://www.redhillsmsnews.com/news/parkway-grappling-semi-trucks | Parkway grappling with semi-trucks |
| https://www.winonatimes.com/front-page-slideshow-news/community-mourns-town-dog-will | Community mourns â€˜town dogâ€™ Will |
| https://www.tallahatchienews.ms/opinion-columnists/well-figure-out | We'll figure this out |
| http://www.enterprise-journal.com/obituaries/article_b269cbc6-8030-11ea-b421-07aa277a0e07.html | Virgie D. Hackett |
| https://www.redhillsmsnews.com/news/msu-art-professor-wins-top-honor-annual-pollstar-live-poster-competition | MSU art professor wins top honor at annual Pollstar LIVE! poster competition |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/two-more | Two more cases reported for Newton County |
| https://www.gwcommonwealth.com/news/article_5b34daaa-a162-11ea-bfee-ab7541c1ab35.html | Delta Streets grad in a class by himself |
| https://www.gwcommonwealth.com/opinion/columns/article_b59556ba-a134-11ea-af42-43b39ff8b5a7.html | Help nursing homes |
| https://www.redhillsmsnews.com/news/mac%E2%80%99s-arts-day-capitol-celebrates-arts | MACâ€™s Arts Day at the Capitol Celebrates the Arts |
| https://www.redhillsmsnews.com/news/buffalo-soldier-motorcycle-club-ms-state-event-be-held | Buffalo Soldier Motorcycle Club MS State event to be held |
| https://www.tallahatchienews.ms/front-page-slideshow-news/2-restaurant-tax-adopted-charleston | 2% restaurant tax adopted in Charleston |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/hornets-sweep-pelahatchie-noxapater | Hornets sweep Pelahatchie, Noxapater |
| https://www.gwcommonwealth.com/news/article_ab7463ea-f51e-11ea-af80-a3a02df9e2e9.html | Leflore County adds another death from COVID-19 |
| https://www.pressregister.com/news-social-obituaries/maury-stephen-okun | Maury Stephen Okun |
| https://www.pressregister.com/new-albany-prison-escape-captured-pope | New Albany prison escape captured in Pope |
| https://www.era-leader.com/front-page-slideshow/wst-linemen-help-hurricane-laura-devastation?most_read_source=week | WST linemen help with Hurricane Laura devastation |
| https://www.simpsoncounty.ms/obituaries/cynthia-everett-ponder | Cynthia Everett Ponder |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-susan-garrard | 5 things you didn't know about Susan Garrard |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/no-foul-play-suspected-two-parchman-inmate-deaths-week | No foul play suspected in two Parchman inmate deaths this week |
| http://www.enterprise-journal.com/news/article_cb2193de-5a7d-11ea-ae62-cf7a233accfa.html | SMCC, MSU sign deal on tech ed |
| http://www.enterprise-journal.com/news/article_f23b2ea2-5a7e-11ea-a863-af8ded1885b6.html | Library to celebrate 20 years |
| https://www.redhillsmsnews.com/news/fiber-internet-available-all-public-libraries | Fiber internet available to all public libraries |
| https://www.hubcityspokes.com/node/24804 | Lumberton continues to roll but has yet to click on all cylinders |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/carolyn-genette-brown | Carolyn Genette Brown |
| https://www.newtoncountyappeal.com/columns-social/hickory-day-was-big-success | Hickory day was a big success |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-crime/week | Week 5: Prep Stats |
| https://www.newtoncountyappeal.com/sports-newton-tigers-uhs-jackets/week-6-games-yellowjackets-tigers-renew-gridiron-rivalry | Week 6 Games: Yellowjackets, Tigers renew gridiron rivalry |
| https://www.newtoncountyappeal.com/news-newton-county/red-cross-looking-local-volunteers | Red Cross looking for local volunteers |
| https://www.newtoncountyappeal.com/sports-community-calendar/fca-corn-hole-tournament-set-saturday-chunky | FCA corn hole tournament set for Saturday in Chunky |
| https://www.yazooherald.net/front-page-slideshow-news/jamie-patterson-speak-millsaps-tuesday-forum-bill-minor-prize | Jamie Patterson to speak at Millsaps Tuesday at forum for Bill Minor Prize |
| http://www.enterprise-journal.com/news/article_b73ab086-e92a-11e9-9028-43188e5fc0cb.html | N. Pike board eyes student discipline |
| https://www.columbianprogress.com/opinion-columns/vegan-cats-go-against-nature-sense | Vegan cats go against nature, sense |
| https://www.gwcommonwealth.com/news/article_cd0a4af8-291b-11ea-93d3-97d1ff9d1a6c.html | Collection of garbage fees hits snags |
| https://www.gwcommonwealth.com/news/police_courts/article_8215e87a-291d-11ea-a0ad-c778bd493308.html | Crime report for 12/26-12/27 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/unemployment-rises-november | Unemployment rises in November |
| https://www.redhillsmsnews.com/news/east-central-basketball-falls-short-home-vs-jones | East Central Basketball Falls Short at Home vs. Jones |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dsu-cut-ribbon-food-pantry-current-students | DSU to cut ribbon on food pantry for current students |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-politics-0 | VIDEO: Newton County Board of Supervisors meeting for Jan. 16 |
| https://www.gwcommonwealth.com/news/article_967650ae-4dff-11eb-bd06-b34f1f280513.html | Leflore County adds another COVID-19 death |
| https://www.pressregister.com/front-page-slideshow-news/coahoma-co-ranked-tops-new-business | Coahoma Co. ranked tops for new business |
| https://www.northsidesun.com/medical-marijuana-approved-mississippi | Medical marijuana approved in Mississippi |
| https://www.redhillsmsnews.com/news/safety-caution-urged-during-hunting-season | Safety, Caution Urged During Hunting Season |
| https://www.columbianprogress.com/sports/eagles-come-short-newton | Eagles come up short at Newton |
| https://www.northsidesun.com/news-breaking-news-letters/letter-editor | Letter to the Editor |
| https://www.newtoncountyappeal.com/most-recent-sports-uhs-jackets-front-page-slideshow/lady-yellowjackets-head-back-final-four-first | Lady Yellowjackets head back to Final Four for first time in 28 years |
| http://www.enterprise-journal.com/editorial/article_500c7ace-d02b-11e9-a7d4-270e5d1ba44a.html | The hurricane that stayed put |
| https://www.sctonline.net/front-page-slideshow-news/vacant-house-fire-caused-suspected-arson?most_read_source=week | Vacant house fire caused by suspected arson |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-county-now-has-91-cases-covid-19 | Yazoo County now has 91 cases of COVID-19 |
| https://www.pressregister.com/front-page-slideshow/clarksdale-students-named-webb-honor-roll | Clarksdale students named to Webb honor roll |
| https://www.redhillsmsnews.com/state/mississippi-vaccination-rate-craters-johnson-johnson-pause-continues-38030 | Mississippi vaccination rate craters as Johnson & Johnson pause continues |
| https://www.gwcommonwealth.com/news/article_fcebeefa-10c7-11ea-9115-cbae1465b1d1.html | Slain man known for helping women |
| https://www.gwcommonwealth.com/state_news/article_8f120e62-f5bd-5de5-aabc-74dedea6824d.html | Possible tornadoes strike parts of Mississippi, Louisiana. |
| http://www.enterprise-journal.com/news/article_7cf27b76-2380-11ea-a44b-671a39c716cd.html | Pothole tree goads board |
| http://www.enterprise-journal.com/news/article_0911a0e6-2381-11ea-b4a0-8b9bcfb6fb01.html | To the clubâ€™s credit |
| https://www.hubcityspokes.com/opinion-columns/let%E2%80%99s-make-these-20%E2%80%99s-roar | Letâ€™s make these 20â€™s roar... |
| https://www.hubcityspokes.com/opinion-editorials/keep-public-notices-local-newspapers | Keep public notices in local newspapers |
| https://www.hubcityspokes.com/news-petal/petal-chamber-hosting-march-6-candidate-forum | Petal Chamber hosting March 6 candidate forum |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/tennis-newton-county-takes-big-win-over-florence-open | TENNIS: Newton County takes big win over Florence to open season |
| https://www.newtoncountyappeal.com/news/possible-hepatitis-exposure-horn-lake-ms | Possible Hepatitis A Exposure in Horn Lake, MS |
| https://www.redhillsmsnews.com/social-press-releases-entertainment/nature-conservancy-mississippi-releases-thirty-eight-25-year-37232 | The Nature Conservancy in Mississippi releases thirty-eight 2.5-year-old Gopher Tortoises tc |
| https://www.redhillsmsnews.com/politics-press-releases/hyde-smith-confident-epa-commitment-yazoo-pumps-environmental-justice-37245 | Hyde-Smith Confident of EPA Commitment to Yazoo Pumps as â€˜Environmental Justiceâ€™ |
| https://www.northsidesun.com/news-breaking-news/rland-police-working-reduce-recidivism | Râ€™land police working to reduce recidivism |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/mccray-pinson-tapped-msu%E2%80%88coach | McCray-Pinson tapped for MSUâ€ˆcoach |
| https://www.tallahatchienews.ms/front-page-slideshow-news/seeking-friend-pandemic | Seeking a friend for the pandemic |
| https://www.gwcommonwealth.com/public_notices/article_37c7bb04-7fe9-11ea-a1f2-df60c63521a2.html | Public Notices for Thursday, April 16, 2020 |
| https://www.hubcityspokes.com/mississippi-covid-19-update-december-2nd-2020-2 | Mississippi Covid-19 Update : December 2nd, 2020 |
| https://www.yazooherald.net/donate-life-mississippi-recognizes-ms-dept-public-safety-donate-life-champions | Donate Life Mississippi Recognizes MS Dept. of Public Safety â€œDonate Life Championsâ€ |
| https://www.columbianprogress.com/special-advisory-social-gatherings-and-covid-19-state-health-officer-dr-thomas-dobbs | Special Advisory on Social Gatherings and COVID-19 from State Health Officer Dr. Thomas D |
| https://www.newtoncountyappeal.com/special-advisory-social-gatherings-and-covid-19-state-health-officer-dr-thomas-dobbs-0 | Special Advisory on Social Gatherings and COVID-19 from State Health Officer Dr. Thomas D |
| http://www.enterprise-journal.com/opinion/article_a406ed28-fb62-11e9-bb92-9369866b71f9.html | Governor's race looks 50-50 |
| https://www.northsidesun.com/social-schools/raider-royalty | Raider royalty |
| https://www.columbianprogress.com/news/coronavirus-stalling-county-repairs | Coronavirus stalling county repairs |
| https://www.enterprise-tocsin.com/news/governor%E2%80%99s-menu-restrictions-could-keep-some-dining-rooms-closed | Governorâ€™s menu of restrictions could keep some dining rooms closed |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/baptist-association-donates-1k-ssch | Baptist Association donates $1k to SSCH |
| https://www.yazooherald.net/shanitra-finley | Shanitra Finley |
| https://www.pressregister.com/front-page-slideshow/covid-19-cases-rise-fatalities-stabilize | COVID-19 cases rise, fatalities stabilize |
| http://www.enterprise-journal.com/news/article_9ffa8fc0-fb15-11e9-bb18-635066c65e50.html | Seats up for grabs in Pike districts |
| https://www.sctonline.net/features/ringgold-news-101 | Ringgold News |
| https://www.sctonline.net/sports/hornets-win-ready-scott-county-showdown-scott-central | Hornets win, ready for Scott County showdown with Scott Central |
| https://www.sctonline.net/sports/bobcats-fall-4th-district-42-7-loss | Bobcats fall to 4th in district with 42-7 loss |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-103019 | Jail Docket Webster 103019 |
| https://www.redhillsmsnews.com/news/halford-claims-inaugural-lmsd-bass-fishing-title | Halford claims inaugural LMSD bass fishing title |
| https://www.redhillsmsnews.com/news/msu-breaks-ground-new-music-building | MSU breaks ground on new Music Building |
| http://www.enterprise-journal.com/obituaries/article_d603530e-2f26-11eb-85f4-4f7e3c1b0c5a.html | Elroy Badon Jr. |
| https://www.hubcityspokes.com/most-recent/barker-dobbs-discuss-future-covid-19-vaccine | Barker, Dobbs discuss future of COVID-19 vaccine |
| https://www.redhillsmsnews.com/most-recent/um-rolls-out-certificate-intercollegiate-athletic-administration | UM Rolls Out Certificate in Intercollegiate Athletic Administration |
| https://www.redhillsmsnews.com/most-recent/these-black-residents-are-led-all-black-local-government-theres-still-race-problem-0 | These Black residents are led by an all-Black local government. But thereâ€™s still a â€˜race |
| https://www.simpsoncounty.ms/most-recent/these-black-residents-are-led-all-black-local-government-theres-still-race-problem-0 | These Black residents are led by an all-Black local government. But thereâ€™s still a â€˜race |
| https://www.northsidesun.com/news-most-recent-sports-schools/game-week-postseason | Game of the Week: Postseason |
| https://www.winonatimes.com/obituaries/john-lee-patin | John Lee Patin |
| https://www.winonatimes.com/obituaries/mary-jo-franklin | Mary Jo Franklin |
| https://www.gwcommonwealth.com/news/article_c349a620-9582-11ea-8fcd-43a24cfcb068.html | COVID-19 test rules create obstacle |

| | |
|---|---|
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/we-are-family | 'We are like family' |
| http://www.enterprise-journal.com/obituaries/article_de3c9468-40bf-11eb-9d14-af93e65b7617.html | Tom Lewis Jr. |
| https://www.columbianprogress.com/news/new-assistant-principal-approved-wmhs | New assistant principal approved at WMHS |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/gov-declares-state-emergency | Gov. declares state of emergency |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-coronavirus-big-news-or-not | FLOYD INGRAM: Is coronavirus big news or not? |
| http://www.enterprise-journal.com/sports/article_1e65e84a-6890-11ea-a7b5-bb50f93dd5cf.html | North Pike downs Bogue Chitto, 11-0 |
| https://www.hubcityspokes.com/news-hattiesburg-health/mayor-issues-executive-order-limiting-restaurants-bars-and-nightclubs | Mayor issues executive order limiting restaurants, bars and nightclubs |
| https://www.gwcommonwealth.com/obituaries/article_84fa14d6-8740-11ea-8fe1-8fa9ffa9e3c2.html | Henry Christmas Waterer Jr. |
| https://www.redhillsmsnews.com/news/dmh-and-msu-offer-alliance-project-suicide-prevention-training-online | DMH and MSU Offer The Alliance Project Suicide Prevention Training Online |
| https://www.pressregister.com/news-crime/woman-charged-stealing-vehicle-clarksdale | Woman charged with stealing vehicle from Clarksdale |
| https://www.yazooherald.net/front-page-slideshow-news/last-gas-station-holly-bluff-destroyed-fire | Last gas station in Holly Bluff destroyed by fire |
| http://www.enterprise-journal.com/editorial/article_571c57fa-1615-11ea-b3fd-fb80fb520c1b.html | A bad idea for college tuition |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-040820 | Jail Docket Webster 040820 |
| http://www.enterprise-journal.com/news/article_2cafd762-7858-11ea-86de-5f9639188c9c.html | Brookhaven man dies of COVID-19 |
| http://www.enterprise-journal.com/news/article_a6268006-7857-11ea-a12e-1f928623fb5e.html | Board approves public defender offices |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county%E2%80%99s-february-unemployment-rate-56 | Countyâ€™s February unemployment rate 5.6% |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/clubs-approved-stay-open | Clubs approved to stay open |
| https://www.redhillsmsnews.com/sports/east-webster%E2%80%99s-mccarter-silver-set-play-next-level | East Websterâ€™s McCarter, Silver set to play on next level |
| https://www.gwcommonwealth.com/news/police_courts/article_31af93e2-3e7d-11eb-9a0f-f33e5da67a2e.html | Crime report for 12/11-12/13 |
| https://www.redhillsmsnews.com/jail-docket-webster-041421 | Jail Docket Webster 041421 |
| https://www.yazooherald.net/news/herald-changing-once-weekly-publication-schedule | Herald changing to once-weekly publication schedule |
| https://www.columbianprogress.com/opinion-editorials-columns/random-roadblocks-unnecessary | Random roadblocks unnecessary |
| https://www.tallahatchienews.ms/report-mississippians-owe-10400-pay-states-mounting-debts-1 | Report: Mississippians owe $10,400 to pay off state's mounting debts |
| https://www.gwcommonwealth.com/obituaries/article_69ea892a-1983-11eb-87a1-437f42f40198.html | Robert L. Fox |
| https://www.gwcommonwealth.com/obituaries/article_581629de-1983-11eb-aaaf-1b9c30788cc8.html | John D. Banks |
| https://winonatimes.com/william-carey | William Carey |
| https://winonatimes.com/news-2 | News |
| https://www.winonatimes.com/news-front-page-slideshow-carrollton-slideshow/what-are-you-surprised-miss | What are you surprised to miss? |
| https://www.winonatimes.com/sports-1 | Domain menu for The Winona Times (main) |
| https://www.redhillsmsnews.com/dale-mckee-sports-columnist | By Dale McKee Sports columnist |
| https://www.redhillsmsnews.com/robbie-faulk-winston-county-journal | By Robbie Faulk Winston County Journal |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nca-generals/football-nca-10-sylva-bay-35-generals-fall | FOOTBALL: NCA 10, SYLVA BAY 35 \| Generals fall despite best offense of season |
| https://www.newtoncountyappeal.com/breaking-news-sports-uhs-jackets/football-union-42-stringer-3-yellowjackets-get-final-tuneup | FOOTBALL: UNION 42, STRINGER 3 \| Yellowjackets get final tuneup |
| http://www.enterprise-journal.com/news/article_4d6f8f3a-d31f-11e9-8813-63fee5d4324e.html | Osyka residents will pay more in taxes, water, sewer rates |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/powerful-voice-south-delta | A powerful voice for South Delta |
| https://www.enterprise-tocsin.com/news/delta-students-pursue-new-pathways-health | Delta students pursue new pathways to health |
| https://www.newtoncountyappeal.com/getting-message-isaiah-4027 | Getting the Message: Isaiah 40:27 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/new-level-care-bellipanni-continues-her-calling-air-flight-nurse | A new level of care: Bellipanni continues her calling in the air as a flight nurse |
| https://www.pressregister.com/front-page-slideshow/achieving-dream | Achieving the Dream |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C902 | Opinion |
| http://www.enterprise-journal.com/obituaries/article_a1d7819c-96f9-11ea-8b69-2384af0a85c4.html | George R. Edwards |
| https://www.tallahatchienews.ms/news/double-digit-covid-19-deaths-reported-state-saturday | Double-digit COVID-19 deaths reported in state Saturday |
| https://www.gwcommonwealth.com/lifestyle/article_efacc094-9717-11ea-a83c-a746c903facc.html | Behind the Seams |
| https://www.gwcommonwealth.com/news/article_db637842-8738-11ea-8e46-830cd1d5781e.html | Greenwood man fatally shot at mother's home |
| https://www.yazooherald.net/opinion-columnists/fake-news-destroying-real-journalism | Fake news is destroying real journalism |
| https://www.yazooherald.net/news-breaking-news/yazoo-county-fair-canceled | Yazoo County Fair canceled |
| https://www.winonatimes.com/sports/ground-attack-powers-carroll-18-7-win | Ground attack powers Carroll to 18-7 win |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/search-rescue-celebrates-10-years | Search & Rescue celebrates 10 years |
| https://www.enterprise-tocsin.com/charles-dunagin-good-ole-country-music | Charles Dunagin: Good ole country music |
| https://www.starherald.net/news-kosciusko/city-arrests-1003 | City arrests 1003 |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/magical-volleyball-season-continues-lady-whippets | Magical volleyball season continues for Lady whippets |
| https://www.redhillsmsnews.com/social/summer-fun | Summer fun |
| https://www.gwcommonwealth.com/lifestyle/article_094bd95a-1020-11eb-9d8c-eb4ed8739575.html | Emison, Stanford to wed Oct. 31 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/high-pressure-dominate-weekend-weather | High pressure to dominate weekend weather |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors-hattiesburg-tigers/oak-grove-fights-back | Oak Grove fights back late to win ball game against cross-town rival Hattiesburg |
| https://www.pressregister.com/front-page-slideshow-news/truck-drivers-celebrate-thomas | Truck drivers celebrate Thomas |
| https://www.gwcommonwealth.com/lifestyle/article_26502432-3f17-11ea-8b7f-47b62d07d363.html | A Taste of Soup |
| https://www.pressregister.com/front-page-slideshow/coahoma-sheriffs-department-involved-shooting | Coahoma Sheriff's Department involved in shooting |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/mdot-awards-i-20-bridge-preservation-project | MDOT awards I-20 bridge preservation project |
| http://www.enterprise-journal.com/news/article_8c82bde6-ef49-11e9-873f-5bc059ff3190.html | State lifts burn ban but local limits in effect |
| http://www.enterprise-journal.com/obituaries/article_01d7ecea-eecf-11e9-b511-631d42e50fe4.html | Jay Travis III |
| https://www.northsidesun.com/news-breaking-news/starting-your-own-business-class-will-give-you-tips-doing-it-right | Starting your own business? This class will give you tips on doing it right. |
| https://www.sctonline.net/community-calendar/community-calendar-60 | Community Calendar |
| https://www.sctonline.net/features/morton-news-116 | Morton News |
| https://www.sctonline.net/front-page-slideshow-news/2019-review?most_read_source=week | 2019 in review |
| https://www.northsidesun.com/news-breaking-news-schools/egyptian-attire | Egyptian attire |
| https://www.northsidesun.com/news-breaking-news-schools/kwanzaa-principles | Kwanzaa principles |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-cantrell-phillips-exchange-wedding-vows-february-1-new | Miss Cantrell, Phillips to exchange wedding vows February 1 in New Orleans |
| https://www.northsidesun.com/news-breaking-news-columns/new-years-heralds-new-decade | New Year's heralds new decade |
| https://www.enterprise-tocsin.com/opinion-columns/i-think-we%E2%80%99re-living-twilight-zone | I think weâ€™re Living in the Twilight Zone |
| https://www.tallahatchienews.ms/front-page-slideshow-news/2020-census-questionnaires-be-delivered-door-door-mississippi | 2020 census questionnaires to be delivered door-to-door in Mississippi |
| https://www.gwcommonwealth.com/news/police_courts/article_e19d7526-972a-11ea-8c47-e35cc3134447.html | Crime report for 5/14-5/15 |
| https://www.gwcommonwealth.com/news/article_e187f6fe-971d-11ea-adbf-4702f1f97975.html | Coronavirus tests planned at long-term care sites |
| https://www.gwcommonwealth.com/obituaries/article_84303d42-972a-11ea-8869-a375b0e74553.html | Catherine W. Jordan |
| https://www.gwcommonwealth.com/news/police_courts/article_cb68868e-3356-11ea-80d1-cfc7948d60b8.html | Crime report for 1/8-1/9 |
| http://www.enterprise-journal.com/obituaries/article_0eb76900-33ac-11ea-b02e-d37995e28d6b.html | Hazel Lee Gardner |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-county/severe-weather-school-closings | SEVERE WEATHER: School closings |
| https://www.northsidesun.com/front-page-slideshow-news/dump-opponents-request-action-madison-county-supervisors | Dump opponents request action from Madison County supervisors |
| https://www.gwcommonwealth.com/opinion/editorials/article_62308a44-7c8f-11eb-927f-8fa77de248a7.html | Backing off masks looks premature |
| https://www.gwcommonwealth.com/news/article_0aaa548c-7c9c-11eb-9d5f-4ba9083f35b6.html | Delta Fiber to offer broadband in larger area |
| https://www.gwcommonwealth.com/obituaries/article_7fe2002c-7c8a-11eb-9253-e344a31cc8bd.html | Clauzel â€˜Candy Manâ€™ Gamble Sr. |
| https://www.gwcommonwealth.com/news/article_685befa6-7c9b-11eb-862f-831d48f04a54.html | Reminder: City still requires masks |
| https://www.gwcommonwealth.com/obituaries/article_2c744b54-7c8d-11eb-bc2f-1b372affbe03.html | Dr. Barbara A. Newsome |
| https://www.era-leader.com/front-page-slideshow/pine-masonic-lodge-has-new-officers | Pine Masonic Lodge has new officers |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/generals-take-hit-during-lamar-tournament | Generals take hit during Lamar Tournament |
| https://www.hubcityspokes.com/news-hattiesburg/city-receives-21m-grant-apron-restoration-airport | City receives $2.1M grant for apron restoration at airport |
| https://www.hubcityspokes.com/news-petal/petal%E2%80%99s-king-named-chairman-state-transportation-commission | Petalâ€™s King named chairman of state Transportation Commission |
| https://www.hubcityspokes.com/opinion-columns/%E2%80%88age%E2%80%88%E2%80%88aquarius | THEâ€ˆAGEâ€ˆOFâ€ˆAQUARIUS |
| https://www.hubcityspokes.com/opinion-columns/after-17-years-editor-she-has-volumes-and-volumes-memories | After 17+ years as editor, she has volumes (and volumes) of memories |
| https://www.gwcommonwealth.com/obituaries/article_30ab96d4-f888-11ea-829c-1ba6f26cae0c.html | Lillie Mae Jones Liddell |
| https://www.gwcommonwealth.com/obituaries/article_fefb6eac-f887-11ea-ad27-ef363c4769ca.html | Cornelius G. Lacy |
| https://www.northsidesun.com/news-breaking-news/madison-county-board-approves-2020-budget-no-millage-increase | Madison County board approves 2020 budget; no millage increase |
| https://www.redhillsmsnews.com/news/webinar-series-addresses-disaster-preparedness | Webinar series addresses disaster preparedness |
| https://www.gwcommonwealth.com/news/collection_f4fba4ce-23a0-11ea-9fc8-4f0fb15fa7c4.html | Oath of Office |
| https://www.gwcommonwealth.com/obituaries/article_337de090-2388-11ea-aa9b-479d22d6a547.html | Danny Mack Scallion |
| http://www.enterprise-journal.com/editorial/article_9f146f12-ba2a-11e9-8e6d-8ff3266f92e2.html | Go forth and make bacon |
| https://www.northsidesun.com/news-breaking-news/newsworthy-covenant-caregivers-0 | Newsworthy: Covenant Caregivers |
| https://www.northsidesun.com/news-breaking-news-events/uptown-drawdown | Uptown Drawdown |
| https://www.northsidesun.com/news-breaking-news/newsworthy-thigpen-group-wealth-advisors | Newsworthy: Thigpen Group Wealth Advisors |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/our-community-just-fine | Our community is just fine |
| https://www.winonatimes.com/sports/winona-drops-high-scoring-road-contest | Winona drops high-scoring road contest |
| https://www.northsidesun.com/opinion-columns/scientific-method-useful-analyze-global-warming | Scientific method useful to analyze global warming |
| https://www.winonatimes.com/news/ca-beats-chcs-advance-state-tourney | CA beats CHCS to advance to state tourney |
| https://www.starherald.net/news-attala-county-front-page-slideshow/updated-story-rusty-water-ethel | UPDATED STORY: Rusty water in Ethel |
| https://www.columbianprogress.com/news-breaking-news/jury-finds-mitchell-guilty-gives-life-sentence?most_read_source=week | Jury finds Mitchell guilty, gives life sentence |
| https://www.northsidesun.com/news-breaking-news/tisdale-library-building-be-abandoned-months-end | Tisdale Library building to be abandoned at month's end |
| https://www.enterprise-tocsin.com/news/delta-cotton-belles-tennis-day-set | Delta Cotton Belles Tennis Day set |

| | |
|---|---|
| https://www.hubcityspokes.com/opinion-editorials/time-end-all-campaign-slush-funds | Time to end all of the campaign slush funds |
| https://www.gwcommonwealth.com/state_news/image_2dd07cb6-1136-5b95-9e45-3355ba82860e.html | Columbus ship replicas sail into Mississippi harbor |
| https://www.pressregister.com/news-social-obituaries/paul-eugene-upton | Paul Eugene Upton |
| https://www.sctonline.net/sports/ec-officially-open-new-football-operations-center-ribbon-cutting | EC to officially open new football operations center with ribbon cutting |
| http://www.enterprise-journal.com/news/article_10d2bfb6-54ca-11ea-b91b-bba79e6e524f.html | Magnolia Mardi Gras set to roll Saturday |
| https://www.gwcommonwealth.com/state_news/article_fcd4f570-742d-5959-bba0-f22314666c4c.html | Northeast Mississippi county considers library renovation |
| https://www.redhillsmsnews.com/front-page-slideshow-news/august-primary-voters-must-register-july-8 | August primary voters must register by for July 8 |
| https://www.enterprise-tocsin.com/opinion-columns/step-outside-dividing-perennial-flowers-fall | Step Outside: Dividing perennial flowers in fall |
| https://www.yazooherald.net/sports/trojans-hold-raiders-comeback-attempt | Trojans hold off Raiders comeback attempt |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-warriors-end-10-years-frustration-23-18-upset-no-15 | ECCC Warriors end 10 years of frustration with 23-18 upset of No. 15 Co-Lin |
| https://www.northsidesun.com/news-breaking-news/delays-airport-runway-project-racking-fines-specified-work-contract | Delays in airport runway project racking up fines specified in work contract |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-080719 | Calendar of Events Choctaw 080719 |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/pattersons-celebrating-70th-year | Pattersons celebrating 70th year of business |
| https://www.redhillsmsnews.com/news/ag-theft-investigation-leads-recovery-stolen-cattle-ms-department-agriculture | Ag Theft Investigation Leads to Recovery of Stolen Cattle by MS Department of Agriculture |
| https://www.era-leader.com/front-page-slideshow/borden-bankruptcy-highlights-woes-facing-dairy-industry | Borden bankruptcy highlights woes facing dairy industry |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/eight-pulled-flood-waters-after-heavy-rain | Eight pulled from flood waters after heavy rain |
| https://www.newtoncountyappeal.com/health-today | HEALTH TODAY |
| https://www.era-leader.com/front-page-slideshow/update-parish-dodges-hurricane-bullet-again | Update: Parish dodges a hurricane bullet again |
| https://www.gwcommonwealth.com/state_news/article_1e30c5fb-22ce-5713-8283-5b78bf571f18.html | Mississippi Senate OKs teacher pay raise, plan goes to House |
| https://www.newtoncountyappeal.com/dont-miss-pediatric-visits-during-pandemic | Donâ€™t miss pediatric visits during pandemic |
| https://www.northsidesun.com/news-breaking-news/eight-townhomes-planned-waterstones-final-phase-master-bedroom-first | Eight townhomes planned for Waterstoneâ€™s final phase; master bedroom on first |
| https://www.columbianprogress.com/opinion-letters/americas-foundation | Americaâ€™s Foundation |
| https://www.columbianprogress.com/columns/water-features-add-amusement-any-garden | Water features add amusement to any garden |
| https://www.columbianprogress.com/opinion-columns/work-together-sportsplex-plans | Work together on sportsplex plans |
| https://www.hubcityspokes.com/front-page-slideshow-news-social-community-calendar/auld-lang-syne-celebrate-start-2020-downtown | Auld Lang Syne: Celebrate the start of 2020 in downtown Hattiesburg |
| http://www.enterprise-journal.com/news/article_9834201c-06e1-11ea-8797-6bff6379b066.html | Summit sees steep insurance rate hike, still has good plan |
| https://www.gwcommonwealth.com/news/article_b3f4595c-2144-11ea-b251-bb0942bf5fd6.html | Council approves using bond money to extend Fulton St. Project |
| https://www.gwcommonwealth.com/news/article_7da5b47c-2144-11ea-a79b-ff1e8e6faf74.html | Hospital losses falling |
| https://www.redhillsmsnews.com/social/library-santa-display | Library Santa display |
| http://www.enterprise-journal.com/editorial/article_07325c20-211f-11ea-87d3-eb16fa022830.html | Changing the coach is costly |
| https://www.columbianprogress.com/public-notices/fire-report-december-19-2019 | Fire Report: December 19, 2019 |
| https://www.redhillsmsnews.com/news/check-it-out-4 | Check it out |
| https://www.yazooherald.net/opinion-columnists/big-step-toward-cleaning-yazoo | A big step toward cleaning up Yazoo |
| https://www.starherald.net/sports-kosciusko/football-coach-deadline-draws-near | Football coach deadline draws near |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss/university-plans-shortened-fall-term | Universityâ€˜plans shortened fall term |
| https://www.gwcommonwealth.com/public_notices/article_e1130aec-a5a0-11ea-901d-475869948b9e.html | Public Notices for Wednesday, June 3, 2020 |
| https://www.hubcityspokes.com/news-hattiesburg/united-way-launches-pandemic-relief-program | United Way launches pandemic relief program |
| https://www.columbianprogress.com/news/columbians-voice-concerns-about-floyd%E2%80%99s-death | Columbians voice concerns about Floydâ€™s death |
| https://www.columbianprogress.com/news/sandy-hook-man-dies-wreck | Sandy Hook man dies in wreck |
| https://www.columbianprogress.com/front-page-slideshow/citizens-bank-announces-promotions | Citizens Bank announces promotions |
| https://www.hubcityspokes.com/news-hattiesburg/attorney-expect-covid-19-lawsuits-next-few-years | Attorney:â€˜Expect COVID-19 lawsuits for â€˜next few yearsâ€™ |
| http://www.enterprise-journal.com/news/article_cb6958fa-a662-11ea-a3cc-3fcab5e3ea59.html | City mulls cutting pay, hours |
| https://www.columbianprogress.com/front-page-slideshow-sports/trojans-run-wild-blowout | Trojans run wild in blowout |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/family-friends-gather-give-battalion-send | Family, friends gather to give battalion a send-off |
| https://www.northsidesun.com/news-breaking-news/new-stage-theatre-stay-dark-remainder-2020-hope-raise-curtains-2021 | New Stage Theatre to stay dark remainder of 2020; hope to raise curtains in 2021 |
| https://www.newtoncountyappeal.com/brent-maze-and-thomas-howard | Brent Maze and Thomas Howard |
| https://www.gwcommonwealth.com/public_notices/article_cf21632a-3afa-11eb-9db1-0f035823e4a2.html | Public Notices for Thursday, December 10, 2020 |
| https://www.hubcityspokes.com/incredible-christmas-pageant-columbia | Incredible Christmas pageant in Columbia! |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/project-eject-sees-success-criminal-arrests-hattiesburg-area | Project EJECT sees success with criminal arrests in Hattiesburg area |
| https://www.gwcommonwealth.com/public_notices/article_b33dad9a-025f-11eb-b13a-134d6802998f.html | Public Notices for Tuesday, September 29, 2020 |
| https://www.redhillsmsnews.com/taxonomy/term/3323 | By Eupora XC Booster Club Officers |
| https://www.northsidesun.com/news-breaking-news/advocates-pushing-criminal-justice-reform | Advocates pushing criminal justice reform |
| https://www.gwcommonwealth.com/state_news/article_596f7556-6ca8-5319-b2b3-788bc8228cd5.html | Mississippi requiring hospitals to halt elective surgeries |
| https://www.pressregister.com/alpha-phi-alpha-scholarship-fundraiser-set-saturday-clarksdale | Alpha Phi Alpha Scholarship fundraiser set for Saturday in Clarksdale |
| https://www.northsidesun.com/news-most-recent/conversation-pote-bookfriends-supporting-upm | A conversation with Pote on BookFriends supporting UPM |
| https://www.gwcommonwealth.com/obituaries/article_f3c9f65c-5dcd-11ea-b105-07797bcb4de2.html | John Owen Watson |
| https://www.gwcommonwealth.com/news/article_61156736-5dca-11ea-8e9c-a3b865978c08.html | Board approves Youth Experience Survey |
| https://www.gwcommonwealth.com/opinion/editorials/article_b25dbab6-5dcb-11ea-8a3f-9b81c36c5f05.html | Pair of champions? |
| https://www.gwcommonwealth.com/news/article_9189300a-5dca-11ea-bab7-87148f4a504a.html | State law: No experience required for prisons chief |
| https://www.starherald.net/sports-french-camp/fca-has-busy-weekend-scheduled | FCA has busy weekend scheduled |
| https://www.redhillsmsnews.com/obituaries/mr-horace-udell-robertson | Mr. Horace Udell Robertson |
| https://www.northsidesun.com/news-breaking-news/jmaa-sees-increase-air-travel | JMAA sees increase in air travel |
| https://www.newtoncountyappeal.com/taxonomy/term/8574 | University of South Alabama media relations |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-071019 | Calendar of Events Choctaw 071019 |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C741 | Crime |
| https://www.redhillsmsnews.com/obituaries/ora-hisaw-robertson | Ora Hisaw Robertson |
| https://www.gwcommonwealth.com/public_notices/article_537a0c56-21a9-11ea-b682-0bb18feb0825.html | Public Notices for Wednesday, December 18, 2019 |
| https://www.simpsoncounty.ms/obituaries/agnes-garner-booth | Agnes Garner Booth |
| https://www.simpsoncounty.ms/obituaries/zackary-daniel-welch | Zackary Daniel Welch |
| https://www.newtoncountyappeal.com/opinion-letters/letters-editor-thank-you-leaders-who-voted-change | Letters to the Editor: Thank you for the leaders who voted to change |
| https://www.newtoncountyappeal.com/matt-hennington | Domain menu for Newtoncountyappeal (main) |
| https://www.yazooherald.net/front-page-slideshow-news/holmes-cc-releases-fall-dates | Holmes CC releases fall dates |
| https://www.tallahatchienews.ms/front-page-slideshow-news/reward-offered-search-parchman-escapee | Reward offered in search for Parchman escapee |
| https://www.yazooherald.net/news/would-be-burglar-fires-shots-home | Would-be burglar fires shots into home |
| https://www.columbianprogress.com/front-page-slideshow-news/sheriffs-office-arrests-25 | Sheriff's office arrests 25 |
| https://www.yazooherald.net/front-page-slideshow-news/davis-honored-10-years-cvb | Davis honored for 10 years at the CVB |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C868 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/news/police_courts/article_b844de00-3f52-11eb-b1a1-5bfe32e735db.html | Man charged in gunfire |
| https://www.gwcommonwealth.com/obituaries/article_431a5468-3f50-11eb-98f6-77a7d9f4157b.html | Jimmie Conwayâ€˜Epperson |
| https://www.newtoncountyappeal.com/basketball-yellowjackets-keep-hot-streak-court | BASKETBALL: Yellowjackets keep up hot streak on court |
| https://www.redhillsmsnews.com/sports/looking-numbers-and-facts-surrounding-louisvilles-10-state-titles | Looking at the numbers and facts surrounding Louisvilleâ€™s 10 state titles |
| https://www.redhillsmsnews.com/features/recipe-corner-121620 | Recipe Corner 121620 |
| https://www.gwcommonwealth.com/sports/article_d4335f52-de7b-11ea-abfa-bf850bab8aaa.html | More Delta teams bow out; Carroll wins pair of scrimmages |
| https://www.northsidesun.com/social-schools/prep-marching-band | Prep Marching Band |
| https://www.enterprise-tocsin.com/news/recognizing-our-veterans-recent-programs-pay-homage-those-who%E2%80%99ve-sacrificed-freedom-henderson | Recognizing our veterans: Recent programs pay homage to those whoâ€™ve sacrificed for f |
| https://www.starherald.net/sports-ethel-front-page-slideshow/lady-tigers-expecting-competitive-season-2019-20 | Lady Tigers expecting competitive season in 2019-20 |
| https://www.northsidesun.com/news-breaking-news-features/thanksgiving-little-simplified | Thanksgiving: A little simplified |
| https://www.redhillsmsnews.com/news/meridian-store-owner-sentenced-selling-spice-counterfeit-goods | Meridian Store Owner Sentenced for Selling Spice, Counterfeit Goods |
| https://www.pressregister.com/most-recent-news-social-obituaries/thomas-j-taylor | Thomas J. Taylor |
| https://www.northsidesun.com/most-recent/dedication-and-ribbon-cutting-ridgeland-city-hall | Dedication and Ribbon Cutting of Ridgeland City Hall |
| https://www.northsidesun.com/lottie-boggan | Lottie Boggan |
| https://www.northsidesun.com/news-breaking-news/apartment-complex-under-construction-open-july | Apartment complex under construction; to open in July |
| https://www.northsidesun.com/william-jeanes | William Jeanes |
| https://www.starherald.net/news-kosciusko/kosciusko-schools-release-closure-information | Kosciusko schools release closure information |
| https://www.northsidesun.com/rick-cleveland-mississippi-today | Rick Cleveland - Mississippi Today |
| https://www.gwcommonwealth.com/news/article_98869016-6a48-11ea-9bf3-1b2e78bc93a2.html | Leflore County has four more cases of coronavirus |
| https://www.columbianprogress.com/news/governor-closes-public-schools-through-april-17 | Governor closes public schools through April 17 |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/andrews-resigns-mississippi-house-amid-quarrel-gunn?most_read_source=week | Andrews resigns from Mississippi House amid quarrel with Gunn |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/homecoming-hannah-farmer%E2%80%99s-passion-medicine-comes-alive-ruleville | Homecoming: Hannah Farmerâ€™s passion for medicine comes alive in Ruleville |
| https://www.columbianprogress.com/front-page-slideshow-sports/columbia-8u-wins-2nd-world-series | Columbia 8u wins 2nd World Series |
| https://www.yazooherald.net/news/major-drug-bust-leads-stolen-vehicle-arrest | Major drug bust leads to stolen vehicle arrest |
| https://www.northsidesun.com/breaking-news/christ-united-gets-free-c-spire-wifi-parking-lot | Christ United Gets Free C-Spire Wifi in parking lot |
| http://www.enterprise-journal.com/news/article_2fa5470c-543d-11ea-bc68-174f39f01376.html | Godbolt's brothers testify on sixth day of trial |
| https://www.sctonline.net/features/thelma-keyes-98 | Thelma Keyes |
| https://www.starherald.net/news-kosciusko/city-kosciusko-issues-covid-19-related-resolution | City of Kosciusko issues COVID-19 related resolution |
| https://www.columbianprogress.com/front-page-slideshow-social-features/columbia-showed-support-war | Columbia showed support for war |
| https://www.newtoncountyappeal.com/columns-social/chunky-residents-fought-great-war-rainbow-division | Chunky residents fought in Great War Rainbow Division |

| | |
|---|---|
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-still-unbeaten | Union still unbeaten |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lake-gets-two-wins | Lake gets two wins |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/newton-weighs-grocery-tax | Newton weighs grocery tax |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-december-11 | Community Calendar for December 11 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/chunky-election-cancelled | Chunky election cancelled |
| https://www.gwcommonwealth.com/news/police_courts/article_03c4ad24-44ae-11ea-b23f-6b656f4a610c.html | Crime report for 1/30 |
| http://www.enterprise-journal.com/obituaries/article_59669cf0-447d-11ea-acad-df511bfd681a.html | Bobby E. Washington |
| https://www.gwcommonwealth.com/lifestyle/article_ba3b4cfe-4498-11ea-97ce-83ba738dea51.html | William Ottis Vaughan IV |
| https://www.northsidesun.com/news-breaking-news-schools/boone-presented-scholarship | Boone presented scholarship |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-lake-hornets/covid-19-cancels-lakes-rivalry-games | COVID-19 cancels Lakeâ€™s rivalry games |
| https://www.enterprise-tocsin.com/sports/gentry-girls-close-out-regular-season-clarksdale-home | Gentry girls to close out regular season with Clarksdale at home |
| https://www.winonatimes.com/front-page-slideshow-news/business-association-needs-you?most_read_source=week | The business association needs you |
| https://www.winonatimes.com/news/local-legislators-hard-work?most_read_source=week | Local legislators hard at work |
| https://www.redhillsmsnews.com/news/former-quitman-county-school-district-employee-arrested-fraud | Former Quitman County School District Employee Arrested for Fraud |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-politics/primary-election-set-march-10 | Primary election set for March 10 |
| https://www.columbianprogress.com/news/improve-baptist-host-scenes-christ | Improve Baptist to host Scenes of Christ |
| https://www.columbianprogress.com/front-page-slideshow-news/donations-welcomed-food-pantry | Donations welcomed at food pantry |
| https://www.gwcommonwealth.com/news/article_1ab5c4fc-1e28-11ea-8e14-23e40c20f00c.html | 'Ultimate sacrifice' |
| https://www.gwcommonwealth.com/news/police_courts/article_ab93278c-1e2b-11ea-8546-8f5728e7f416.html | Crime report for 12/12 |
| https://www.hubcityspokes.com/petal-breaking-news/mccullum-named-petal-education-foundations-champion-year | McCullum named Petal Education Foundationâ€™s Champion of the Year |
| https://www.starherald.net/sports-french-camp/panthers-logan-campbell-hoping-shot-college-level | Panthers' Logan Campbell hoping for shot on college level |
| https://www.pressregister.com/news-social-obituaries/vincent-whitehead | Vincent Whitehead |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchies-covid-19-infections-rise | Tallahatchie's COVID-19 infections rise |
| https://www.columbianprogress.com/news/event-delays-continue | Event delays continue |
| https://www.columbianprogress.com/news/city-accepts-bid-sumrall-road | City accepts bid for Sumrall Road |
| https://www.columbianprogress.com/front-page-slideshow/custom-trophy-crafts-unique-plaques | Custom Trophy crafts unique plaques |
| https://www.era-leader.com/front-page-slideshow/annual-graduation-edition-june-24-deadline-personal-message-ads-june-17 | Annual Graduation edition is June 24; Deadline for personal message ads is June 17 |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-011321 | Editorial Roundup Winston 011321 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/law-enforcement-seeking-missing-noxapater-woman | Law enforcement seeking missing Noxapater woman |
| https://www.enterprise-tocsin.com/stop-violence-rally-needed-now | Stop the Violence rally needed now |
| https://www.northsidesun.com/most-recent/jdp-seizes-methamphetamine | JDP Seizes Four Pounds of Methamphetamine |
| https://www.gwcommonwealth.com/news/top_stories/article_c6e353d8-57a3-11eb-bb59-0b4e208c1ba6.html | Newsmakers for 1/16 |
| https://www.gwcommonwealth.com/news/article_f0e140e0-57a4-11eb-817b-ab3c5edbffd0.html | More shots coming |
| https://www.redhillsmsnews.com/laurence-hilliard-choctaw-plaindealer | By Laurence Hilliard Choctaw Plaindealer |
| https://www.columbianprogress.com/front-page-slideshow/east-and-west-marion-celebrate-seniors | East and West Marion celebrate seniors |
| http://www.enterprise-journal.com/news/article_5e87a936-1466-11eb-ad4e-b37591dd346c.html | No chicken little |
| https://www.winonatimes.com/news/town-switching-garbage-service-companies | Town switching garbage service companies |
| https://www.simpsoncounty.ms/wolf-hollow-golf-course-closed-temporarily | Wolf Hollow Golf Course Closed Temporarily |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jps-joins-other-districts-extending-spring-break-due | JPS joins other districts in extending spring break due to pandemic |
| https://www.yazooherald.net/joffre-washington | Joffre Washington |
| https://www.tallahatchienews.ms/public-notices-june-11-2020 | Public Notices June 11, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-public-records/aldermen-look-shed-new-light-decatur | Aldermen look to shed new light on Decatur |
| https://www.hubcityspokes.com/news-hattiesburg/health-department-two-forrest-county-nursing-homes-have-active-covid-19-outbreaks | Health Department: Two Forrest County nursing homes have active COVID-19 outbreaks |
| https://www.gwcommonwealth.com/lifestyle/columns/article_5d629776-044b-11eb-bc86-c35599971eac.html | Variations of brown good for garden |
| https://www.gwcommonwealth.com/news/police_courts/article_ebf24c26-044f-11eb-9d3c-23db3307a327.html | Crime report for 9/30-10/1 |
| https://www.gwcommonwealth.com/obituaries/article_ed8f9ce4-2639-11eb-a431-332f9b08694a.html | Morris Eugene Jackson Sr. |
| https://www.redhillsmsnews.com/news/mississippi-state-parkmobile-partner-provide-contactless-parking-options-campus-visitors | Mississippi State, ParkMobile partner to provide contactless parking options for campus visi |
| https://www.northsidesun.com/news-breaking-news/here-we-go-again-jackson-reinstates-curfew-stop-spread-covid | Here we go again â€" Jackson reinstates curfew to stop spread of COVID |
| https://www.hubcityspokes.com/news-hattiesburg-education/all-hattiesburg-public-schools-pushed-back-aug-17 | All Hattiesburg public schools pushed back to Aug. 17 |
| https://www.starherald.net/most-recent-obits/dennis-w-sundance-newsom | Dennis W. 'Sundance' Newsom |
| https://www.northsidesun.com/news-most-recent-schools/girls-cross-country | Girls cross country |
| http://www.enterprise-journal.com/obituaries/article_19c47466-28fb-11ea-add5-6f94b031fe7d.html | Lynn B. Thorne |
| https://www.winonatimes.com/news/inmates-may-return-cmrcf | Inmates may return to CMRCF |
| https://www.gwcommonwealth.com/sports/article_316ed936-ffaf-11ea-91bd-db5e8b7bf9fc.html | J.Z. George cruises to win over Leake County |
| https://www.gwcommonwealth.com/news/article_bac6eb34-ff9a-11ea-84c3-eb41b691b70b.html | Three nursing homes still have virus outbreaks |
| http://www.enterprise-journal.com/sports/article_dbf2767a-0021-11eb-aac9-9b5a65a4c5c1.html | Tylertown picks up first win of season, downs St. Martin |
| https://www.gwcommonwealth.com/news/religion_news/article_067c262a-3359-11ea-8609-83ee17e6e691.html | Church Happenings for 1/10 |
| https://www.gwcommonwealth.com/public_notices/article_4b4f14c4-dd6d-11ea-b00e-0358bcea7bf4.html | Public Notice for Thursday, August 13, 2020 |
| https://www.newtoncountyappeal.com/nca-students-receive-eccc-awards | NCA students receive ECCC awards |
| https://www.gwcommonwealth.com/state_news/article_943de16c-edb7-5233-95bb-9355bb84e003.html | Officials: dam at Mississippi lake could soon fail |
| https://www.redhillsmsnews.com/news/mhgc-members-enjoy-christmas-gala | MHGC members enjoy Christmas gala |
| https://www.redhillsmsnews.com/opinion/highways-hedges-5 | Highways & Hedges |
| https://www.redhillsmsnews.com/social/church-cleanup | Church cleanup |
| https://www.simpsoncounty.ms/obituaries/martha-jaynell-mullens | Martha Jaynell Mullens |
| https://www.pressregister.com/front-page-slideshow/some-stores-restaurants-closed-or-curbside | Some stores, restaurants closed or curbside |
| https://www.hubcityspokes.com/news-petal/rainforest-carwash-opens-new-location-petal | Rainforest Carwash opens new location in Petal |
| https://www.hubcityspokes.com/news-lamar-county/lamar-supes-hear-update-census | Lamar supes hear update on census |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/pierce-new-publisher | Pierce is new publisher |
| https://www.hubcityspokes.com/news-hattiesburg/park-pavilion-named-honor-benton | Park pavilion named in honor of Benton |
| https://www.enterprise-tocsin.com/news/board-settles-health-care-contribution-plan | Board settles on health care contribution plan |
| https://www.sctonline.net/features/forest-news-139 | Forest News |
| https://www.northsidesun.com/news-breaking-news/covid-continues-skyrocket-so-do-hospital-use | COVID continues to skyrocket, so does hospital use |
| http://www.enterprise-journal.com/editorial/article_903fb56c-0667-11ea-a152-136f790ce3ed.html | NFL player pays for angry outburst |
| https://www.enterprise-tocsin.com/news/moore-sworn-moorhead-councilwoman | Moore sworn in as Moorhead councilwoman |
| https://www.winonatimes.com/news/assault-case-will-continue-today-winona-city-court?most_read_source=week | Assault case will continue today in Winona City Court |
| https://www.winonatimes.com/front-page-slideshow-news/officials-break-ground-stribling-project | Officials break ground on Stribling project |
| https://www.columbianprogress.com/opinion-columns/justice-courts-not-designed-deciding-constitutional-issues | Justice courts not designed for deciding constitutional issues |
| https://www.redhillsmsnews.com/news/wccrcf-passes-federal-audit | WCCRCF passes a federal audit |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/county-scrambles-comply-executive-order | County scrambles to comply with executive order |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/north-yalobusha-hospice-palliative-care-has-found-permanent-home-indianola | North Yalobusha Hospice & Palliative Care has found a permanent home in Indianola |
| https://www.gwcommonwealth.com/obituaries/article_453add7c-957c-11ea-b6b6-338213d600af.html | Linda Sue Robinson |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/area-families-struggle-get-details-about-loved-ones | Area families struggle to get details about loved ones |
| https://www.newtoncountyappeal.com/getting-message-psalm-103 | Getting the Message: Psalm 103 |
| https://www.newtoncountyappeal.com/news/eccc-hold-orientations-adult-ed-programs | ECCC to hold orientations for adult ed programs |
| https://www.redhillsmsnews.com/social/fame-church-god-news-father%E2%80%99s-day | Fame Church of God News: Fatherâ€™s Day |
| https://www.pressregister.com/front-page-slideshow/supervisors-table-hospital-lease-agreement | Supervisors table hospital lease agreement |
| https://www.northsidesun.com/news-breaking-news-editorials/twitters-libel-exemption | Twitter's libel exemption |
| https://www.northsidesun.com/news-breaking-news-editorials/bad-economic-news | Bad economic news |
| http://www.enterprise-journal.com/news/article_0091d980-a312-11e9-9cc3-873d4fb1e239.html | Kentwood woman missing in Colo. |
| https://www.northsidesun.com/social-schools/spirit-community | Spirit of community |
| https://www.columbianprogress.com/front-page-slideshow/professional-profile-marion-county-school-districts-katie-lee | Professional Profile: Marion County School District's Katie Lee |
| http://www.enterprise-journal.com/news/article_f7f0d488-f0dd-11e9-b052-2f37b4e7f65c.html | Easing of regs may buy time for Magnolia |
| http://www.enterprise-journal.com/obituaries/article_0564afa2-f0db-11e9-9b66-9f756b009248.html | Elmo G. McKenzie |
| http://www.enterprise-journal.com/obituaries/article_88dde69a-f0dc-11e9-b1f8-bb9f98f849b8.html | Myrtle D. Jackson |
| http://www.enterprise-journal.com/obituaries/article_5237c462-f0dc-11e9-a21f-ffc7def64d24.html | Moses L. Harper Jr. |
| https://www.enterprise-tocsin.com/opinion-columns/reflections-success-parade-sccsd-graduate | Reflections on Success parade by a SCCSD graduate |
| https://www.enterprise-tocsin.com/news/federal-grant-awarded-drug-court-upstart | Federal grant awarded for drug court upstart |
| https://www.winonatimes.com/man-will-serve-6-years-assault | Man will serve 6 years for assault |
| https://www.redhillsmsnews.com/it-just-means-more-new-site-where-hoops-way-life-0 | It just means more in New Site, where hoops is a way of life |
| https://www.sctonline.net/obituaries/dawn-ingram-fairchild | Dawn Ingram Fairchild |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/city-look-neglect-issues-roseland-park-cemetery | City to look into neglect issues at Roseland Park Cemetery |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-again-earns-main-street-accreditation | Hattiesburg again earns Main Street Accreditation |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats/sumrall-football-looks-ford | Sumrall football looks to Ford brothers to turn Bobcats into well-oiled machine |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-pcs-bobcats/pcs-cameron-shaw-prepares-productive | PCSâ€™ Cameron Shaw prepares for productive year with bigger roles |
| http://www.enterprise-journal.com/obituaries/article_039f9130-cc6f-11ea-b1ef-376354f946af.html | Odey â€˜Tobeâ€™ Cook |
| https://www.northsidesun.com/news-breaking-news-sports-schools/new-press-box | New Press Box |
| https://www.simpsoncounty.ms/obituaries/eleanor-grace-myers | Eleanor Grace Myers |

| | |
|---|---|
| https://www.simpsoncounty.ms/obituaries/michael-jay-runnels | Michael Jay Runnels |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/emcc-conditionally-axes-fall-football | EMCC conditionally axes fall football |
| https://www.pressregister.com/front-page-slideshow/dollar-general-going-downtown | Dollar General going downtown |
| https://www.northsidesun.com/news-breaking-news-sports-columns/mississippi-all-time-all-pro-team | Mississippi all-time, all-pro team |
| http://www.enterprise-journal.com/news/article_288dff9a-17d8-11eb-8bc5-a7a194d0d477.html | Tylertown delays 98 frontage road project |
| https://www.simpsoncounty.ms/front-page-slideshow-sports-schools/trojans-get-revenge-jaguars-14-7 | Trojans get revenge on Jaguars 14-7 |
| http://www.enterprise-journal.com/news/article_0e95c31c-fa4b-11e9-a24b-c35b773dbbd5.html | Engineer: Walthall County close to resolving bridge woes |
| https://www.tallahatchienews.ms/news/state-newspaper-association-calls-health-department-release-info | State newspaper association calls on Health Department to release info |
| https://www.pressregister.com/front-page-slideshow/we-need-forgiveness-and-hope | We need Forgiveness and Hope |
| http://www.enterprise-journal.com/opinion/article_a4d1b44e-cb8d-11ea-89af-af9fb053b783.html | â€˜I smell whiskey!â€™ |
| https://www.northsidesun.com/covid-19-broadband-grant-program-receives-30-applications-bring-service-underserved-areas | COVID-19 broadband grant program receives 30 applications to bring service to underserve |
| https://www.northsidesun.com/news-breaking-news/reeves-bad-day-have-car-wreck-jackson | Reeves: A bad day to have a car wreck in Jackson |
| https://www.redhillsmsnews.com/news/scouting-offers-outdoor-fun-values-and-high-adventure | Scouting Offers Outdoor Fun, Values and High Adventure |
| https://www.hubcityspokes.com/news-education/lewis-crowned-miss-pearl-river-community-college | Lewis crowned Miss Pearl River Community College |
| https://www.winonatimes.com/front-page-slideshow-news/offices-close-due-cases-covid-19 | Offices close due to cases of COVID-19 |
| https://www.winonatimes.com/taxonomy/term/3146 | Joseph Welch |
| https://www.tallahatchienews.ms/front-page-slideshow-news/audit-alleges-shady-dealings-calculating-state-graduation-rate?most_read_source=week | Audit alleges shady dealings in calculating state graduation rate |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-oak-grove-warriors-collegeuniversities-usm-golden-eagles/home | 'Home without being at home': Former USM standout Kirk McCarty tests waters as head coa |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/baseball-back-deep-south-collegiate | Baseball is Back; Deep South Collegiate League opens inaugural season |
| https://www.redhillsmsnews.com/most-recent/french-camp-netters-pick-two-big-wins | French Camp netters pick up two big wins |
| https://www.winonatimes.com/front-page-slideshow-news/traditional-favorites-we-all-love | â€˜Traditionalâ€™ favorites we all love |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-residents-voice-concerns-over-job-cuts-youth-sports | Petal residents voice concerns over job cuts, youth sports |
| http://www.enterprise-journal.com/news/article_43e67efe-ba17-11e9-8165-1738579c70ee.html | Pike supervisors races go to runoffs |
| https://www.gwcommonwealth.com/public_notices/article_1b220f00-f9b9-11ea-b448-932b1340ef5f.html | Public Notices for Friday, September 18, 2020 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/rebel-river-continues | Rebel River Continues |
| https://www.yazooherald.net/opinion-columnists/she-somehow-fought-it-smile | She somehow fought it with a smile |
| https://www.pressregister.com/news-social-obituaries/jessie-pearl-beck-kirksey | Jessie Pearl (Beck) Kirksey |
| http://www.enterprise-journal.com/sports/article_27f10848-ebaf-11ea-be02-036063f2ebc7.html | McComb soccer coach Casey Brumfield finding success on football field |
| https://www.winonatimes.com/front-page-slideshow-news-breaking-news-sports/coffey-commits-ole-miss?most_read_source=year | Coffey commits to Ole Miss |
| https://www.redhillsmsnews.com/news/supreme-court-issues-emergency-administrative-order-8 | Supreme Court issues EMERGENCY ADMINISTRATIVE ORDER 8 |
| https://www.starherald.net/obits/ellis-eugene-ables | Ellis Eugene Ables |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/police-asking-help-search-missing-indianola-man | Police asking for help in search of missing Indianola man |
| https://www.gwcommonwealth.com/news/article_b4900806-9c56-11ea-838a-3f0360297ed2.html | Leflore County records 25th death from COVID-19 |
| https://www.northsidesun.com/opinion-columns/new-civil-war-mississippi-against-u-s-government | The new civil war: Mississippi against U. S. government |
| https://www.northsidesun.com/news-breaking-news/5-things-you-didn%E2%80%99t-know-about-tom%E2%80%88sheppard | 5 things you didnâ€™t know about TOMâ€ˆSHEPPARD |
| https://www.redhillsmsnews.com/news/zeta-phi-beta-sorority-inc-centennial-founders%E2%80%99-day-weekend-celebration-held-washington-dc | Zeta Phi Beta Sorority, Inc. Centennial Foundersâ€™ Day Weekend Celebration held in Wash |
| https://www.redhillsmsnews.com/news/hosa-students-ccctc-attend-district-conference | HOSA Students at CCCTC attend District Conference |
| https://www.redhillsmsnews.com/news/historical-highlight-luncheon-speakers-will-be-dot-gatlin-grimes | Historical Highlight Luncheon speakers will be Dot Gatlin Grimes |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news/breakinghighway-17-closed | BREAKING:Highway 17 is closed |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-softball-schedule | Newton County Softball Schedule |
| https://www.columbianprogress.com/opinion-columns/help-american-citizens-illegals | Help American citizens before illegals |
| https://www.columbianprogress.com/news/county-votes-not-increase-taxes | County votes not to increase taxes |
| https://www.columbianprogress.com/front-page-slideshow-news/business-feature-need-cool-just-call-mack%E2%80%99s | Business Feature: Need to cool off? Just call Mackâ€™s |
| https://www.northsidesun.com/news-breaking-news/neighbors-concerned-about-rezoning-request | Neighbors concerned about rezoning request |
| https://www.yazooherald.net/opinion-columnists/either-way-it-will-make-history | Either way, it will make history |
| http://www.enterprise-journal.com/obituaries/article_38318b9a-f935-11ea-abfd-13819520a947.html | R.J. Bell Jr. |
| https://www.northsidesun.com/news-breaking-news/center-justice-aclu-issues-statement-supreme-court-voting-case | Center for Justice, ACLU issues statement in supreme court voting case |
| https://www.gwcommonwealth.com/sports/article_584c83aa-fa2d-11ea-b115-fbda8f788014.html | McGlothan, J.Z. George blank Central Holmes |
| https://www.gwcommonwealth.com/sports/article_c4689dcc-fa2c-11ea-89d7-5b7a030efbc6.html | Pillow Academy edges past Kirk |
| https://www.gwcommonwealth.com/obituaries/article_f2a00ee0-430d-11ea-8dce-9bc3d95e67f0.html | Willie Mae Rhodes |
| https://www.gwcommonwealth.com/obituaries/article_a81b5742-430a-11ea-87a3-6744eb3b821b.html | Willie Earl Darby |
| https://www.gwcommonwealth.com/sports/article_6d398598-42df-11ea-a0c7-3b5d073a1235.html | Mustangs clinch top seed for tourney |
| https://www.gwcommonwealth.com/obituaries/article_129134a0-430d-11ea-932c-a31cae8df343.html | Helen â€˜Peggyâ€™ Tolbert Hammond |
| https://www.enterprise-tocsin.com/news/permenter-visits-pilot-club | Permenter visits Pilot Club |
| https://www.enterprise-tocsin.com/news/tj-beall-expand-drew | T.J. Beall to expand in Drew |
| https://www.enterprise-tocsin.com/opinion-columns/super-bowl-liv-upon-us | Super Bowl LIV is upon us |
| https://www.enterprise-tocsin.com/news/allen-speaks-rotary | Allen speaks to Rotary |
| https://www.winonatimes.com/front-page-slideshow-news/story-about-george?most_read_source=week | A story about George |
| https://www.gwcommonwealth.com/public_notices/article_ce26912a-25c4-11eb-9ad4-7f6184105653.html | Public Notice for Friday, November 15, 2020 |
| http://www.enterprise-journal.com/obituaries/article_2c5b1da6-fd20-11ea-8bf6-6312fccb640b.html | Bessie Lee Sanchez |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/deep-roots-music-launches-new-website-promote-local-musicians | Deep Roots Music Launches New Website To Promote Local Musicians |
| https://www.redhillsmsnews.com/news/ehs-through-years-out-soon | â€˜EHS: Through the Yearsâ€™ out soon |
| https://www.gwcommonwealth.com/news/article_0768822e-4d47-11ea-8e2b-cf0a142ef829.html | Man who robbed attorney sentenced to 20 years |
| https://www.gwcommonwealth.com/news/article_48d4a51c-4d47-11ea-9383-9fb0d10e65ad.html | Supervisors declare a major emergency |
| https://www.northsidesun.com/news-most-recent/giant-salvinia-discovered-barnett-reservoir-after-eradication-efforts | Giant salvinia discovered at Barnett Reservoir after eradication efforts |
| https://www.northsidesun.com/news-most-recent/northsiders-heading-polls-november-3 | Northsiders heading to the polls November 3 |
| http://www.enterprise-journal.com/news/article_bd6c9990-f9a3-11e9-82ba-0f6af6be3fad.html | Appointments for clerk, prosecutor made by selectmen |
| https://www.hubcityspokes.com/news-lamar-county/old-11-be-temporarily-closed-between-richburg-and-old-24 | Old 11 to be temporarily closed between Richburg and Old 24 |
| https://www.gwcommonwealth.com/news/article_6f13b3da-d07d-11ea-80b1-6b8cf366ef66.html | Actor Diggs brings attention to work of Till foundation |
| https://www.newtoncountyappeal.com/football-sebastopol-34-sacred-heart-3-bobcats-cruise-playoffs | FOOTBALL: SEBASTOPOL 34, SACRED HEART 3 \| Bobcats cruise to playoffs |
| https://www.columbianprogress.com/news/city-schools-discuss-new-stadium-plans-other-issues | City schools discuss new stadium plans, other issues |
| http://www.enterprise-journal.com/news/article_c077c4a6-a959-11e9-ac89-5fc94664928b.html | â€˜Sweeney Toddâ€™ hits stage |
| http://www.enterprise-journal.com/news/article_77d3ffe4-a959-11e9-98ac-8b87b9761a97.html | â€˜Retail apocalypseâ€™ |
| https://www.northsidesun.com/news-breaking-news/entergy-drop-rates-during-summer-months | Entergy to drop rates during summer months |
| https://www.sctonline.net/front-page-slideshow-news/east-central%E2%80%99s-girling-named-dsu-music-alumnus-year?most_read_source=week | East Centralâ€™s Girling named DSU Music Alumnus of the Year |
| https://www.pressregister.com/front-page-slideshow-news/%E2%80%98everyone-loves-chikan%E2%80%99 | â€˜Everyone loves chikanâ€™ |
| https://www.simpsoncounty.ms/news-front-page-slideshow/shoothing-magee | Shoothing In Magee |
| https://www.redhillsmsnews.com/news/msdh-reporting-42-new-cases-covid-19-mississippi | MSDH is reporting 42 new cases of COVID-19 in Mississippi |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-takes-possession-new-fire-truck | City takes possession of new fire truck |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippi-covid-19-cases-nearing-2000 | Mississippi COVID-19 cases nearing 2,000 |
| http://www.enterprise-journal.com/opinion/article_bed0f726-791a-11ea-86f3-07130ff16157.html | A hymn through cell phones |
| https://www.pressregister.com/front-page-slideshow/senatobia-man-arrested-tunica-shooting | Senatobia man arrested for Tunica shooting |
| https://www.simpsoncounty.ms/breaking-news/henry-roland-walton | Henry Roland Walton |
| https://www.sctonline.net/front-page-slideshow-news/farmer%E2%80%99s-market-open-june-26 | Farmerâ€™s Market to open June 26 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/most-nutritious-meal-theyll-get-how-mississippi-districts-are-feeding-kids | The most nutritious meal they'll get: How Mississippi districts are feeding kids in a pandemi |
| https://www.pressregister.com/front-page-slideshow/state-reports-single-digit-deaths-over-weekend | State reports single digit deaths over the weekend |
| https://www.gwcommonwealth.com/obituaries/article_654f4790-600e-11ea-b303-53821259acef.html | Libby Lucille Hemphill Flowers |
| https://www.gwcommonwealth.com/sports/article_75d35d06-600c-11ea-b50e-474abfe829da.html | Bulldogs celebrate 1st title |
| https://www.gwcommonwealth.com/obituaries/article_b352d93e-600e-11ea-a0a4-f783f104d8c8.html | Eleanor Frances Milam |
| https://www.gwcommonwealth.com/obituaries/article_7a56c258-600e-11ea-89e7-e7f17d05071f.html | Curtis Orlando Harris |
| https://www.gwcommonwealth.com/sports/article_e502aed4-600c-11ea-ac0f-ff323f4d25ba.html | Panthers have new head football coach |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/correction-jackson-dismisses-charges-against-siemens-parent?most_read_source=weel | Correction: Jackson dismisses charges against Siemens parent company |
| https://www.redhillsmsnews.com/front-page-slideshow-news/7th-annual-panhandle-community-day-set | 7th Annual Panhandle Community Day set |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-union-schools/upsd-releases-statement-covid-19-pandemic?most_read_source | UPSD releases statement on COVID-19 pandemic |
| https://www.gwcommonwealth.com/news/article_c17a6a90-64cd-11ea-94c2-373c8086b3b4.html | MVSU extends break due to virus |
| https://www.gwcommonwealth.com/news/article_ef05586c-5d94-11e9-a5a7-6b6a75125ded.html | Man sues city over 2016 arrest |
| https://www.gwcommonwealth.com/obituaries/article_e8b0a75a-64c3-11ea-b8f7-a361d1d3dae3.html | Earlâ€˜D. Washup Sr. |
| http://www.enterprise-journal.com/obituaries/article_0c284b86-2db8-11ea-87a3-77eb1b598588.html | Robert T. Barnes |
| https://www.gwcommonwealth.com/news/article_539c1b18-c256-11ea-a612-1780b13e102a.html | Loans making a difference |
| https://www.winonatimes.com/news/grassroots-blues-kicks-friday | Grassroots Blues kicks off Friday |
| https://www.columbianprogress.com/front-page-slideshow-news/manhunt-ends-arrest?most_read_source=week | Manhunt ends with arrest |
| https://www.northsidesun.com/news-breaking-news/university-leaders-respond-ncaa-position-mississippi-state-flag | University leaders respond to NCAA position on Mississippi state flag |
| https://www.gwcommonwealth.com/state_news/article_e6c5f406-efb2-5fce-aaed-22a6798ab2de.html | Police: Man wounds brother, shot himself in house fire |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C827 | Community Calendar |
| https://www.starherald.net/why-teachers-mississippi-work-second-jobs-get | Why teachers in Mississippi work second jobs to get by |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-gets-new-coach-newton-co?most_read_source=week | Lake gets new coach from Newton Co. |
| https://www.gwcommonwealth.com/news/police_courts/article_88dd0c78-9ee9-11ea-afec-0ff3ac5cd354.html | Crime report for 5/22-5/24 |

| | |
|---|---|
| https://www.northsidesun.com/social-schools/new-members-0 | New members |
| https://www.era-leader.com/front-page-slideshow/man-arrested-hackley-home-invasion | Man arrested for Hackley home invasion |
| https://www.winonatimes.com/most-recent-front-page-slideshow-news-sports/tigers-enter-playoffs-21-3-record | Tigers enter playoffs with 21-3 record |
| https://www.winonatimes.com/most-recent-carrollton-news-front-page-slideshow-news-sports/winona-christian-lady-stars-finish | Winona Christian Lady Stars finish season 15-5 |
| https://www.starherald.net/taxonomy/term/2370 | Geoff Pender and Bobby Harrison - Mississippi Today |
| https://www.gwcommonwealth.com/public_notices/article_a3795772-2f2f-11eb-8bd7-97aa334fb457.html | Public Notices for Wednesday, November 25, 2020 |
| https://www.redhillsmsnews.com/news/winston-cattleman-association-host-state-president | Winston Cattleman Association host State President |
| https://www.redhillsmsnews.com/news/louisville-board-aldermen-address-zoning-matters | Louisville Board of Aldermen address zoning matters |
| https://www.gwcommonwealth.com/obituaries/article_886cabaa-4f00-11eb-ab7d-6714c3579a87.html | Pauline W. Perkins |
| https://www.hubcityspokes.com/news-hattiesburg/155th-anniversary-shady-grove-baptist-plans-celebration | 155th anniversary: Shady Grove Baptist plans celebration |
| https://www.starherald.net/obits/dr-thomas-ramsey | Dr. Thomas Ramsey |
| https://www.pressregister.com/most-recent-social-obituaries/carl-leflore-jr | Carl Leflore, Jr. |
| https://www.gwcommonwealth.com/news/article_51d05794-2e09-11eb-9f02-6b1d7b8a578e.html | Trials for 3 in shooting case continued |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-hattiesburg-tigers/lady-tigers-dominate-pearl-river-central-42 | Lady Tigers dominate Pearl River Central, 42-17 |
| http://www.enterprise-journal.com/news/article_61820862-79ec-11ea-8887-5b6f78190a16.html | Dreams still alive for old plantation |
| http://www.enterprise-journal.com/editorial/article_c67d03fe-79e5-11ea-b528-536bac91f373.html | For now, stay the course |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/gentry-robotics-team-produces-3-d-masks-hospitals | Gentry robotics team produces 3-D masks for hospitals |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/above-and-beyond-instincts-lead-recovery-stolen-weapons | Above and beyond instincts lead to recovery of stolen weapons |
| https://www.hubcityspokes.com/aid-national-deficit-usm%E2%80%88team-creates-respirator-mask | To aid national deficit, USMâ€ˆteam creates respirator mask |
| https://www.winonatimes.com/front-page-slideshow/whats-happening-sept-20-22 | What's Happening Sept. 20-22 |
| https://www.sctonline.net/front-page-slideshow-features/mr-and-mrs-reynolds-pursue-doctorates-together | Mr. and Mrs. Reynolds pursue Doctorates together |
| https://www.redhillsmsnews.com/news/avoid-feared-%E2%80%98freshman-15%E2%80%99 | Avoid the feared â€˜freshman 15â€™ |
| https://www.gwcommonwealth.com/obituaries/article_590d0fa6-6263-11ea-b75f-333acf36bf2c.html | Eleanor Green Carroll |
| https://www.columbianprogress.com/front-page-slideshow-news/marion-county-presidential-primary-results-march-10-2020 | Marion County presidential primary results, March 10, 2020 |
| https://www.gwcommonwealth.com/public_notices/article_164ac09c-d0da-11ea-9e78-573f65b5b7ec.html | Public Notices for Tuesday, July 28, 2020 |
| https://www.newtoncountyappeal.com/legend-lost | A legend lost |
| https://www.tallahatchienews.ms/christmas-parades-set-charleston-tutwiler?most_read_source=week | Christmas parades set in Charleston, Tutwiler |
| https://www.gwcommonwealth.com/news/article_e84c1ebe-17d1-11ea-b8ea-f3f5d577c5c9.html | MVSU wins state award for recycling |
| https://www.pressregister.com/news-social-obituaries/robert-burkhalter-jr | Robert Burkhalter, Jr. |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers-breaking-news/petal-loses | Petal loses to Northwest Rankinsâ€™ game-winning field goal |
| http://www.enterprise-journal.com/obituaries/article_cff27e76-8356-11ea-b0c0-ffda496e0ddf.html | Mary Ann Gardner |
| https://www.redhillsmsnews.com/front-page-slideshow-news/school-classes-canceled-rest-semester | In-school classes canceled for rest of semester |
| https://www.simpsoncounty.ms/obituaries/william-burnett-waldrop | William Burnett Waldrop |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/video-soil-collection-project-remembers-newton-county | VIDEO: Soil Collection Project remembers Newton County lynching victims |
| https://www.enterprise-tocsin.com/obituaries/diane-allison-britt | Diane Allison Britt |
| https://www.gwcommonwealth.com/obituaries/article_d225d6f6-972a-11ea-9f6a-bf9f910fc2e5.html | Robert H. â€˜Bobâ€™â€˜Smith |
| https://www.gwcommonwealth.com/obituaries/article_949c9bee-972a-11ea-9b69-4babbf8c2708.html | William George Morgan |
| https://www.gwcommonwealth.com/opinion/columns/article_0f2fcab0-9722-11ea-a9b2-333c33c5155d.html | Distance learning stinks |
| https://www.yazooherald.net/news/state-reports-173-new-cases-covid-19-11-deaths-sunday | State reports 173 new cases of COVID-19, 11 deaths, Sunday |
| http://www.enterprise-journal.com/sports/outdoors/article_a3d34a62-2363-11ea-af8f-634f53988a6f.html | Forests took big hit during tornado |
| https://www.gwcommonwealth.com/state_news/article_b6af99ae-faea-532e-9bfb-1a9d00389c2e.html | Biloxi gets more time on grant to renovate downtown theater |
| https://www.sctonline.net/features/community-volunteers-unite-feed-and-protect-residents-during-pandemic | Community volunteers unite to feed and protect residents during pandemic |
| https://www.sctonline.net/features/midway-news-107 | Midway News |
| https://www.sctonline.net/features/sebastopol-news-131 | Sebastopol News |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/hwy-15-yard-sale-set-week?most_read_source=week | Hwy. 15 yard sale set for this week |
| https://www.gwcommonwealth.com/news/article_990c8a46-ac5f-11ea-a678-4f16c8ace5f7.html | 4 injured after two shootings |
| https://www.redhillsmsnews.com/front-page-slideshow-news/jones-takes-oath-school-board-member | Jones takes Oath as School Board Member |
| https://www.redhillsmsnews.com/front-page-slideshow-news/dyw-program-set-feb-29 | DYW program set for Feb. 29 |
| https://www.yazooherald.net/front-page-slideshow/headed-hoop | Headed for the Hoop |
| https://www.yazooherald.net/news/three-county-jail-guards-charged-sexual-battery | Three county jail guards charged with sexual battery |
| https://www.yazooherald.net/news/former-mayors-call-city-and-county-work-together-improve-parks | Former mayors call for city and county to work together to improve parks |
| https://www.gwcommonwealth.com/state_news/article_28b92f06-f459-5975-9949-411299bc5b94.html | Editorial Roundup: Mississippi |
| https://www.pressregister.com/front-page-slideshow/two-deaths-suicide-reported-parchman | Two deaths, suicide reported at Parchman |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/county-adds-extra-layer-road-department | County adds extra layer to road department |
| http://www.enterprise-journal.com/news/article_5014b290-d628-11e9-bdb4-33fabe13d337.html | United Givers hoping to raise $125,000 for local charities |
| https://www.gwcommonwealth.com/news/article_5e268832-52cd-11ea-8139-6b6ae30d5441.html | Many help family after scary shooting |
| https://www.gwcommonwealth.com/opinion/columns/article_96907b0c-52c2-11ea-b500-c39811e59ff5.html | Signs of racism still persist |
| https://www.redhillsmsnews.com/schools/nw-honor-roll-winston-021920 | NW Honor roll Winston 021920 |
| https://www.redhillsmsnews.com/news/antanisha-coleman-louisville-awarded-degree-ua | Antanisha Coleman of Louisville awarded degree from UA |
| https://www.redhillsmsnews.com/front-page-slideshow/blood-drive-set-today-madison-county-deputy-and-former-winston-countian | Blood drive set today for Madison County deputy and former Winston Countian |
| https://www.redhillsmsnews.com/news/taylor%E2%80%99s-new-focus-international-markets | Taylorâ€™s new focus on International Markets |
| https://www.redhillsmsnews.com/news/nangah-sentenced-federal-crimes | Nangah Sentenced for Federal Crimes |
| https://www.hubcityspokes.com/news-hattiesburg/bail-reduction-hearing-set-hattiesburg-murder-suspect | Bail reduction hearing set for Hattiesburg murder suspect |
| https://www.enterprise-tocsin.com/opinion-columns/relax-garden | Relax in the garden |
| https://www.hubcityspokes.com/news-hattiesburg/hfd-back-full-strength-thanks-transfers-petal-columbia | HFD back to full strength thanks to transfers from Petal, Columbia |
| https://www.tallahatchienews.ms/opinion-columnists/state-lacks-dc-clout-it-once-had | State lacks D.C. clout it once had |
| https://www.tallahatchienews.ms/opinion-letters-editor/someone-do-your-job-address-bad-gravel-road-garbage | Someone, do your job to address bad gravel road, garbage |
| http://www.enterprise-journal.com/obituaries/article_0b1de7e8-3de7-11ea-8c81-8738dde10ac4.html | L.C. Holmes Jr. |
| http://www.enterprise-journal.com/obituaries/article_47d8cad2-3de6-11ea-be5f-5f9dac0ad614.html | Otis L. McNulty |
| http://www.enterprise-journal.com/obituaries/article_6ece99b4-3de6-11ea-b5d5-1b0ad7333e74.html | Eddie Ruth Maier |
| https://www.enterprise-tocsin.com/news/double-quick-donates-gas-cards-scfp | Double Quick donates gas cards to SCFP |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/thompson-visits-mdcc | Thompson visits MDCC |
| https://www.redhillsmsnews.com/news/eccc-art-instructor-holds-show-iowa | ECCC Art Instructor Holds Show in Iowa |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/community-thanksgiving-set-nov-24 | Community Thanksgiving set for Nov. 24 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/time-move-veto | Time to move on from veto |
| https://www.gwcommonwealth.com/opinion/editorials/article_e9f6776a-0cd1-11ea-b874-bf192bd51066.html | High school is usually not enough |
| https://www.northsidesun.com/news-breaking-news-schools/millsaps-partners-miss-state-degree-program | Millsaps partners with Miss. State on degree program |
| https://www.sctonline.net/most-read-0 | Most Read News Article |
| https://www.sctonline.net/frisky-roland | Frisky Roland |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-front-page-slideshow/evans-looks-build-strong-finish | Evans looks to build on strong finish |
| https://www.newtoncountyappeal.com/sports-newton-tigers-front-page-slideshow/tigers-hit-road-begin-2020 | Tigers hit the road to begin 2020 |
| https://www.newtoncountyappeal.com/social-columns/visit-police-academy-top-cop-and-wife | A Visit with a Police Academy â€˜Top Copâ€™ and Wife |
| https://www.newtoncountyappeal.com/sports-nca-generals-front-page-slideshow/alderman-reports-ole-miss-classes | Alderman reports to Ole Miss for classes |
| https://www.northsidesun.com/news-breaking-news/county-repair-potholes | County to Repair Potholes |
| https://www.gwcommonwealth.com/state_news/article_6d537c2f-280c-516c-908a-7394a65d55d6.html | Mississippi county's top prosecutor resigns |
| https://www.northsidesun.com/news-breaking-news/maywood-mart-owners-hope-clear-parking-confusion | Maywood Mart owners hope to clear up parking confusion |
| https://www.simpsoncounty.ms/obituaries/kimberly-felicia-jones-tatum | Kimberly Felicia Jones Tatum |
| https://www.tallahatchienews.ms/lauren-cobb | Lauren Cobb |
| https://www.tallahatchienews.ms/clay-mcferrin | Clay McFerrin |
| https://www.gwcommonwealth.com/news/article_f53052fa-f7c1-11ea-b90b-7345c31972da.html | Grant funds again help GLHâ€ˆturn profit |
| https://www.gwcommonwealth.com/opinion/columns/article_0d607bbe-f7c4-11ea-aa05-e3c4eb57c156.html | Hyde-Smith vs. Espy, take two |
| https://www.newtoncountyappeal.com/week-35-preview-showdown-union-newton-county-highlights-week | WEEK 3/5 PREVIEW: Showdown of Union, Newton County highlights week |
| https://www.sctonline.net/features/harperville-news-80 | Harperville News |
| https://www.gwcommonwealth.com/sports/article_9ee2bb74-37df-11ea-b743-cb34f03fa3f6.html | PA sweeps rival for 3-0 league start |
| https://www.gwcommonwealth.com/news/police_courts/article_8abe4ff2-380a-11ea-9901-9f20df14b03d.html | Crime report for 1/14 |
| https://www.dumasclarion.com/local-news/dumas-family-pharmacy-hosts-covid-vaccine-clinic | Dumas Family Pharmacy hosts Covid Vaccine Clinic |
| http://www.enterprise-journal.com/news/article_595b3c9a-a9ad-11e9-aec7-878ce1628684.html | City may still make changes to laws for pot |
| https://www.columbianprogress.com/obituaries/obituaries-alvin-mccraw | Obituaries: Alvin McCraw |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-102120 | Choctaw Legals 102120 |
| https://www.hubcityspokes.com/mayor-recognizes-domestic-violence-awareness-month | Mayor recognizes Domestic Violence Awareness Month |
| https://www.columbianprogress.com/front-page-slideshow-news/board-votes-light-courthouse | Board votes to light the courthouse |
| https://www.redhillsmsnews.com/schools/tough-second-half-costs-choctaw-county | Tough second half costs Choctaw County |
| https://www.redhillsmsnews.com/schools/5th-grade-doctors | 5th grade doctors |
| https://www.redhillsmsnews.com/opinion/sticking-trump-risky-conservative-moral-republicans | Sticking with Trump risky for conservative, moral Republicans |
| https://www.redhillsmsnews.com/front-page-slideshow-news/sumners-foundation-helping-make-college-reality | Sumners Foundation helping make college a reality |
| https://www.columbianprogress.com/front-page-slideshow-sports/ca-ends-dream-season-dominating-carroll-title | CA ends dream season by dominating Carroll in title |
| https://www.hubcityspokes.com/signature-lifestyle-cuisine/food-friends-steak-%E2%80%98n-shake | Food with Friends: STEAK â€˜N SHAKE |

| | |
|---|---|
| https://www.hubcityspokes.com/signature-lifestyle-film/filmsnob-%E2%80%98earth-girls-are-easy%E2%80%99 | Filmsnob: â€˜EARTH GIRLS ARE EASYâ€™ |
| https://www.redhillsmsnews.com/obituaries/gladys-%E2%80%9Cjerri%E2%80%9D-stephens | Gladys â€œJerriâ€�Stephens |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-grocers-try-ease-burden-elderly-compromised | Indianola grocers try to ease burden on elderly, compromised |
| https://www.redhillsmsnews.com/front-page-slideshow-news/back-school-jamboree-scheduled-july-27 | Back-to-School Jamboree Scheduled for July 27 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/women-influence-cindy-baird | Women of Influence: Cindy Baird |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county/forrest-co-elects-new-sheriff-supervisor-lamar-co | Forrest Co. elects new sheriff, supervisor; Lamar Co. retains sheriff, judges |
| https://www.northsidesun.com/news-breaking-news/conversation-stanfield-refill-jackson-initiative | A conversation with Stanfield on Refill Jackson Initiative |
| https://www.northsidesun.com/social-weddingsengagements/miss-hill-and-christensen-planning-december-7-wedding-st-richard-catholic | Miss Hill and Christensen planning December 7 wedding at St. Richard Catholic Church |
| https://www.northsidesun.com/news-breaking-news/teams-earn-bye | Teams earn bye |
| https://www.northsidesun.com/opinion-columns/when-being-%E2%80%98extra%E2%80%99-means-extra-parenting | When Being â€˜Extraâ€™ Means Extra Parenting |
| https://www.winonatimes.com/sports/whs-splits-games-wvhs | WHS splits games with WVHS |
| https://www.pressregister.com/front-page-slideshow-news-politics/democrats-certify-vote-magsby-heads-court | Democrats certify vote, Magsby heads to court |
| https://www.pressregister.com/front-page-slideshow/city-seeks-prices-sidewalk-work | City seeks prices for sidewalk work |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/visit-hattiesburg-officials-unveil-new-hattiesburger-trail | Visit Hattiesburg officials unveil new Hatties[burger] Trail |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-features/profile-2021-keys-success-willie-betts-reflects | Profile 2021: The keys to success: Willie Betts reflects on decades of service as a locksmith i |
| http://www.enterprise-journal.com/news/article_1691e1b0-f4cc-11e9-8123-5fa8e97ff46e.html | Coghlan: Task force ready for natureâ€™s worst |
| http://www.enterprise-journal.com/news/article_058f32be-f4cc-11e9-8f6e-eb3227bae497.html | Disaster drill set for tornado scenario |
| https://www.redhillsmsnews.com/schools/math-escape-room | Math Escape Room |
| https://www.redhillsmsnews.com/schools/emcc-2019-homecoming-activities-announced | EMCC 2019 homecoming activities announced |
| https://www.sctonline.net/features/thelma-keyes-115 | Thelma Keyes |
| https://www.sctonline.net/features/pleasant-hill-news-134 | Pleasant Hill News |
| https://www.northsidesun.com/news-breaking-news-columns/culinary-jackpot-neighbors | Culinary jackpot for neighbors |
| https://www.winonatimes.com/news/man-charged-jewelry-theft | Man charged in jewelry theft |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/one-confirmed-case | One confirmed case of COVID-19 in Montgomery County |
| http://www.enterprise-journal.com/news/article_25c38b2e-67a5-11ea-8aab-2375dcd0d11c.html | Workings of new coronavirus told |
| https://www.ddtonline.com/news/leland-residents-welcome-public-hearing-discuss-2019-20-fy%E2%80%88budget | Leland residents welcome to public hearing to discuss 2019-20 FYâ€ˆbudget |
| https://www.ddtonline.com/news/downtown-federal-courthouse-plans-be-unveiled-tonight | Downtown federal courthouse plans to be unveiled tonight |
| https://www.yazooherald.net/news/yazoo-city-man-dies-house-fire | Yazoo City man dies in house fire |
| https://www.pressregister.com/front-page-slideshow/ccc-inducts-four-2020-athletic-hall-fame | CCC inducts four into 2020 Athletic Hall of Fame |
| https://www.newtoncountyappeal.com/club-news-liberty-club-holds-october-meeting | Club news: Liberty club holds October meeting |
| https://www.enterprise-tocsin.com/news-most-recent-politics-opinion-editorials-columns/foote-turns-feds-help | Foote turns to feds for help |
| https://www.gwcommonwealth.com/sports/article_6a86cee6-1b2e-11eb-bac2-ef9c25b1a5a9.html | Delta Streets routs Hebron Christian for first-ever playoff win |
| http://www.enterprise-journal.com/sports/article_2259e000-1b3c-11eb-80c7-e3a5cecc4f3f.html | Bogue Chitto gets overtime win over Loyd Star |
| http://www.enterprise-journal.com/sports/article_8ac7238e-1b49-11eb-836a-9fba0c03f829.html | Parklane struggles in road loss to Jackson Academy |
| https://www.pressregister.com/mississippi-covid-19-update-march-08-2021-1 | Mississippi Covid-19 Update : March 08, 2021 |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/hattiesburg-police-chief-announces-retirement | Hattiesburg police chief announces retirement |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union%E2%80%99s-ogletree-wins-monroe-invitational | Unionâ€™s Ogletree wins Monroe Invitational |
| https://www.newtoncountyappeal.com/news-union/red-white-and-blue | Red, White and Blue |
| https://www.newtoncountyappeal.com/news-newton/nes-jumps-76-passing | NES jumps to 76% passing |
| https://www.newtoncountyappeal.com/opinion-columns/column-union-day-was-huge-success | Column: Union Day was a huge success |
| https://www.sctonline.net/columns/good-music-ageless | Good music is ageless |
| https://www.hubcityspokes.com/zoo-boo-starts-friday | Zoo Boo starts Friday |
| https://www.winonatimes.com/front-page-slideshow-news/dishes-ring-cooler-fall-weather | Dishes to ring in cooler fall weather |
| http://www.enterprise-journal.com/news/article_2319d0fe-1466-11eb-b984-d7e01b0b80d4.html | Marijuana measures hazy |
| https://www.hubcityspokes.com/node/25229 | Hattiesburg faces must win against underrated Long Beach |
| https://www.winonatimes.com/front-page-slideshow-news/covid-cases-area | COVID cases up in area |
| http://www.enterprise-journal.com/news/article_8c3a5aa2-dbf7-11e9-b973-efd3d031d4e1.html | Pike board takes up Magnolia matters |
| http://www.enterprise-journal.com/sports/outdoors/article_3316a0c2-dbe1-11e9-a156-f36cc857a167.html | World-traveling cyclists visit area |
| http://www.enterprise-journal.com/news/article_3c92aabe-dbf6-11e9-b5d9-a792e91a00c4.html | Walthall schools mull replacement of late trustee |
| https://www.redhillsmsnews.com/news/parkmobile-partners-mississippi-state-provide-smarter-parking-options-around-campus | ParkMobile partners with Mississippi State to provide smarter parking options around camp |
| https://www.redhillsmsnews.com/msu-usm-take-huge-conference-baseball-sweeps | MSU, USM take huge conference baseball sweeps |
| https://www.northsidesun.com/news-breaking-news-columns/book-review-great-society | Book Review: The great society |
| https://www.northsidesun.com/news-breaking-news-sports-columns/pistol-pete-and-wonderous-wendell | Of Pistol Pete and Wonderous Wendell |
| https://www.pressregister.com/node/5096 | Broomfield signs with Delta State University |
| https://www.northsidesun.com/news-breaking-news-columns/reeves-charts-balanced-course | Reeves charts balanced course |
| https://www.gwcommonwealth.com/state_news/article_3538b004-5b82-5622-a226-a4bdea5f225e.html | Video game shop goes curbside as patrons â€˜escapeâ€™ virus |
| https://www.columbianprogress.com/social/tips-great-home-vegetable-garden | Tips for a great home vegetable garden |
| https://www.columbianprogress.com/social-obituaries/obituary-monique-laree-goar | Obituary: Monique Laree Goar |
| https://www.columbianprogress.com/news-public-notices/state-seeking-proposals-forestry-conservation-program | State seeking proposals for forestry conservation program |
| https://www.northsidesun.com/news-breaking-news/precheck-plans-delayed | PreCheck Plans Delayed |
| https://www.northsidesun.com/news-breaking-news-schools/chi-alpha-mu-inductees | Chi Alpha Mu inductees |
| https://www.starherald.net/news-kosciusko-attala-county-state/covid-19-data-050120 | COVID-19 data 050120 |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-library-system-begin-re-opening-process | Lamar County Library System to begin re-opening process |
| https://www.pressregister.com/editorial-lets-look-little-deeper | EDITORIAL: Let's Look A Little Deeper |
| https://www.hubcityspokes.com/news-hattiesburg-crime/former-4th-street-bar-employee-suing-wrongful-termination | Former 4th Street Bar employee suing for wrongful termination |
| https://www.gwcommonwealth.com/opinion/editorials/article_d555c930-d1fe-11ea-901a-971d1ba06687.html | Reeves on masks: illogical and timid |
| https://www.winonatimes.com/sports/rebels-roll-past-rival-kirk-academy-37-7 | Rebels roll past rival Kirk Academy, 37-7 |
| http://www.enterprise-journal.com/news/article_9f8f0f50-623b-11eb-ac28-4f644588ebed.html | Michel retires as MEMA director |
| https://www.enterprise-tocsin.com/opinion-columns/standing-holy-ground | Standing on Holy ground |
| https://www.enterprise-tocsin.com/sports/ia-soccer-takes-field-first-time-afternoon | IA soccer takes the field for the first time this afternoon |
| https://www.ddtonline.com/breaking-news/woman-dies-after-hit-and-run-nelson-street | Woman dies after hit-and-run on Nelson Street |
| https://www.hubcityspokes.com/news-lamar-county-politics/district-3-lamar-county-constables-four-tuesday-ballot | DISTRICT 3 Lamar County Constables: Four on Tuesday ballot |
| https://www.hubcityspokes.com/news-petal-schools/shared-decision-applications-available | Shared Decision applications available |
| https://www.simpsoncounty.ms/obituaries/charles-v-french | Charles V. French |
| https://www.simpsoncounty.ms/obituaries/hallie-sue-garner-ellzy | Hallie Sue Garner Ellzy |
| https://www.gwcommonwealth.com/news/police_courts/article_a286bea6-189f-11ea-b57a-0fbc83646215.html | Crime Report for 12/6 |
| https://www.redhillsmsnews.com/community-calendar/calendar-choctaw-040820 | Calendar Choctaw 040820 |
| https://www.redhillsmsnews.com/community-calendar/march-students-month | March Students of the month |
| https://www.redhillsmsnews.com/schools/february-students-month | February Students of the month |
| https://www.redhillsmsnews.com/news/leos-continue-serve-and-protect-despite-virus-outbreak | LEOs continue to Serve and Protect Despite Virus Outbreak |
| https://www.winonatimes.com/news/local-covid-cases-top-1000 | Local COVID cases top 1,000 |
| https://www.pressregister.com/taxonomy/term/16940 | Press Release - Mississippi Development Authority |
| https://www.pressregister.com/news/union-workers-clarksdales-cooper-tire-plant-agree-four-year-labor-deal | Union workers at Clarksdale's Cooper Tire plant agree to four-year labor deal |
| https://www.hubcityspokes.com/signature-lifestyle-most-recent/page-turners-two-volumes-gordons-creek | Page Turners: Two volumes on Gordonâ€™s Creek |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor-lifestyle-most-recent/save-your-teeth-save-your-health | Save your teeth, save your health: Hattiesburg dentist uses biomimetic approach to help pat |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/north-sunflower-academy-closes-early-due-flu | North Sunflower Academy closes early due to flu |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-deal-opening-bids | Supervisors deal with opening bids |
| https://www.yazooherald.net/news/tinsley-man-charged-molestation | Tinsley man charged with molestation |
| https://www.sctonline.net/front-page-slideshow-news/cemetery-destroyed-make-room-camp | Cemetery destroyed to make room for camp |
| http://www.enterprise-journal.com/sports/outdoors/article_90d83fa2-96e6-11ea-88ca-7bb870c28155.html | Bondsâ€™ 260-year-old longleaf pine bites the dust |
| https://www.pressregister.com/editorial-ordinance-enforcement | EDITORIAL: Ordinance Enforcement |
| https://www.newtoncountyappeal.com/columns-social/it%E2%80%99s-brand-new-day | Itâ€™s a brand new day |
| https://www.redhillsmsnews.com/schools/wlctc-senior-spotlight-8 | WLCTC Senior Spotlight |
| https://www.redhillsmsnews.com/news/stark-villains-author-library-friday | Stark Villains author at Library Friday |
| https://www.gwcommonwealth.com/public_notices/article_29887cd0-318e-11ea-859c-078bdc7e83ee.html | Public Notices for Tuesday, January 7, 2020 |
| https://www.northsidesun.com/social-schools/great-kapok-tree-reptiles | The Great Kapok Tree Reptiles |
| http://www.enterprise-journal.com/news/article_50df92cc-79ec-11ea-9eec-bf7caef7717c.html | Wrongful death lawsuit settled |
| http://www.enterprise-journal.com/news/article_1779be42-79ea-11ea-be38-dffacc16fc9d.html | Shaw to serve on Summit council |
| https://www.hubcityspokes.com/news-lamar-county/neighborhood-projects-going-lamar-county | Neighborhood projects going on in Lamar County |
| https://www.winonatimes.com/front-page-slideshow-news/winona-man-charged-store-shooting | Winona man charged in store shooting |
| https://www.winonatimes.com/front-page-slideshow-news/fines-those-not-following-governor%E2%80%99s-order | Fines for those not following governorâ€™s order |
| https://www.northsidesun.com/news-breaking-news-features/world-travelers | WORLDâ€ˆTRAVELERS |
| https://www.pressregister.com/node/5188 | Richard Winston 'Wimpy' Gilbert |
| https://www.sctonline.net/front-page-slideshow-news/wing-dang-doodle-festival-saturday | Wing Dang Doodle Festival is Saturday |
| https://www.redhillsmsnews.com/social/town-country-garden-club-holds-annual-meeting | Town & Country Garden Club holds annual meeting |
| https://www.tallahatchienews.ms/front-page-slideshow-news/nearly-100-attend-local-black-lives-matter-rally | Nearly 100 attend local 'Black Lives Matter' rally |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a0d52f62-b74f-11ea-b732-aff50e6bb6f9.html | My Two Cents for Friday, June 26, 2020 |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/religion_news/article_760714d4-b74b-11ea-ba0c-97facf164bc4.html | Church Happenings for 6/26 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_119719d6-b750-11ea-b098-87e20de238ff.html | Greenwood following path of division |
| https://www.enterprise-tocsin.com/news/dha-gives-191-kindles-county-pre-k-students | DHA gives 191 Kindles to county Pre-K students |
| https://www.yazooherald.net/letters-editor/our-system-broken-and-must-be-fixed-soon | Our system is broken and must be fixed soon |
| https://www.winonatimes.com/news/non-essential-retailers-allowed-curbside-service?most_read_source=week | Non-essential retailers allowed curbside service |
| https://www.winonatimes.com/carrollton-news-news/its-national-library-week?most_read_source=week | It's National Library Week! |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/psc-making-progress-water-problems | PSC making progress on water problems |
| https://www.simpsoncounty.ms/social/new-doctor-lead-family-care-magee | New doctor to lead Family Care Magee |
| https://www.gwcommonwealth.com/lifestyle/article_7adaccc4-4a15-11ea-aaca-9792e5556b28.html | McNeer, Perry to exchange vows April 18 |
| https://www.pressregister.com/front-page-slideshow-news/chs-tells-plans-hospital | CHS tells plans for hospital |
| https://www.hubcityspokes.com/news-petal-community-calendar/petal-children%E2%80%99s-task-force-gearing-lighthouse-dash-fundraiser | Petal Childrenâ€™s Task Force gearing up for Lighthouse Dash fundraiser this Saturday |
| https://www.starherald.net/opinion-letters-editor/attala-county-democratic-party-caucus-feb-15 | Attala County Democratic Party caucus on Feb. 15 |
| https://www.hubcityspokes.com/opinion-editorials/hattiesburg-already-winner-upcoming-gubernatorial-debate | Hattiesburg is already the winner in upcoming gubernatorial debate |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdcc-cuts-ribbon-new-lineman-facility | MDCC cuts ribbon on new lineman facility |
| https://www.northsidesun.com/social-obituaries/fletcher-leo-callaway | Fletcher Leo Callaway |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mississippi-catfish-industry-likely-benefit-usda-surplus-purchase | Mississippi catfish industry likely to benefit from USDA surplus purchase |
| https://www.pressregister.com/most-recent-news-social-obituaries/calvin-william-bryant | Calvin William Bryant |
| https://www.gwcommonwealth.com/news/article_df42f02e-1329-11ea-aad3-477f146c174d.html | Brain injury program helps teen recover fast |
| https://www.gwcommonwealth.com/sports/article_b704e82c-1330-11ea-929e-737afccba44c.html | Corinth puts an end to Bulldogsâ€™ bid for a 4A state championship |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/south-state-shower | South State Shower. |
| https://www.gwcommonwealth.com/state_news/article_19aed7bd-94d8-5504-8f36-71dafd9cc021.html | Veteran making cross-country walk to raise awareness |
| https://www.hubcityspokes.com/news-petal/wicker-hang-petal-students%E2%80%99-ornaments-washington-dc?most_read_source=week | Wicker to hang Petal studentsâ€™ ornaments in Washington, D.C. |
| https://www.redhillsmsnews.com/news/msu-biological-sciences-faculty-member-working-uncover-evolutionary-mysteries | MSU biological sciences faculty member working to uncover evolutionary mysteries |
| https://www.enterprise-tocsin.com/news/garden-club-announces-yards-season | Garden Club announces Yards of the Season |
| https://www.enterprise-tocsin.com/news/pilot-club-welcomes-new-members | Pilot Club welcomes new members |
| https://www.enterprise-tocsin.com/news/nsmf-donates-breast-cancer-awareness | NSMF donates for Breast Cancer Awareness |
| http://www.enterprise-journal.com/sports/article_bdc03438-a1e6-11ea-9fdd-8bd29b223d1e.html | Racing returns to Pike County Speedway for first time in 8 years |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/newton-3 | Newton County removed from mask order |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-irby-and-collins-exchange-wedding-vows-june-27-oxford | Miss Irby and Collins to exchange wedding vows June 27 in Oxford |
| https://www.starherald.net/sports-ethel/hall-fame-induction-set-ethel%E2%80%99s-junior-graham | Hall of Fame induction set for Ethelâ€™s Junior Graham |
| https://www.starherald.net/clark-moves-cornerback-quarterback-ethel | Clark moves from cornerback to quarterback for Ethel |
| https://www.sctonline.net/news/one-custody-cattle-theft-stockyard | One in custody for cattle theft from stockyard |
| https://www.starherald.net/sports-holmes-cc/sallis%E2%80%99-burrell-takes-macjc-honor | Sallisâ€™ Burrell takes MACJC honor |
| https://www.columbianprogress.com/front-page-slideshow-news/county-schools-have-just-5-cases | County schools have just 5 cases |
| https://www.columbianprogress.com/news/mcso-responds-allegations | MCSO responds to allegations |
| https://www.yazooherald.net/opinion-columnists/holding-him-long-i-can | Holding on to him for as long as I can |
| https://www.yazooherald.net/front-page-slideshow-sports/indians-fall-district-title-game-will-hit-road-playoffs | Indians fall in district title game, will hit the road for playoffs |
| https://www.redhillsmsnews.com/social/blessing-backpacks | Blessing of the Backpacks |
| https://www.redhillsmsnews.com/front-page-slideshow-news/kindergarten-bootcamp-success | Kindergarten Bootcamp a success |
| https://www.redhillsmsnews.com/social/fame-church-god-news-spiritual-rain | Fame Church of God News: Spiritual rain |
| https://www.gwcommonwealth.com/news/top_stories/article_ed14dfee-3f18-11ea-b8d7-3b9ded0e1ccc.html | City of Greenwood honored for beautification work |
| https://www.northsidesun.com/news-breaking-news-events/kappa-holiday-party | Kappa holiday party |
| https://www.starherald.net/news-attala-county-front-page-slideshow/mcadams-high-working-improvement-plan | McAdams High working on improvement plan |
| http://www.enterprise-journal.com/news/article_9fe99e1c-0d81-11ea-9512-ab0ca69223b3.html | Guyâ€™s just keeps growing |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/ethel-native-auditions-%E2%80%98american-idol%E2%80%99 | Ethel native auditions for â€˜American Idolâ€™ |
| https://www.ddtonline.com/front-page-slideshow/youthbuild-back-work-greenville | YouthBuild back to work in Greenville |
| http://www.enterprise-journal.com/news/article_08bc2138-5a7d-11ea-9008-a76cd6ee040d.html | New accounting demands straining districts |
| https://www.yazooherald.net/opinion-columnists/medical-marijuana-issue-will-be-decided-voters | Medical marijuana issue will be decided by the voters |
| https://www.yazooherald.net/front-page-slideshow-news/campaign-yazoo-backwater-pumps-continues | Campaign for Yazoo Backwater Pumps continues |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchie-law-fire-department-personnel-called-assist-parchman-riot | TALLAHATCHIE LAW, FIRE DEPARTMENT PERSONNEL CALLED TO ASSIST WITH PARCHMAN I |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_635e91ae-cace-526e-8921-f6c5c61b7f27.html | Ole Miss looks to knock off No. 24 Wichita State |
| https://www.redhillsmsnews.com/opinion/highways-hedges-0 | Highways & Hedges |
| https://www.redhillsmsnews.com/schools/%E2%80%9Cdead-word%E2%80%9D-cemetery | â€œDead Wordâ€ cemetery |
| https://www.newtoncountyappeal.com/sports-nca-generals/saints-halt-generals | Saints halt Generals |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-falls-2nd-round | Union falls in 2nd round |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/%E2%80%98jackets-get-one-last-tuneup | â€˜Jackets get one last tuneup |
| https://www.columbianprogress.com/news/oct-yard-month-presented | Oct. Yard of the Month presented |
| https://www.redhillsmsnews.com/sports/lady-eagles-take-volleyball-win-over-pickens-academy | Lady Eagles take volleyball win over Pickens Academy |
| https://www.simpsoncounty.ms/breaking-news/magee-high-school-quarantines-football-players-and-cheerleaders | Magee High School quarantines football players and cheerleaders |
| https://www.redhillsmsnews.com/news/walthall-trade-days-park-opening-saturday | Walthall Trade Days, park opening Saturday |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/petal-great-position-make-deep-playoff-run | Petal in great position to make deep playoff run |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/lumberton-puts-undefeated-district-record | Lumberton puts undefeated district record to the test. |
| https://www.pressregister.com/news-social-obituaries/elnora-palmtag | Elnora Palmtag |
| https://www.yazooherald.net/front-page-slideshow-news/another-historic-building-collapses | Another historic building collapses |
| https://www.enterprise-tocsin.com/opinion-columns/are-you-surface-cleaner | Are you an on-surface cleaner? |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news-sports/two-northsiders-help-lead-smu-winning-season | Two Northsiders help lead SMU to winning season |
| https://www.redhillsmsnews.com/news/presley-psc-charges-nine-companies-alleged-no-call-violations-possible-54-million-fines | Presley: PSC Charges Nine Companies with Alleged No-Call Violations, Possible $5.4 Million i |
| https://www.redhillsmsnews.com/sports/diversity-and-flexibility-play-big-roles-eupora-eagles | Diversity and flexibility play big roles for Eupora Eagles |
| https://www.redhillsmsnews.com/sports/east-webster-aiming-season-success | East Webster aiming for a season of success |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-mavs-soccer-strong-start | Lady Mavs soccer off to a strong start |
| https://www.redhillsmsnews.com/sports/gsc-eagles-have-eyes-20-win-season-hoops-tips | GSC Eagles have eyes on 20-win season as hoops tips off |
| https://www.hubcityspokes.com/report-mississippians-owe-10400-pay-states-mounting-debts | Report: Mississippians owe $10,400 to pay off state's mounting debts |
| https://www.columbianprogress.com/news/election-polls-will-be-safe | Election polls will be safe |
| https://www.columbianprogress.com/news/very-merry-christmas-tour-coming-columbia | â€˜A Very Merry Christmas Tourâ€™ coming to Columbia |
| https://www.columbianprogress.com/front-page-slideshow-news/brown-helps-thy-elderly-neighbor | Brown helps thy elderly neighbor |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss-sports-collegeuniversities-usm-golden-eagles-breaking-news/breaking | Southern Miss' football game against Florida Atlantic Postponed |
| http://www.enterprise-journal.com/obituaries/article_43bf0eb8-3655-11ea-8fbd-dbfce4897876.html | Frances E. Tuminello |
| https://www.redhillsmsnews.com/news/tornado-disaster-response-draws-volunteers-statewide | tornado disaster response draws volunteers statewide |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-011520 | Webster County Legals 011520 |
| https://www.pressregister.com/news-social-obituaries/nellie-ann-ellington | Nellie Ann Ellington |
| https://www.gwcommonwealth.com/state_news/article_c75ccae9-1f3d-533e-b002-79917994e8bd.html | Coroner releases name of man killed by police in Hattiesburg |
| https://www.gwcommonwealth.com/state_news/image_1149a435-c081-59e0-b510-5b222be38fc1.html | 4 dead as suspected twisters, other storms batter the South |
| https://www.newtoncountyappeal.com/obituaries/elsie-mcgrew-beemon-chamblee | Elsie McGrew Beemon Chamblee |
| https://www.newtoncountyappeal.com/columns-social/union-high-school-part-3 | Union High School part 3 |
| https://www.newtoncountyappeal.com/sports-eccc-warriors/men%E2%80%99s-soccer-team-honors-top-players | Menâ€™s soccer team honors top players |
| https://www.northsidesun.com/most-recent/winter-institute-schedules-program-mark-national-day-racial-healing | Winter Institute Schedules Program to Mark National Day of Racial Healing |
| https://www.yazooherald.net/sports/indians-return-layoff-20-point-victory | Indians return from layoff with a 20-point victory |
| https://www.northsidesun.com/most-recent/usda-mississippi-sign-historic-agreement-improve-forest-conditions-public-and-private | USDA, Mississippi Sign Historic Agreement to Improve Forest Conditions on Public and Priva |
| https://www.pressregister.com/most-recent/girl-scout-cookie-season-kicks-nationally-bringing-joy-during-challenging-times-1 | Girl Scout Cookie Season Kicks Off Nationally, Bringing Joy During Challenging Times |
| https://www.pressregister.com/tim-huggins-named-new-delta-wildlife-director | Tim Huggins named new Delta Wildlife director |
| https://www.winonatimes.com/most-recent/mississippi-covid-19-update-february-24-2021-1 | Mississippi Covid-19 Update : February 24, 2021 |
| https://www.northsidesun.com/most-recent-politics/could-indianas-conservative-version-medicaid-expansion-work-mississippi | Could Indianaâ€™s â€˜conservativeâ€™ version of Medicaid expansion work for Mississippi? |
| https://www.northsidesun.com/most-recent-weddingsengagements/hankins-and-pate-exchange-wedding-vows-december-12-grace-bible | Hankins and Pate exchange wedding vows December 12 at Grace Bible Church |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/municipalities-feel-locked-out-inmate-labor-pool | Municipalities feel locked out of inmate labor pool |
| https://www.pressregister.com/front-page-slideshow-news/all-schools-still-plan-be-open-next-week | All schools still plan to be open next week |
| https://www.pressregister.com/front-page-slideshow/editorial-stolen-senior-season | EDITORIAL: Stolen Senior Season |
| https://www.northsidesun.com/news-breaking-news-schools/schools-survey-students-parents | Schools survey students, parents |
| https://www.tallahatchienews.ms/front-page-slideshow-news/escapee-ewel-scott-captured-enid-woods?most_read_source=week | Escapee Ewel Scott captured in Enid woods |
| https://www.gwcommonwealth.com/lifestyle/article_363e9ef4-916b-11ea-bcc9-cf2a0a7f28d5.html | Mother of the Year |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdcc-announces-new-special-assistant-president | MDCC announces new special assistant to the president |
| https://www.redhillsmsnews.com/news/4-h-hosts-first-ever-virtual-state-congress-0 | 4-H hosts first-ever Virtual State Congress |
| https://www.redhillsmsnews.com/news/try-zonal-geraniums-beautiful-gardens | Try Zonal geraniums for beautiful gardens |
| http://www.enterprise-journal.com/sports/article_bf650102-ed4f-11e9-bf89-2f91e4cdf4e2.html | South Pike shuts down Lawrence County |
| https://www.yazooherald.net/front-page-slideshow-news/these-are-not-cold-cases-investigating-five-unsolved-murders-yazoo-city?most_read_source=week | "These are not cold cases." Investigating five unsolved murders in Yazoo City |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/newton-county-fsa-office-shuttered | Newton County FSA office shuttered |
| https://www.ddtonline.com/sports/st-joe%E2%80%99s-benson-and-johnson-dash-north-delta | St. Joeâ€™s Benson and Johnson dash by North Delta |
| https://www.pressregister.com/news-social-obituaries/patricia-webster-smith | Patricia Webster Smith |

| | |
|---|---|
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/body-discovered-inside-wrecked-vehicle | Body Discovered Inside Wrecked Vehicle |
| https://www.hubcityspokes.com/sports-slideshow-sports-pcs-bobcats/buckhalter-shaw-families-are-teammates-gridiron-once-again-time | Buckhalter, Shaw families are teammates on gridiron once again, this time for PCS |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-it%E2%80%99s-time-state-embrace-change | Thomas Howard: Itâ€™s time for state to embrace change |
| https://www.pressregister.com/front-page-slideshow/medical-checkup-hospital-examined-top-bottom | Medical checkup! Hospital examined from top to bottom. |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-boy-scout-begins-eagle-project | Local Boy Scout begins Eagle Project |
| https://www.newtoncountyappeal.com/news-newton-county/town-preps-festival | Town preps for festival |
| https://www.starherald.net/obits/sarah-ann-powell-shelly | Sarah Ann Powell Shelly |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/miss-middleton-wed-sims-oct-3 | Miss Middleton to wed Sims on Oct. 3 |
| http://www.enterprise-journal.com/news/article_72e29f16-d4e9-11e9-a8b6-93c39cd98bcc.html | Former officials take action vs. city |
| http://www.enterprise-journal.com/news/article_bd23cdcc-d4e7-11e9-89f4-f34e39e586a8.html | Liberty judge, prosecuting attorney resign |
| https://www.hubcityspokes.com/opinion-columns/where-are-heroes | where are the heroes? |
| https://www.hubcityspokes.com/news-hattiesburg/after-49-years-carey-mccay-plans-retirement | After 49 years at Carey, McCay plans retirement |
| https://www.enterprise-tocsin.com/news/shanklin-graduate-june-13 | Shanklin to graduate June 13 |
| https://www.enterprise-tocsin.com/news/greenpoint-ag-launches-new-program | GreenPoint AG launches new program |
| https://www.enterprise-tocsin.com/news/bpac-offer-virtual-classes-year%E2%80%99s-plus-camp | BPAC to offer virtual classes at this yearâ€™s PLUS Camp |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/officials-say-la-z-boy-impact-will-hurt-county-wide | Officials say La-Z-Boy impact will hurt county-wide |
| https://www.gwcommonwealth.com/news/article_e1c2c44e-132b-11ea-a848-1b6c216b8a1c.html | Some in Schlater havenâ€™t had running water for months |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_d2601826-1312-11ea-aa1d-4f528b0bef89.html | My Two Cents for Saturday, Nov. 30, 2019 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/colleagues-students-and-congregates-share-memories | Colleagues, Students and Congregates Share Memories of Coach and Pastor Ray Bridges |
| https://www.hubcityspokes.com/news-william-carey-social/carey-dinner-theatre-will-hold-auditions-cast-crew-positions | Carey Dinner Theatre will hold auditions for cast, crew positions |
| https://www.starherald.net/sports-sports-slideshow-ethel/lady-tigers-pick-two-more-softball-wins | Lady Tigers pick up two more softball wins |
| https://www.starherald.net/obits/glyn-allen-dickerson-sr | Glyn Allen Dickerson Sr. |
| https://www.starherald.net/obits/janie-taylor-clark-0 | Janie Taylor Clark |
| https://www.simpsoncounty.ms/sports/simpson-baseball-roundup-1 | Simpson Baseball Roundup |
| https://www.gwcommonwealth.com/opinion/columns/article_581935c2-3128-11eb-b8c0-cbe3b6c0f70a.html | GOP has lost its roots |
| https://www.newtoncountyappeal.com/arrests-aug-19-2020 | Arrests: Aug. 19, 2020 |
| https://www.pressregister.com/front-page-slideshow/editorial-voting-cleanly | EDITORIAL: VOTING CLEANLY |
| https://www.gwcommonwealth.com/lifestyle/article_901621b0-e402-11ea-9240-a7f6f274b58c.html | Hunter Prestidge Hamilton |
| https://www.gwcommonwealth.com/lifestyle/article_26a20716-e408-11ea-99cb-43b40c781c8b.html | How does advertising influence our purchases? |
| https://www.newtoncountyappeal.com/should-fall-sports-return | Should fall sports return? |
| http://www.enterprise-journal.com/news/article_f7fcff2a-e3fc-11ea-9732-137921c5490d.html | Walthall schools: â€˜Things are different this yearâ€™ |
| https://www.northsidesun.com/museum-market-trail-gets-paved | Museum to Market Trail gets paved |
| http://www.enterprise-journal.com/obituaries/article_5ae89724-253f-11eb-98df-7f35da3c46ea.html | Charlie M. Taylor |
| https://www.pressregister.com/ccc-makes-offer-clarksdale-wr-hollins | CCC makes an offer to Clarksdale WR Hollins |
| https://www.redhillsmsnews.com/front-page-slideshow-news/law-enforcement-warns-scams | Law enforcement warns of scams |
| https://www.newtoncountyappeal.com/news-newton-county/choctaw-tribal-chief-race-heads-runoff | Choctaw Tribal Chief race heads to runoff |
| http://www.enterprise-journal.com/news/article_e4dc675c-928e-11e9-b7dc-b7d3345f564c.html | Absentee voting starts Monday |
| https://www.northsidesun.com/news-breaking-news-features/griffin-uses-film-document-stories | Griffin uses film to document stories |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-high-schools-hattiesburg-tigers-breaking-news/vance-jug-back-home | Vance: â€˜The Jug is back home where it belongsâ€™ â€“ Hattiesburg comes up with eight t |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/usm-police-say-no-credibility-kidnapping-flyer-campus | USM police say no credibility to 'kidnapping' flyer on campus |
| http://www.enterprise-journal.com/news/article_b9794768-07fc-11ea-b5a2-67ad20c62d1f.html | Chief justice: Give judges their due |
| http://www.enterprise-journal.com/news/article_e080e58c-07fc-11ea-aa13-0f2d633f40f0.html | Kirk named interim chief |
| https://www.gwcommonwealth.com/state_news/article_dda4309d-73b3-5a10-a788-36c6dbdd26f9.html | Remains of long-missing soldier coming home to Mississippi |
| https://www.redhillsmsnews.com/social/fame-church-god-15 | Fame Church of God |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-042920 | Jail Docket Webster 042920 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-covid-cases-stand-16 | Local COVID cases stand at 16 |
| https://www.newtoncountyappeal.com/social-obituaries/george-neal-tadlock | George Neal Tadlock |
| https://www.newtoncountyappeal.com/social-obituaries/mary-doris-purvis | Mary Doris Purvis |
| https://www.gwcommonwealth.com/news/article_75c58d22-109f-11eb-94d2-fb2b11e8f6c4.html | Viking Half Marathon and 5K brings out 250 runners |
| https://www.tallahatchienews.ms/news/mdot-crews-clear-sand-debris-along-us-highway-90-harrison-county | MDOT crews clear sand, debris along U.S. Highway 90 in Harrison County |
| https://www.gwcommonwealth.com/opinion/columns/article_abdc77de-a9ef-11ea-907d-6fe8a751c151.html | Some cops are bad, but most are not |
| https://www.northsidesun.com/news-breaking-news/annexation-update | Annexation Update |
| https://www.tallahatchienews.ms/sports-3 | Sports |
| https://www.redhillsmsnews.com/taxonomy/term/3261 | Submitted by: Juli Hughes, County Coordinator Mississippi State University Extension - Choc |
| https://www.gwcommonwealth.com/news/article_f9f538ec-eccb-11ea-934f-775e30174991.html | In-person instruction going well at Pillow, administrator says |
| https://www.gwcommonwealth.com/obituaries/article_ce0453c2-ecc5-11ea-9fdf-bf18186e97af.html | Pamela Cook Hodges |
| https://www.gwcommonwealth.com/news/article_9d8159b6-ecca-11ea-b35c-ffe20a138e02.html | Schools to continue all-virtual classes |
| https://www.gwcommonwealth.com/news/top_stories/article_29be281a-ecca-11ea-a290-3b19a011ecd4.html | Williams won't run for another term |
| https://www.gwcommonwealth.com/news/top_stories/article_62846e34-ecca-11ea-9775-874d7207ed08.html | Few in Leflore, Carroll districts have tested positive for virus |
| https://www.gwcommonwealth.com/news/article_8b145228-eccb-11ea-9fcb-bffdcd1ee554.html | Council OKs sale of property on E. McLaurin St. |
| https://www.gwcommonwealth.com/opinion/columns/article_9596813a-ecc1-11ea-82ef-1774827a6084.html | Court rightly rejects â€˜bite markâ€™ evidence |
| https://www.enterprise-tocsin.com/wicker-hyde-smith-kelly-announce-243-million-project-renovate-aberdeen-courthouse-0 | Wicker, Hyde-Smith, & Kelly Announce $24.3 Million Project to Renovate Aberdeen Courtho |
| https://www.hubcityspokes.com/wicker-hyde-smith-kelly-announce-243-million-project-renovate-aberdeen-courthouse | Wicker, Hyde-Smith, & Kelly Announce $24.3 Million Project to Renovate Aberdeen Courtho |
| https://www.hubcityspokes.com/physical-therapist-sues-mississippi-over-law-stopped-him-opening-home-health-business | Physical Therapist Sues Mississippi Over Law that Stopped Him from Opening Home Health |
| https://www.redhillsmsnews.com/social/club-names-august-yard-month | Club names August Yard of the Month |
| https://www.pressregister.com/front-page-slideshow-opinion/letter-editor-0 | Letter to the Editor |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/wade-park-get-security-cameras | Wade Park to get security cameras |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/donald-reminds-businesses-local-mask-mandate-still-play | Donald reminds businesses local mask mandate still in play |
| https://www.hubcityspokes.com/october-beauty-and-fun-traditions | October:â€ˆBeauty and fun traditions |
| https://www.hubcityspokes.com/youth-court-gets-grants-expand-services | Youth court gets grants to expand services |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/correctional-officer-forrest-county-correctional-facility-arrested-sexual | Correctional officer at Forrest County Correctional Facility arrested for sexual relations with |
| https://www.winonatimes.com/breaking-news/john-richard-pratt | John Richard Pratt |
| https://www.redhillsmsnews.com/obituaries/jean-porter-parkes | Jean Porter Parkes |
| https://www.redhillsmsnews.com/obituaries/kathy-lovorn-humphries | Kathy Lovorn Humphries |
| https://www.gwcommonwealth.com/obituaries/article_0dbea782-c0c1-11ea-9189-93cdb9c2e2a5.html | Joy Wilson Jenkins |
| https://www.northsidesun.com/social-events/opioid-epidemic-program | Opioid epidemic program |
| https://www.northsidesun.com/news-breaking-news/first-presbyterian-day-school-planning-major-expansion-new-gym-and-10-classrooms | First Presbyterian Day School planning major expansion; new gym and 10 classrooms |
| https://www.gwcommonwealth.com/news/article_5831cc50-0aa3-11eb-96d3-335f9cd9d8a8.html | Former Pizza Hut site being renovated |
| https://www.gwcommonwealth.com/news/article_02479db6-0aa2-11eb-aa94-f3ce1b475500.html | Victimâ€™s kin: â€˜We deserve justiceâ€™ |
| https://www.gwcommonwealth.com/opinion/editorials/article_6457b10a-86a7-11ea-aa2c-036ea6af07b7.html | A calculated risk worth taking |
| https://www.northsidesun.com/news-breaking-news-events/reed-richards-joins | Reed-Richards joins |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/photo-eccc-students-select-class-favorites | PHOTO: ECCC students select class favorites |
| https://www.redhillsmsnews.com/opinion/choose-wisely-things-you-support | Choose wisely the things you support |
| https://www.redhillsmsnews.com/news/march-4-2020-severe-weather-event | March 4, 2020, Severe Weather Event |
| https://www.tallahatchienews.ms/news/coronavirus-hotline-activated | Coronavirus hotline activated |
| https://www.redhillsmsnews.com/social/fame-church-god-12 | Fame Church of God |
| https://www.redhillsmsnews.com/sports/eagles-looking-improvement-2020 | Eagles looking for improvement in 2020 |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C932 | Opinion |
| https://www.yazooherald.net/front-page-slideshow-news/city-schools-suspend-uniform-policy-upcoming-year | City schools suspend uniform policy for upcoming year |
| https://www.northsidesun.com/breaking-news/mississippi-still-has-18-percent-its-icu-beds-open | Mississippi still has 18 percent of its ICU beds open |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_43929666-cafd-11ea-bc07-cbec8fba1680.html | Alter monument rather than move it |
| https://www.pressregister.com/women-business-dr-ilean-richards | Women in Business: Dr. Ilean Richards |
| https://www.gwcommonwealth.com/obituaries/article_dd5f81ba-d5f6-11ea-9298-73a6d07c4472.html | Daniel â€˜Dannyâ€™ Dale Herring |
| https://www.gwcommonwealth.com/obituaries/article_1a2c4466-d5f7-11ea-b060-57a94147f465.html | James E. Hudson Sr. |
| https://www.hubcityspokes.com/opinion-columns/follow%E2%80%88%E2%80%88science-and-ignore-guy-apprentice | FOLLOWâ€ˆTHEâ€ˆSCIENCE: (And ignore the guy from The Apprentice) |
| https://www.starherald.net/sports-ethel/new-tigers%E2%80%99-football-coach-anxious-get-work | New Tigersâ€™ football coach anxious to get to work |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C450 | Sports |
| https://www.gwcommonwealth.com/sports/article_21002ace-3e39-11ea-83be-9760f1dc3972.html | Pillow to induct Kersey, Malouf in Sports Hall of Fame |
| https://www.hubcityspokes.com/consider-thanksgiving-more-just-speed-bump-highway-christmas | Consider Thanksgiving more than just a â€˜speed bump on the highway to Christmasâ€™ |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/traditions-powers-family-celebrate-thanksgiving-trips-making | Traditions: Powers family celebrate Thanksgiving with trips making lifetime memories; Colo |
| https://www.dumasclarion.com/local-news/john-david-farabough-talks-about-crop-damage-after-june-8th-historic-flash-flooding | John David Farabough talks about crop damage after June 8th historic flash flooding |
| https://www.gwcommonwealth.com/state_news/image_e736de99-ce38-5360-96af-42a7c0aa1fd9.html | â€˜Holy goat:â€™ A goat guards a Mississippi church |
| https://www.pressregister.com/news-opinion-letters/county-showing-how-unity-diversity-lifts-residents-poverty-prosperity | County showing how unity in diversity lifts residents from poverty to prosperity |
| https://www.winonatimes.com/news/man-facing-grand-jury | Man facing grand jury |
| https://www.hubcityspokes.com/opinion-columns/go-walk-0 | Go for a walk! |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/yazoo-county-records-covid-related-death-second-straight-day | Yazoo County records COVID-related death for second straight day |
| https://www.redhillsmsnews.com/sports/winston-academy-basketball-rolling-season | Winston Academy basketball rolling into the season |

| | |
|---|---|
| https://www.redhillsmsnews.com/letters/letters-editor-winston-121620 | Letters to the editor Winston 121620 |
| https://www.gwcommonwealth.com/news/article_90120a22-1b24-11eb-8ba1-bff5036c6e36.html | Man charged in 4 shooting deaths |
| https://www.yazooherald.net/news/benton-man-dies-gunshot-wound?most_read_source=week | Benton man dies from gunshot wound |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-politics/road-department-center-another-squabble-over-money | Road Department at the Center of Another Squabble Over Money |
| https://www.gwcommonwealth.com/news/article_3fcb24ec-207d-11ea-9e29-d739f94afba4.html | Flowers released on bond |
| https://www.gwcommonwealth.com/news/article_04411782-207e-11ea-a9a6-e35b39d3aad2.html | Call to action |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_4c6ee86b-104d-5f8c-b472-beb2b64384fb.html | Jones, Radford visit Miss. St. |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/wreaths-across-america-celebrates-heroes%E2%80%99-lives | Wreaths Across America celebrates heroesâ€™ lives |
| https://www.redhillsmsnews.com/news/psa-test-helps-detect-prostate-cancer | PSA test helps detect prostate cancer |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-100219 | Calendar of Events Webster 100219 |
| https://www.redhillsmsnews.com/news/eupora-native-named-icc-alumnus-year | Eupora native named ICC Alumnus of the Year |
| https://www.newtoncountyappeal.com/columns-social/tragedy-can-make-you-stronger-lord | Tragedy can make you stronger in the Lord |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lake-rolls-playoffs-two-big-wins | Lake rolls into playoffs with two big wins |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/%E2%80%98jackets-fall-heartbreaker | â€˜Jackets fall in heartbreaker |
| https://www.yazooherald.net/front-page-slideshow-news-sports/andre-lloyd-be-inducted-jsu-sports-hall-fame | Andre Lloyd to be inducted into JSU Sports Hall of Fame |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C466 | THE YAZOO HERALD |
| https://www.hubcityspokes.com/opinion-columns/new-releases-wilco-back-mining-groove-again | New Releases: Wilco is back mining the groove again |
| https://www.gwcommonwealth.com/public_notices/article_9331c89c-9522-11ea-aaa9-fbdd9dac0bd7.html | Public Notices for Wednesday, May 13, 2020 |
| https://www.northsidesun.com/breaking-news/mississippi-college-school-nursing-adds-three-professors | Mississippi College School of Nursing Adds Three Professors |
| https://www.gwcommonwealth.com/lifestyle/article_516e9d24-ef20-11ea-8bb5-6b9c9ef5e233.html | Teacher, students getting accustomed to new way of life |
| https://www.newtoncountyappeal.com/return-sports-football-and-more | A return to sports with football and more |
| http://www.enterprise-journal.com/sports/article_600cc7c0-efa7-11ea-9ec9-dfec2e20e555.html | Amite County falls to Raymond in 2020 opener |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/beta-could-bring-more-rain-coupled-cooling-trend | Beta could bring more rain, coupled with cooling trend |
| https://www.enterprise-tocsin.com/eleanor-liddell-harris | Eleanor Liddell Harris |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/lets-talk-about-weather-josh-correro-talks-severe-weather | Let's talk about the weather: Josh Correro talks severe weather threat, winter forecast |
| https://www.enterprise-tocsin.com/node/50384 | Showers & Storms Overnight into Wednesday Morning |
| https://www.hubcityspokes.com/sports-lesser-sports-high-schools-lamar-christian-lions-most-recent/lamar-christians-bridges | Lamar Christianâ€™s Bridges, Mattison sign with junior college powerhouses |
| https://www.gwcommonwealth.com/obituaries/article_80bd92c2-2ec4-11eb-ac3c-8fcbd11d0b90.html | Veronica D. Donley |
| https://www.hubcityspokes.com/over-river-and-through-well-not-year | Over the river and through the ... well, not this year |
| https://www.pressregister.com/news-social-obituaries/johnny-mack-nabors-jr | Johnny Mack Nabors, Jr. |
| https://www.redhillsmsnews.com/obituaries/betty-canterbury-fason | Betty Canterbury Fason |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county-public-records/newton-issues-boil | Newton issues boil water notice |
| https://www.enterprise-tocsin.com/taxonomy/term/15830 | Kelley Williams |
| https://www.columbianprogress.com/news/prvepa-closing-lobbies-alternatives-available | PRVEPA closing lobbies; alternatives available |
| https://www.tallahatchienews.ms/opinion-columnists/lets-all-just-keep-calm-and-carry | Let's all just keep calm and carry on |
| https://www.simpsoncounty.ms/pat-brown | Pat Brown |
| https://www.hubcityspokes.com/news/grammy-pine-belt-natives-score-big-nominations | GRAMMY: Pine Belt natives score big with nominations |
| https://www.tallahatchienews.ms/front-page-slideshow-news/corecivic-enters-new-management-contract-mdoc-tallahatchie-county | CoreCivic enters into new management contract with MDOC at Tallahatchie County Correcti |
| https://www.tallahatchienews.ms/front-page-slideshow-news/one-qualifies-levee-board-seat | One qualifies for levee board seat |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-newton-county-union-schools/eccc-accepting-applications | ECCC Accepting Applications for Slagle In-District Tuition Scholarship |
| https://www.redhillsmsnews.com/news/mfc-project-receives-us-forest-service-award | MFC project receives US Forest Service award |
| https://www.northsidesun.com/news-breaking-news-features/resolutions-fondren-fitness | Resolutions: Fondren Fitness |
| https://www.northsidesun.com/news-breaking-news-events/celebrate-60-years | Celebrate 60 years |
| https://www.simpsoncounty.ms/front-page-slideshow-news/board-hears-covid-issues | Board hears COVID issues |
| http://www.enterprise-journal.com/editorial/article_d2ec0d66-cb8d-11ea-8baa-33aa0df638e3.html | Renaming bridge was the right move |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/county-schools-start-aug-3-plans-be-announced | County schools to start Aug. 3; plans to be announced July 6 |
| https://www.northsidesun.com/news-breaking-news/horhn-jackson-water-legislation-not-dead-life-support | Horhn: Jackson water legislation not dead, but on life support |
| https://www.redhillsmsnews.com/news/14-years-fun-msu-libraries-again-hosts-charles-h-templeton-ragtime-and-jazz-festival-gatsby | 14 years of fun: MSU Libraries again hosts Charles H. Templeton Ragtime and Jazz Festival, ( |
| https://www.simpsoncounty.ms/2020-dixie-national-rodeo | 2020 Dixie National Rodeo |
| https://www.hubcityspokes.com/news-hattiesburg/top-10-finalists-miss-hospitality-announced | Top 10 finalists for Miss Hospitality announced |
| https://www.hubcityspokes.com/abigail-lenz-allen | Abigail Lenz Allen |
| https://www.hubcityspokes.com/signature-neighbors-lifestyle/carrying | Carrying On |
| https://www.hubcityspokes.com/news-petal-social-community-calendar/coleman-center-ready-celebrate-%E2%80%98read-across-america%E2%80%99 | Coleman Center ready to celebrate â€˜Read Across Americaâ€™ |
| https://www.yazooherald.net/front-page-slideshow-sports/ychs-players-participate-crossroads-south-camp | YCHS players participate in Crossroads of the South camp |
| https://www.columbianprogress.com/front-page-slideshow-news-sports/ca-finishes-4th-3a-state | CA finishes 4th in 3A at state |
| https://www.hubcityspokes.com/signature-neighbors-signature-qa/signature-qa-jeff-mitchell | Signature Q&A: Jeff Mitchell |
| https://www.pressregister.com/front-page-slideshow/one-new-case-seven-days | One new case in seven days |
| https://www.gwcommonwealth.com/news/police_courts/article_5c7db35c-93f0-11ea-b1d2-5f8e9a807c52.html | Crime report for 5/8-5/11 |
| https://www.gwcommonwealth.com/news/article_5b6787ac-93f7-11ea-9282-375a26057599.html | Back in style |
| https://www.gwcommonwealth.com/obituaries/article_37a3b928-93f0-11ea-b9a5-97cb74543b75.html | Anthony Augusta Marshall |
| https://www.gwcommonwealth.com/obituaries/article_4970d7c6-93f0-11ea-aff0-0f92d58df1fd.html | James Travis Murphy |
| https://www.gwcommonwealth.com/news/article_5e507f30-93f9-11ea-82aa-bbf67aba3775.html | Board debates truck buy |
| https://www.gwcommonwealth.com/news/article_ae3cc50e-93f8-11ea-94f4-cf9192602d8c.html | Firefighter, fire victim reunite |
| http://www.enterprise-journal.com/news/article_2a4c857c-2089-11eb-a279-6b0140016f6e.html | Turkey hunt has four a-fowl of the law |
| http://www.enterprise-journal.com/news/article_df5b2216-2089-11eb-9cdc-3b105890b90a.html | Count slinks along |
| http://www.enterprise-journal.com/news/article_df420c28-2088-11eb-9333-a7fda2ca3f52.html | Liberty sees rise in insurance rates |
| http://www.enterprise-journal.com/news/article_893e09fc-2089-11eb-a1a4-139d44b99ad2.html | Frazier resigns as McComb city judge |
| http://www.enterprise-journal.com/news/article_05e5f3f8-2089-11eb-b9a5-13c5f5b443ef.html | Wall leaving as Osyka town clerk |
| https://www.yazooherald.net/front-page-slideshow-news/tina-ingram-face-quality-customer-service-bank-yazoo-city | Tina Ingram is a face of quality customer service at Bank of Yazoo City |
| https://www.yazooherald.net/letters-editor/our-aldermen-are-paid-more-city-can-afford | Our aldermen are paid more than this city can afford |
| https://www.redhillsmsnews.com/news/hinds-cc-physical-therapist-assistant-students-participate-event-state-capitol | Hinds CC Physical Therapist Assistant students participate in event at state capitol |
| https://www.redhillsmsnews.com/schools/appreciation | Appreciation |
| http://www.enterprise-journal.com/obituaries/article_1caa92a4-4c5b-11ea-a825-e3c2e7f96783.html | Johnnie B. Simmons |
| https://www.redhillsmsnews.com/schools/correction-ees-reading-fair | Correction: EES Reading Fair |
| https://www.redhillsmsnews.com/social/our-community-choctaw-021220 | In our community Choctaw 021220 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-aldermen-hold-public-hearing-park-sale | Ackerman Aldermen hold Public Hearing on Park Sale |
| https://www.redhillsmsnews.com/social/fame-church-god-11 | Fame Church of God |
| https://www.redhillsmsnews.com/news/eye-care-providers-spot-unexpected-during-routine-exams | EYE CARE PROVIDERS SPOT THE UNEXPECTED DURING ROUTINE EXAMS |
| https://www.redhillsmsnews.com/news/effective-management-allows-sustainable-shark-fishery | Effective management allows for sustainable shark fishery |
| https://www.redhillsmsnews.com/news/lyceum-series-brings-energetic-street-theater-experience-msu-artrageous | Lyceum Series brings energetic street theater experience to MSU with Artrageous |
| https://www.yazooherald.net/sports/yazoo-county-hosts-columbia-playoffs | Yazoo County hosts Columbia for the playoffs |
| https://www.redhillsmsnews.com/social/storytime-%E2%80%98goose-needs-hug%E2%80%99 | Storytime: â€˜Goose Needs a Hugâ€™ |
| https://www.yazooherald.net/sports/mavericks-end-successful-season-second-round-south-state-tournament | Mavericks end successful season in second round of South State tournament |
| https://www.gwcommonwealth.com/news/top_stories/article_88d31e00-52ce-11ea-a1b8-ff02d65307e2.html | Pests hurt crape myrtles, but alternatives are available |
| https://www.gwcommonwealth.com/sports/article_c5548f3e-52bb-11ea-b2d0-cbf8a9eba627.html | GHS wins going away, advances |
| https://www.columbianprogress.com/sports/seniors-lead-way-chs | Seniors lead the way for CHS |
| https://www.enterprise-tocsin.com/sports/rams-knock-out-cchs | Rams knock out CCHS |
| https://www.enterprise-tocsin.com/opinion-columns/our-children-are-our-future | Our children are our future |
| https://www.hubcityspokes.com/opinion-letters/letter-editor-perils-using-labels | Letter to the Editor: The perils of using labels... |
| http://www.enterprise-journal.com/news/article_f726287e-08eb-11eb-9d87-2f676736704c.html | Tourism markers for Skynyrd monument coming |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/1-million-grant-dhc-set-expand-telemedicine-services-area | $1 million grant to DHC set to expand telemedicine services in the area |
| https://www.yazooherald.net/news/woman-sentenced-two-years-child-abuse | Woman sentenced to two years for child abuse |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/five-chs-football-players-selected-all-state-honors | Five CHS football players selected for All-State honors |
| https://www.columbianprogress.com/front-page-slideshow-news/city-schools-recognize-top-teachers | City schools recognize top teachers |
| https://www.northsidesun.com/news-breaking-news/pilot-parking-program-planned-downtown | Pilot parking program planned for downtown |
| https://www.northsidesun.com/news-breaking-news-events/medical-talk | Medical talk |
| https://www.northsidesun.com/news-breaking-news-columns/latest-elections-show-democrats-no-threat-state | Latest elections show Democrats no threat in state |
| https://www.northsidesun.com/news-breaking-news-columns/transition-period-laying-foundation-state-progress | Transition period laying foundation for state progress |
| https://www.yazooherald.net/opinion-letters-editor/check-attorney-or-county-engineer-bridge-updates | Check with attorney or county engineer for bridge updates |
| https://www.yazooherald.net/news/man-sentenced-three-years | Man sentenced to three years |
| https://www.gwcommonwealth.com/video_1f845940-1e27-11ea-82b4-0bf6dedca28a.html | "God Bless the USA" |
| https://www.enterprise-tocsin.com/node/50453 | Hard Freeze Tonight |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/supreme-court-rules-favor-lamar-co-school-consolidation-case | Supreme Court rules in favor of Lamar Co. in school consolidation case |
| https://www.northsidesun.com/news-breaking-news/newsworthy-southern-farm-bureau | Newsworthy: Southern Farm Bureau |
| https://www.sctonline.net/breaking-news/happy-hoochie-days | Happy Hoochie Days |
| http://www.enterprise-journal.com/news/article_85e78d1e-0f36-11eb-9b33-5f03288d5826.html | Contractor seeking reimbursement for flooring from city |
| https://www.hubcityspokes.com/node/24957 | Three key takeaways from Southern Miss basketballâ€™s first practice |

| | |
|---|---|
| https://www.pressregister.com/coles-celebrate-60-years-love | Coleâ€™s celebrate 60 years of love |
| https://www.newtoncountyappeal.com/union-news-front-page-slideshow/reception-held-chaney | Reception held for Chaney |
| https://www.newtoncountyappeal.com/newspaper-rates-1 | Newspaper Rates |
| http://www.enterprise-journal.com/news/article_8543fb36-bfdb-11ea-a146-577b7dc6ea55.html | Official proposes mask mandate |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports-high-schools/abadie-its-time-start-looking-some-high | ABADIE: Itâ€™s time to start looking at some of high school footballâ€™s biggest storylines |
| https://www.redhillsmsnews.com/news/auditors-office-returns-150000-cases-lead-four-convictions-june | Auditorâ€™s Office Returns $150,000, Cases Lead to Four Convictions in June |
| https://www.redhillsmsnews.com/news/soybean-peanut-acreage-exceeds-early-forecasts-cotton-tumbles | Soybean, peanut acreage exceeds early forecasts as cotton tumbles |
| https://www.redhillsmsnews.com/news/mdhs-provides-lasting-hope-snap-recipients-through-skills2work-program | MDHS provides lasting hope for SNAP recipients through Skills2Work program |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/warm-weekend-fall-air-returns-next-week | Warm Weekend Before Fall Air Returns Next week |
| https://www.gwcommonwealth.com/news/police_courts/article_e7612e54-1023-11eb-a83e-630b0390e9e8.html | Crime Report for 10/15 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/bobcats-begin-season-2-2-start | Bobcats begin season with 2-2 start |
| https://www.redhillsmsnews.com/front-page-slideshow-news/felon-faces-armed-robbery-kidnapping-charges | Felon faces armed robbery, kidnapping charges |
| https://www.newtoncountyappeal.com/politics-columns/legislative-update-busy-week-deadline-approaches | Legislative update: A busy week as deadline approaches |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/photo-celebrating-legacy | PHOTO: Celebrating the Legacy |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-march-4 | Community Calendar for March 4 |
| https://www.northsidesun.com/social-schools/peer-support-0 | Peer support |
| https://www.pressregister.com/front-page-slideshow/care-station-host-fourth-mobile-food-pantry | Care Station to host fourth mobile food pantry |
| https://www.sctonline.net/crime/arrest-report-july-31 | Arrest Report July 31 |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-obituaries/obituaries-billy-r-mcknight | Obituaries: Billy R. McKnight |
| https://www.yazooherald.net/most-recent-opinion-columnists/theres-more-profit-unsafe-prisons | There's more profit in unsafe prisons |
| https://www.gwcommonwealth.com/public_notices/article_63e02070-a733-11ea-8245-ef7c7612c886.html | Public Notices for Friday, June 5, 2020 |
| https://www.columbianprogress.com/news/resident-brings-sewer-concerns-city | Resident brings sewer concerns to city |
| https://www.columbianprogress.com/news/county-budget-target-cpa-reports | County budget on target, CPA reports |
| https://www.gwcommonwealth.com/opinion/columns/article_e1b7cb20-a791-11ea-a04f-c7f365c971b4.html | We must love our neighbors |
| https://www.tallahatchienews.ms/opinion-columnists/its-easy-old-folks-vote-early | It's easy for old folks to vote early |
| https://www.tallahatchienews.ms/opinion-columnists/originalism-simple-judicial-approach | Originalism is simple judicial approach |
| https://www.enterprise-tocsin.com/sports/nsa-rolls-another-w | NSA rolls with another W |
| https://www.winonatimes.com/taxonomy/term/3454 | Kelley Williams |
| https://www.northsidesun.com/news-breaking-news/reeves-extends-safer-home-order-allows-schools-reopen-weight-rooms-practices | Reeves Extends Safer At Home Order, allows schools to reopen weight rooms, practices to r |
| https://www.northsidesun.com/news-breaking-news-schools/royal-blue-team | Royal blue team |
| https://www.redhillsmsnews.com/social/fame-church-god-14 | Fame Church of God |
| https://www.yazooherald.net/news/25-inmates-three-staff-members-test-positive-fcc-yazoo | 25 inmates, three staff members test positive at FCC Yazoo |
| https://www.era-leader.com/front-page-slideshow/our-april-8-edition?most_read_source=week | Our April 8 edition |
| https://www.gwcommonwealth.com/obituaries/article_2251807a-7936-11ea-a063-0b40927051c1.html | Earl Otis Clay |
| https://www.northsidesun.com/news-breaking-news-columns/our-pets-veterinary-medicine-and-covid-19 | Our pets, veterinary medicine and COVID-19 |
| https://www.northsidesun.com/news-breaking-news-columns/fun-cable-my-pillow-side-effects | Fun with cable, from My Pillow to side effects |
| https://www.northsidesun.com/news-breaking-news-schools/junior-beauties | Junior beauties |
| http://www.enterprise-journal.com/article_d64d94b4-8030-11ea-ab03-d34120e27141.html | Mary Ann Gardner |
| http://www.enterprise-journal.com/news/article_37c514aa-8032-11ea-8cf7-a325cb084ca8.html | Natural-cause deaths a concern as people shelter |
| https://www.columbianprogress.com/news-sports/east-names-football-coach | East names football coach |
| https://www.northsidesun.com/front-page-slideshow-news/governor-reeves-extends-shelter-place-7-days-enables-safe-sales-non | Governor Reeves extends shelter-in-place by 7 Days, enables safe sales by â€œnon-essentia |
| https://www.columbianprogress.com/public-notices?page=0%2C0%2C0%2C871 | Public Notices |
| https://www.gwcommonwealth.com/news/article_2b551aa8-4a4e-11eb-bfe9-4b676361cdb2.html | Hosemann: Consider delaying much of legislative session |
| https://www.gwcommonwealth.com/obituaries/article_f06d655a-4a4b-11eb-9cd7-bb7e748b21ee.html | Josie B. Hannah |
| https://www.gwcommonwealth.com/obituaries/article_9be5564c-4a4a-11eb-893e-ff722d0ed43f.html | Dorothy M.â€˜Criss |
| https://www.northsidesun.com/taxonomy/term/910 | Kane Ditto |
| https://www.gwcommonwealth.com/news/police_courts/article_93f868b2-7097-11ea-908f-d7f92e77386b.html | Crime report for 3/25-3/26 |
| https://www.gwcommonwealth.com/news/article_3516a4a2-709d-11ea-a83d-53f53908df3a.html | Chamber members invited to learn about legislation |
| https://www.gwcommonwealth.com/opinion/columns/article_af9ab598-7097-11ea-b89c-bf1ae728ce47.html | COVID-19 throws a curve |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-active-covid-19-cases-rise-death-confirmed | Sunflower County active COVID-19 cases rise, death confirmed |
| https://www.newtoncountyappeal.com/columns-social/don%E2%80%99t-lose-touch-each-other-during-pandemic | Donâ€™t lose touch with each other during this pandemic |
| https://www.gwcommonwealth.com/state_news/article_9fb0be11-bc8e-56df-9eaf-8ee22535d365.html | Mississippi officials expect 37,000 vaccine doses next week |
| https://www.pressregister.com/news-social-obituaries/leonard-franklin-bit-vincent | Leonard Franklin (BIT) Vincent |
| https://www.winonatimes.com/study-committee-weighs-options-how-fix-states-alcohol-distribution-system-1 | Study committee weighs options on how to fix state's alcohol distribution system |
| https://www.winonatimes.com/political-signs-illegal-state-highways-1 | Political signs illegal on state highways |
| https://www.columbianprogress.com/news/students-teach-importance-hand-washing-west-primary | Students teach importance of hand washing at West Primary |
| https://www.gwcommonwealth.com/public_notices/article_b007c2e0-42a3-11ea-a35d-978cc65de786.html | Public Notices For Wednesday, January, 29, 2020 |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/march-17-date-set-petal-special-election | March 17 date set for Petal special election |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-pastor-honored-bobby-runnels-leadership-award | Petal pastor honored with Bobby Runnels Leadership Award |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/vaccine-being-made-available-elderly-appointment | Vaccine being made available to elderly by appointment |
| http://www.enterprise-journal.com/obituaries/article_c6f76992-0d9b-11eb-af52-3b2039895634.html | John H. Dillon |
| https://www.redhillsmsnews.com/schools/month-september | Month of September |
| https://www.starherald.net/sports-central-holmes-christian-school/lady-trojans-take-solid-road-win-open-2020 | Lady Trojans take solid road win to open 2020 |
| https://www.sctonline.net/features/pleasant-hill-news-110 | Pleasant Hill News |
| https://www.sctonline.net/features/forest-news-114 | Forest News |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/tornadoes-verified-attala-county | Tornadoes verified in Attala County |
| https://www.starherald.net/news-kosciusko/city-arrests-010920 | City arrests 010920 |
| http://www.enterprise-journal.com/news/article_a94d7e64-3271-11ea-be02-17c91c4e442b.html | Summit targets buildings |
| https://www.winonatimes.com/sports/jz-george-set-host-coffeeville-friday | J.Z. George set to host Coffeeville Friday |
| https://www.sctonline.net/front-page-slideshow-news/slaughter-harvey-will-keynote-mlk-convocation-jsu | Slaughter-Harvey will keynote MLK convocation at JSU |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/sheriffs-department-searches-arson-suspect | Sheriff's Department Searches for Arson Suspect |
| https://www.enterprise-tocsin.com/breaking-news/latest-sunflower-county-library-system | The latest from the Sunflower County Library System |
| https://www.enterprise-tocsin.com/news/city-investigate-workers-conduct | City to investigate workersâ€™ conduct |
| https://www.hubcityspokes.com/news-hattiesburg/city-reaches-settlement-state-federal-governments-regarding-wastewater-system | City reaches settlement with state, federal governments regarding wastewater system |
| https://www.enterprise-tocsin.com/opinion-columns/strength-comes-god | Strength comes from God |
| https://www.enterprise-tocsin.com/news/county-starts-talks-proposed-new-building | County starts talks for proposed new building |
| https://www.enterprise-tocsin.com/news/twiner-speaks-lions | Twiner speaks to Lions |
| https://www.gwcommonwealth.com/lifestyle/article_9e770656-158b-11eb-b1db-7b8d6d7483a0.html | Itâ€™s just a bunch of hocus pocus |
| https://www.gwcommonwealth.com/lifestyle/article_dca15b6a-1582-11eb-87fd-f78425a88702.html | Carnaggio, Hester to wed in November |
| https://www.gwcommonwealth.com/news/article_bd1305ce-4a4c-11eb-8694-27cd87f5b878.html | County reaches 100 virus deaths |
| https://www.gwcommonwealth.com/news/article_e8a37b56-4a4c-11eb-a753-f381014b8391.html | Make some noise |
| https://www.northsidesun.com/most-recent/how-mississippi-trying-unf-ck-its-child-support-program | How Mississippi is trying to â€˜unf-ckâ€™ its child support program |
| https://www.simpsoncounty.ms/most-recent/mississippi-evictions-never-stopped-despite-federal-moratorium-and-covid-19-relief-0 | Mississippi evictions never stopped despite federal moratorium and COVID-19 relief |
| https://www.redhillsmsnews.com/news/msu-students-gain-free-etextbook-access-midst-covid-19-outbreak | MSU students gain free eTextbook access in midst of COVID-19 outbreak |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/covid-19-cases-confirmed-surrounding-counties | COVID-19 cases confirmed in surrounding counties |
| https://www.hubcityspokes.com/social-obituaries/obituaries-week-july-18 | Obituaries for the week of July 18 |
| https://www.redhillsmsnews.com/news/ehs-band-performs-walt-disney-world | EHS band performs at Walt Disney World |
| https://www.redhillsmsnews.com/schools/local-among-icc-ad-nursing-graduates | Local among ICC AD Nursing graduates |
| https://www.redhillsmsnews.com/news/4-county-waives-late-fees-deferred-payments | 4-County waives late fees for deferred payments |
| https://www.redhillsmsnews.com/front-page-slideshow-news/happy-patrons-enjoy-outdoor-recreation | Happy patrons enjoy outdoor recreation |
| https://www.redhillsmsnews.com/front-page-slideshow-news/stallings-retiring-ewes-principal | Stallings retiring as EWES principal |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippi-agribusinesses-harmed-covid-19-can-apply-sba-assistance | Mississippi agribusinesses harmed by COVID-19 can apply for SBA assistance |
| https://www.tallahatchienews.ms/front-page-slideshow-news/panola-among-counties-set-mobile-covid-19-testing | Panola among counties set for mobile COVID-19 testing |
| https://www.columbianprogress.com/front-page-slideshow-news/small-impact-hurricane-zeta | Small impact from Hurricane Zeta |
| https://www.redhillsmsnews.com/most-recent/mrs-ruby-charline-stewart | Mrs. Ruby Charline Stewart |
| https://www.redhillsmsnews.com/most-recent/eudine-stewart-cockrell-shaw | Eudine Stewart Cockrell Shaw |
| https://www.gwcommonwealth.com/state_news/article_e9963118-7903-5e94-b121-d97465daad2f.html | Mississippians quickly fill new virus vaccine appointments |
| https://www.gwcommonwealth.com/sports/article_34fee55e-6289-11eb-b290-8f45944990c1.html | Pillow Academy hires Crowder as new coach |
| https://www.pressregister.com/clarksdale-loses-heartbreaker-gentry-68-67 | Clarksdale loses heartbreaker to Gentry, 68-67 |
| https://www.starherald.net/obits/mavis-g-dickerson | Mavis G. Dickerson |
| https://www.redhillsmsnews.com/sports/msu-ole-miss-athletes-picked-ufas | MSU, Ole Miss athletes picked up as UFAs |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/after-college-mitchell-wants-return-yazoo-give-back | After college, Mitchell wants to return to Yazoo to give back |
| https://www.newtoncountyappeal.com/news-front-page-slideshow-decatur/annual-fireworks-display-set-friday | Annual fireworks display set for Friday |
| https://www.newtoncountyappeal.com/newton-police-fire-departments-face-toy-drive | NEWTON: Police, fire departments face off in toy drive |
| https://www.redhillsmsnews.com/news/holmes-adn-graduates-include-locals | Holmes ADN graduates include locals |
| https://www.redhillsmsnews.com/sports/players-east-webster-and-eupora-recognized | Players from East Webster and Eupora recognized |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-120920 | Vaughanâ€™s Vocabulary 120920 |

| | |
|---|---|
| https://www.redhillsmsnews.com/taxonomy/term/3610 | By ROBBIE FAULK The Webster Progress Times |
| https://www.redhillsmsnews.com/news/department-criminal-justice-and-legal-studies-unveils-phd-program | Department of Criminal Justice and Legal Studies Unveils Ph.D. Program |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-120920 | Calendar of Events Webster 120920 |
| https://www.redhillsmsnews.com/news/msu-extension-revises-soybean-fertilizer-info | MSU Extension revises soybean fertilizer info |
| https://www.yazooherald.net/news/city-purchasing-new-street-sweeper | City purchasing a new street sweeper |
| https://www.columbianprogress.com/news/live-election-returns-marion-county-courthouse | Live election returns from Marion County courthouse |
| https://www.winonatimes.com/sports/names-schools-college-athletes-sought | Names, schools of college athletes sought |
| https://www.starherald.net/most-recent-kosciusko-attala-county-state-front-page-slideshow/laptop-donations-will-help-longterm | Laptop donations will help longterm care residents connect with family |
| https://www.gwcommonwealth.com/news/article_f44af824-5a7f-11eb-bda9-a3cf02faf718.html | Escaped inmate found near Vaiden |
| https://www.gwcommonwealth.com/state_news/article_f8bc52e2-c33e-5468-b016-277567617ee8.html | Mississippi Development Authority chief gets job permanently |
| https://www.pressregister.com/news-social-obituaries/james-l-martin | James L. Martin |
| https://www.simpsoncounty.ms/obituaries/john-daniel-barrett-jr | John Daniel Barrett, Jr. |
| https://www.simpsoncounty.ms/obituaries/harold-price-charest | Harold â€˜Priceâ€™ Charest |
| https://www.gwcommonwealth.com/news/police_courts/article_eb6cf0b4-5ac9-11eb-a856-53c4ebd299e6.html | Crime report for 1/18-1/19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/hobby-lobby-hold-grand-opening-meridian-store | Hobby Lobby to hold grand opening of Meridian store |
| http://www.enterprise-journal.com/sports/article_e620f690-102e-11eb-9650-6fe2211df386.html | Local prep football scores: Week 9 |
| https://www.gwcommonwealth.com/sports/article_f04d6b4a-102d-11eb-bdee-bf1ec149ad7a.html | Rally lifts DSA past HA, 28-22 |
| https://www.gwcommonwealth.com/news/article_b7b339f6-1021-11eb-bb2a-5fb06d816e84.html | Lack of mask wearing frustrates Dobbs |
| https://www.pressregister.com/editorial-charter-schools | EDITORIAL: Charter Schools |
| http://www.enterprise-journal.com/news/article_08350682-fe68-11ea-a7d6-977d13369b7d.html | Move to hire Myers fails |
| http://www.enterprise-journal.com/news/article_82023e64-fe66-11ea-a02b-b3b2b02abfe2.html | Special election a good test for Novemberâ€™s bigger ballot |
| http://www.enterprise-journal.com/news/article_3308b994-fe68-11ea-af7c-9b20dafcbb28.html | Pandemic lessons |
| https://www.redhillsmsnews.com/front-page-slideshow-news/weeks-represent-county-dyw | Weeks to represent county in DYW |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-discuss-cemetery-issues | Louisville Aldermen discuss cemetery issues |
| https://www.gwcommonwealth.com/obituaries/article_f58a96f8-3e57-11ea-a262-930679fed17a.html | Robert Lloyd Bailey Jr. |
| https://www.simpsoncounty.ms/cartoons/marshall-ramsey-guv | Marshall Ramsey: The Guv |
| https://www.gwcommonwealth.com/obituaries/article_f336409c-81b8-11ea-a829-e79f361addb2.html | Annie Aline Holly Miller |
| https://www.gwcommonwealth.com/news/article_9e2ea674-826d-11ea-b9dd-3743f207f88b.html | Leflore County sees seventh death from COVID-19 |
| https://www.yazooherald.net/front-page-slideshow-news/flash-flooding-us-49 | Flash flooding on US 49 |
| https://www.northsidesun.com/news-breaking-news-sports-columns/vic-schaefers-best-coaching-job-yet | Vic Schaeferâ€™s best coaching job yet |
| https://www.northsidesun.com/news-breaking-news-schools/spirit-day | Spirit Day |
| https://www.yazooherald.net/news/flooded-roads-create-dangerous-driving-conditions | Flooded roads create dangerous driving conditions |
| https://www.gwcommonwealth.com/state_news/article_0b7bc74b-8a7d-52d0-adb1-63ebea898051.html | Some universities cutting spring break amid pandemic |
| https://www.gwcommonwealth.com/sports/article_3e336c92-0755-11eb-9016-97597f9e6921.html | Pillow schedules J.Z. George for homecoming matchup |
| http://www.enterprise-journal.com/news/article_13d351ea-c238-11ea-899a-37ea28a84ef9.html | Smith disputes firing from city |
| https://www.winonatimes.com/obituaries/dr-earl-wayne-adams | Dr. Earl Wayne Adams |
| https://www.redhillsmsnews.com/news/east-central-community-college-fully-reopen-campus-beginning-july-13 | East Central Community College to Fully Reopen Campus Beginning July 13 |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-women-arrested-drive-shooting | Hattiesburg women arrested for drive-by shooting |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state-sports-ethel-front-page-slideshow/ethel-homecoming | Ethel Homecoming postponed due to additional COVID-19 case |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/sultani-continues-support-delta-state-students | Sultani continues support of Delta State students |
| https://www.redhillsmsnews.com/schools/scavenger-hunt | Scavenger hunt |
| https://www.redhillsmsnews.com/sports/qualifying-required-mhsaa-state-cross-country-meet | Qualifying required for MHSAA state cross country meet |
| https://www.northsidesun.com/news-breaking-news-events/guest-speaker | Guest speaker |
| http://www.enterprise-journal.com/obituaries/article_1a9f7d2e-3f06-11ea-94ba-4fd224985194.html | Larry Brown Sr. |
| http://www.enterprise-journal.com/obituaries/article_e5588512-3f04-11ea-bd9d-07a0dd5d68f2.html | George A. Lott Jr. |
| http://www.enterprise-journal.com/obituaries/article_2be4f326-3f05-11ea-906c-0b4bf6c703e4.html | Carrie Lee Hawkins |
| https://www.enterprise-tocsin.com/news/cotton-my-hands-exhibit-close-valley | Cotton in My Hands exhibit to close at Valley |
| https://www.enterprise-tocsin.com/births/births-macey-lee-harris | Births: Macey Lee Harris |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/fire-chiefs-refuse-sign-county | Fire chiefs refuse to sign county agreement |
| https://www.redhillsmsnews.com/news/local-wound-care-centerr-kicks-week-long-diabetes-awareness-campaign | Local Wound Care CenterÂ® Kicks Off Week-Long Diabetes Awareness Campaign |
| https://www.redhillsmsnews.com/news/communiversity-hosting-gt-comic-con | Communiversity hosting GT Comic-Con |
| https://www.sctonline.net/features/pleasant-hill-news-93 | Pleasant Hill News |
| https://www.sctonline.net/sports/bearcats-fall-0-2-loss-bay-springs | Bearcats fall to 0-2 with loss to Bay Springs |
| https://www.columbianprogress.com/news/fire-report-october-1-2020 | Fire Report: October 1, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/ca-shocks-field-reaches-state-tourney | CA shocks field, reaches state tourney |
| https://www.northsidesun.com/front-page-slideshow-news/final-field-announced-sanderson-farms-championship | Final field announced for Sanderson Farms Championship |
| https://www.gwcommonwealth.com/news/police_courts/article_eec9dc2a-7bb4-11eb-92f9-9ba5b727cf32.html | Crime report for 3/2 |
| https://www.northsidesun.com/news-breaking-news/expedition-point-update | Expedition Point Update |
| https://www.madisonjournal.com/expanding-food-access-farmers-markets-snap-and-senior-benefits | Expanding food access at farmers markets with SNAP and senior benefits |
| http://www.enterprise-journal.com/news/article_f13307b0-a71d-11e9-99a8-972da13fa6a1.html | Starrett presented Chief Justice Award |
| http://www.enterprise-journal.com/news/article_2ae51af2-a71e-11e9-9f33-6b331a060404.html | Law enforcement charity sponsoring Hero Dash on Sat. |
| https://www.simpsoncounty.ms/mississippi-lottery-claims-center-re-opens | Mississippi Lottery Claims center re-opens |
| https://www.hubcityspokes.com/taxonomy/term/3130 | Rob Walker |
| https://www.hubcityspokes.com/signature-lifestyle/looking-back-holiday-celebrations-unify-area-difficult-times | Looking Back: Holiday celebrations unify the area in difficult times |
| https://www.hubcityspokes.com/signature-neighbors-signature-qa/signature-qa-anthony-mccullum | Signature Q&A: Anthony McCullum |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-native-retiring-head-state-child-protection-services | Charleston native retiring as head of state Child Protection Services |
| https://www.tallahatchienews.ms/front-page-slideshow-news/west-tallahatchie-habitat-recounts-christmas-blessing?most_read_source=week | West Tallahatchie Habitat recounts Christmas blessing |
| https://www.starherald.net/mcadams?page=0 | McAdams |
| https://www.pressregister.com/clarksdale-hosts-mda-visit | Clarksdale hosts MDA visit |
| https://www.redhillsmsnews.com/news/attorney-general-fitch-warns-mississippians-be-vigilant-there-will-be-people-who-take-advantage | Attorney General Fitch warns Mississippians to be vigilant "There will be people who take a |
| http://www.enterprise-journal.com/news/article_811caa1e-67d7-11ea-800d-f78388e07955.html | Amite test results look promising, officials report |
| https://www.northsidesun.com/news/race-cure-postponed | Race for the Cure postponed |
| https://www.hubcityspokes.com/opinion-columns/dixeland-continues-%E2%80%98look-away-look-away%E2%80%99 | Dixeland continues to â€˜look away, look awayâ€™ |
| https://www.enterprise-tocsin.com/news/sccsd-board-changes-minutes-prior-years | SCCSD board changes minutes from prior years |
| https://www.enterprise-tocsin.com/news/money-there-new-e-911-equipment | Money there for new E-911 equipment |
| https://www.columbianprogress.com/news/jobless-rate-drops | Jobless rate drops |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/shepherd-signs-hinds-cc-football | Shepherd signs with Hinds CC football |
| http://www.enterprise-journal.com/sports/article_cf4bae70-533b-11ea-9189-a327e2c2b20e.html | 200-plus see NCAA tennis match in McComb |
| https://www.hubcityspokes.com/opinion-columns/new-releases-not-so-ordinary | New Releases: Not-so-ordinary |
| https://www.hubcityspokes.com/obituaries/obituaries-week-february-20 | Obituaries for week of February 20 |
| https://www.starherald.net/news-attala-county/county-arrests-022020 | County arrests 022020 |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/little-garden-club-hosted-cindy-brunt-melby-recent-gathering | Little Garden Club hosted Cindy Brunt Melby at recent gathering |
| https://www.newtoncountyappeal.com/front-page-slideshow-public-records-crime/arrests-february-7-14 | Arrests for February 7-14 |
| http://www.enterprise-journal.com/news/article_e4179fbe-39b1-11eb-a26b-9bd6fd61521b.html | Alcohol rules set, with sales to begin in Jan. |
| https://www.yazooherald.net/news-most-recent/state-reports-1005-new-cases-covid-19 | State reports 1,005 new cases of COVID-19 |
| https://www.starherald.net/news-most-recent-attala-county/west-civic-club-news | West Civic Club news |
| https://www.hubcityspokes.com/news-hattiesburg/city-hattiesburg-looking-alternative-options-curbside-recycling-program | City of Hattiesburg looking at alternative options for curbside recycling program |
| https://www.hubcityspokes.com/news-hattiesburg-petal/highway-sign-forrest-county-jail-drop-%E2%80%98mcgee%E2%80%99-moniker | Highway sign for Forrest County Jail to drop â€˜McGeeâ€™ moniker |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-hold-mississippi-musicians-day-music-food-fun | Hattiesburg to hold Mississippi Musicians Day with music, food, fun |
| https://www.northsidesun.com/news-breaking-news-opinion-comments/cigarettes-milk-and-poetry-much-different-times-ole-miss-and | Cigarettes, milk and poetry: Much different times in Ole Miss and State football |
| https://www.yazooherald.net/front-page-slideshow-news/picnic-pasture-yazoo-tradition | Picnic in the Pasture: A Yazoo tradition |
| https://www.northsidesun.com/most-recent/sba-announces-60000-ppp-loan-applications-received | SBA Announces Approval of About 60,000 PPP Loan Applications |
| https://www.redhillsmsnews.com/sports/lady-patriots-pick-road-win-over-heritage-academy | Lady Patriots pick up road win over Heritage Academy |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-012021 | Letters to the editor Winston 012021 |
| https://www.sctonline.net/features/ms-dept-wildlife-fisheries-parks-and-bienville-forestry-staff-speak-mentees | MS Dept. of Wildlife, Fisheries & Parks and Bienville Forestry Staff speak to mentees |
| https://www.sctonline.net/features/forest-news-105 | Forest News |
| https://www.sctonline.net/features/morton-news-107 | Morton News |
| https://www.columbianprogress.com/sports/columbia-clinches-region-title | Columbia clinches region title |
| https://www.tallahatchienews.ms/obituaries/lc-kimble-jr | L.C. Kimble Jr. |
| https://www.redhillsmsnews.com/leslie-burger-msu-extension-service | By Leslie Burger MSU Extension Service |
| https://www.redhillsmsnews.com/news/ninety-employers-visit-mississippi-college-2020-career-day | Ninety Employers Visit Mississippi College for 2020 Career Day |
| https://www.redhillsmsnews.com/schools/pace-students | PACE students |
| https://www.redhillsmsnews.com/front-page-slideshow-news/landslide-closes-portion-hwy-9 | Landslide closes Portion of Hwy. 9 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mississippi-development-authority-has-new-leader | Mississippi Development Authority has new leader |
| https://www.yazooherald.net/front-page-slideshow-news/holmes-cc-holds-virtually-graduation | Holmes CC holds virtually graduation |
| https://www.pressregister.com/front-page-slideshow/police-report-6 | POLICE REPORT |
| https://www.gwcommonwealth.com/news/police_courts/article_d292ebfe-a46a-11ea-850b-2f409eb037a9.html | Crime report for 5/30-5/31 |

| | |
|---|---|
| https://www.gwcommonwealth.com/lifestyle/article_e9df1b56-8bed-11ea-b39a-e39d799b65ea.html | Several helpful tips while working in the kitchen |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_1b7cc894-bcd0-11ea-9bc1-433f331db4bd.html | Criticism of Anjuan Brown unjustified |
| https://www.gwcommonwealth.com/lifestyle/article_b349ff10-bcd1-11ea-9979-cf44d78b1096.html | JAâ€™s Bucks for Books program begins Monday |
| https://www.gwcommonwealth.com/news/police_courts/article_99176f70-bcd5-11ea-a77f-bf7609c4ac15.html | Crime report for 6/30-7/2 |
| https://www.redhillsmsnews.com/news/mdots-safety-message-contest-winners-announced | MDOTâ€™s Safety Message Contest winners announced |
| https://www.gwcommonwealth.com/obituaries/article_a926aba8-bd7d-11ea-86b1-a7686f1ae3f1.html | Hugh Anslum Warren III |
| https://www.gwcommonwealth.com/news/article_71afa55a-41ab-11eb-8ba6-1bdde778470e.html | Time for toys |
| https://www.gwcommonwealth.com/obituaries/article_821c4eba-41b6-11eb-a550-d392eea7d4f6.html | Russell Reed Sr. |
| https://www.gwcommonwealth.com/news/police_courts/article_92ed69c2-41b6-11eb-91a4-4777b620acb3.html | Crime report for 12/17-12/18 |
| https://www.redhillsmsnews.com/news/find-place-luscious-lantana-flower-gardens | Find a place for Luscious lantana in flower gardens |
| https://www.gwcommonwealth.com/state_news/article_0980779d-c7a6-58a0-8b7f-25a0486dcaf2.html | Teachers, staff get bonuses as 2 Columbus schools improve |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C445 | Sports |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/prisoners-wcrcf-enlisted-help-make-masks-first-responders | Prisoners at WCRCF enlisted to help make masks for First Responders and others |
| https://www.starherald.net/obits/death-notices-082020 | Death notices 082020 |
| https://www.columbianprogress.com/obituaries/obituaries-glenda-gail-bourne | Obituaries: Glenda Gail Bourne |
| https://www.columbianprogress.com/obituaries/obituaries-ella-jean-thaxton-conerly | Obituaries: Ella â€œJeanâ€Thaxton Conerly |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-county-politics/new-wheels-dfd-grants-county-state-help | New wheels for DFD: Grants from county, state help town get new vehicle |
| https://www.gwcommonwealth.com/lifestyle/article_f5b51c48-4f82-11ea-860e-5f4c0a70ab78.html | United Way, hospital hold Day of Caring |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C424 | Sports |
| https://www.northsidesun.com/news-breaking-news-columns/law-and-order-under-siege-everywhere | Law and order is under siege everywhere |
| https://www.columbianprogress.com/opinion-editorials-columns/bidens-plan-energy-changes-unrealistic | Bidenâ€™s plan for energy changes unrealistic |
| https://www.redhillsmsnews.com/milwaukee-tool-increasing-presence-state-new-accessories-manufacturing-facility-grenada-county | Milwaukee Tool increasing presence in state with new accessories manufacturing facility in |
| https://www.hubcityspokes.com/notes-trail | Notes from the trail |
| https://www.winonatimes.com/sports/stars-fall-just-short-district-match-against-ia | Stars fall just short in district match against IA |
| https://www.winonatimes.com/sports/tigers-now-3-0-after-holding-yazoo-county | Tigers now 3-0 after holding off Yazoo County |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/broadway-and-beyond-brings-big-stage-newton?most_read_source=week | Broadway and Beyond brings the big stage to Newton |
| https://www.columbianprogress.com/social/ard-descendants-reunite-sept-21 | Ard descendants to reunite Sept. 21 |
| https://www.sctonline.net/features/pleasant-hill-news-94 | Pleasant Hill News |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/parchman-inmate-dies-greenville-hospital | Parchman Inmate Dies at Greenville Hospital |
| https://www.columbianprogress.com/opinion-columns/don%E2%80%99t-blame-county-road-conditions | Donâ€™t blame county for road conditions |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/fall-journey-wayne-frison-has-risen-bag-boy-manager | Fall Journey: Wayne Frison has risen from bag boy to manager of Shoppers Value |
| https://www.redhillsmsnews.com/obituaries/mrs-corinne-white-springer | Mrs. Corinne White Springer |
| https://www.columbianprogress.com/most-recent/state-auditor-shad-white-maurice-howard-guilty-embezzlement | State Auditor Shad White : Maurice Howard Guilty of Embezzlement |
| https://www.pressregister.com/police-respond-three-shootings-thursday-night | Police respond to three shootings Thursday night |
| https://www.simpsoncounty.ms/state-politics/did-us-supreme-court-just-flip-flop-juvenile-lifers-mississippi-case-30953 | Did the U.S. Supreme Court just flip-flop on juvenile lifers with Mississippi case? |
| https://www.redhillsmsnews.com/obituaries/jonnie-miles-hood | Jonnie Miles Hood |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/changes-coming-area-funeral-home-services | Changes coming to area funeral home services |
| https://www.columbianprogress.com/obituaries/obituary-marion-shirley-bourn | Obituary: Marion Shirley Bourn |
| https://www.tallahatchienews.ms/news/donors-sought-feed-tallahatchie-fund-established-response-coronavirus | Donors sought for 'FEED TALLAHATCHIE' fund established as response to coronavirus |
| https://www.tallahatchienews.ms/news/charleston-city-hall-urges-use-phone-mail-contact-officials-and-pay-bills | Charleston City Hall urges use of phone, mail to contact officials and to pay bills |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-march-19-2020 | Tallahatchie Notes for March 19, 2020 |
| https://www.redhillsmsnews.com/obituaries/virginia-eaves-vernon | Virginia Eaves Vernon |
| https://www.redhillsmsnews.com/front-page-slideshow-news/june-1-covid-19-update | June 1 COVID-19 Update |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-zoo-reopen-june-5 | Hattiesburg Zoo to reopen June 5 |
| https://www.gwcommonwealth.com/obituaries/article_61d7fbf2-64c3-11ea-ae7c-4f9298694606.html | Helen (Marie) Dunlap |
| https://www.gwcommonwealth.com/obituaries/article_af83f5f4-64c3-11ea-8de9-ff8c7454a2fb.html | James Ellis â€˜Boboâ€™â€˜Mitchell Jr. |
| https://www.yazooherald.net/news/domestic-dispute-suspect-leads-officers-chase?most_read_source=week | Domestic dispute suspect leads officers on chase |
| https://www.pressregister.com/news-social-obituaries/bro-ray-simpson | Bro. Ray Simpson |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-newton-county-features/veteran-walks-across-america-raise-awareness | Veteran walks across America to raise awareness |
| https://www.gwcommonwealth.com/news/article_ccf097fe-0754-11ea-9209-b359c69ee23c.html | Soldier's remains coming home |
| https://www.gwcommonwealth.com/opinion/editorials/article_1959c204-0751-11ea-a028-97a9d41a5d6b.html | Political ad ban is ridiculous |
| https://www.columbianprogress.com/news-sports/ca-baseball-duo-signs-scholarships | CA baseball duo signs scholarships |
| https://www.hubcityspokes.com/opinion-columns/snakes-whyd-it-have-be-snakes | Snakes. Why'd it have to be snakes? |
| http://www.enterprise-journal.com/news/article_4f2b608c-e17b-11e9-99a0-3fdbb858a1da.html | City bus system sees big demand |
| http://www.enterprise-journal.com/news/article_e50a6428-e17a-11e9-a386-ef5711bf04a3.html | Arid autumn sparks burn bans |
| http://www.enterprise-journal.com/news/article_9ffee222-e17b-11e9-8f2e-4f4eaba6fb66.html | Violent week in Lincoln |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/one-confirmed-dead-second-parchman-riot-many-days | One confirmed dead in second Parchman riot in as many days |
| https://www.winonatimes.com/news/jz-george-s-mcglothan-looking-make-impact | J.Z. George â€™s McGlothan looking to make an impact |
| https://www.enterprise-tocsin.com/opinion-columns/strange-season-it-shall-be | A strange season it shall be |
| https://www.enterprise-tocsin.com/news/deason-speaks-lions | Deason speaks to Lions |
| https://www.pressregister.com/167-new-covid-cases-reported | 167 new COVID cases reported |
| https://www.pressregister.com/node/5412 | William Slaughter |
| https://www.gwcommonwealth.com/news/article_3297cfea-6629-11ea-9b3a-2faa20ce934a.html | Greenwood-area schools closed next week |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/update-nside-worship-services-modified-response-covid-19 | Update: N'side worship services modified in response to COVID-19 |
| https://www.pressregister.com/news-social-obituaries/symphony-shonte-wilson | Symphony Shonte Wilson |
| https://www.starherald.net/sports-ethel/too-much-time-defense-hurts-tigers | Too much time on defense hurts Tigers |
| https://www.starherald.net/sports-french-camp/french-camp-boys-run-way-win-season-opener | French Camp boys run way to win in season opener |
| https://www.hubcityspokes.com/hattiesburg-most-recent/absentee-ballots-determine-fate-forrest-co-confederate-monument | Absentee ballots to determine fate of Forrest Co. Confederate monument |
| https://www.era-leader.com/node/56686 | [#Official\|!\|LiVesTreaM#!] Leeds United vs Burnley Live Free |
| https://www.era-leader.com/node/56677 | Watch Pittsburgh Steelers vs Indianapolis Colts 2020 Live Stream Free NFL Football Game Or |
| https://www.gwcommonwealth.com/public_notices/article_1310c554-a1b2-11ea-9097-1397cd96b927.html | Public Notices for Friday, May 29, 2020 |
| https://www.yazooherald.net/news/domestic-violence-task-force-established-five-arrests-made | Domestic Violence Task Force established, five arrests made |
| https://www.northsidesun.com/news-breaking-news-editorials/nonsensical-curfew | Nonsensical curfew |
| https://www.simpsoncounty.ms/front-page-slideshow/dunn-serve-mississippi-young-bankers-council | Dunn to serve on Mississippi Young Bankers Council |
| https://www.yazooherald.net/front-page-slideshow-news/severe-storms-possible-through-tonight | Severe storms possible through tonight |
| https://www.tallahatchienews.ms/opinion-editorials/local-assistance-has-been-heartening | Local assistance has been heartening |
| https://www.hubcityspokes.com/forrest-and-lamar-counties-awarded-waste-assistance-grants | Forrest and Lamar counties awarded waste assistance grants |
| https://www.enterprise-tocsin.com/news/empowering-temple-church-gives-away-school-supplies-including-100-backpacks-local-children | Empowering Temple Church gives away school supplies, including 100 backpacks to local ch |
| https://www.enterprise-tocsin.com/news/county-agrees-buy-new-dump-trucks | County agrees to buy new dump trucks |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/artwork-baggetts-display-march-20 | Artwork by Baggetts on display March 20 |
| https://www.redhillsmsnews.com/sports/lhs-finishes-third-region-powerlifting | LHS finishes third in region powerlifting |
| https://www.gwcommonwealth.com/public_notices/article_4791c40a-58b4-11ea-8c2e-fbd460f57582.html | Public Notices For Wednesday, February 26, 2020 |
| https://www.gwcommonwealth.com/news/article_6d9b6b2e-5913-11ea-a7be-d3def01945b7.html | School bond process outlined |
| https://www.redhillsmsnews.com/front-page-slideshow-news/first-round-city-candidates-qualify | First round of city candidates qualify |
| https://www.starherald.net/most-recent-obits/amy-lou-kelly | Amy Lou Kelly |
| https://www.newtoncountyappeal.com/allison-matthews-msu-office-public-affairs | Allison Matthews MSU Office of Public Affairs |
| https://www.pressregister.com/clarksdale-police-investigate-aggravated-assault-shooting-gregory-circle | Clarksdale Police investigate aggravated assault, shooting on Gregory Circle |
| https://www.tallahatchienews.ms/front-page-slideshow-news-breaking-news/two-indicted-capital-murder-conspiracy-charges | Two indicted on capital murder, conspiracy charges |
| https://www.yazooherald.net/governor-tate-reeves-announces-additional-covid-19-measures-0 | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.tallahatchienews.ms/news/um-alumnus-wife-launch-nonprofit-aid-mississippi-small-businesses | UM alumnus, wife, launch nonprofit to aid Mississippi small businesses |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records/newton-county-trustees-approve-%E2%80%9820-%E2%80%982 | Newton County trustees approve â€˜20-â€˜21 teachers |
| https://www.enterprise-tocsin.com/news/planters-delivers-brownies-health-care-workers | Planters delivers brownies to health care workers |
| http://www.enterprise-journal.com/news/article_e9bcfc18-90b3-11ea-a464-431a53356903.html | Industrial tenant seeks changes to property lease in Walthall |
| https://www.pressregister.com/front-page-slideshow/firefighters-respond-possible-arson | Firefighters respond to possible arson |
| https://www.gwcommonwealth.com/public_notices/article_515f5ad6-b234-11ea-ba9a-d396ace83879.html | Public Notices for Friday, June 19, 2020 |
| https://www.redhillsmsnews.com/news/dianne-chancellor-40-years-classroom-hosts-many-lessons | Dianne Chancellor: 40 years in classroom hosts many lessons |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/business-after-hours | Business After Hours |
| http://www.enterprise-journal.com/news/article_72c7b944-4f32-11ea-ae61-cf4f87c387f0.html | Moak back on the job at Market |
| https://www.hubcityspokes.com/petal-chamber-seeking-business-nominations-new-spirit-award | Petal chamber seeking business nominations for new â€˜Spiritâ€™ award |
| https://www.gwcommonwealth.com/news/top_stories/article_58f7a83a-249d-11eb-89a5-875d9141ee80.html | Kyle still has big dreams for Leflore County |
| https://www.gwcommonwealth.com/news/police_courts/article_3752e30c-24a2-11eb-984d-ffd2f950d244.html | North Carrollton man faces meth charge |
| https://www.hubcityspokes.com/sacred-heart-events-designed-spread-joy-throughout-hub-city | Sacred Heart events designed to spread joy throughout Hub City |
| https://www.gwcommonwealth.com/obituaries/article_3ede6288-248c-11eb-9b67-77cb1f528460.html | Sharon Elaine Smith Castle |
| https://www.hubcityspokes.com/its-hard-admit-defeat-nobody-likes-sore-loser | Itâ€™s hard to admit defeat, but nobody likes a sore loser |
| https://www.redhillsmsnews.com/news/presley-touts-increase-utility-contracts-through-hire-mississippi-program | Presley Touts Increase in Utility Contracts through Hire Mississippi Program |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/job-fair-good-case-study | Job fair a good case study |
| https://www.northsidesun.com/social-schools/mr-and-miss-ja-0 | Mr. and Miss JA |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_dce3884e-14d0-11eb-af55-fb76a0984a84.html | Many fear loss of power in Itta Bena |
| https://www.sctonline.net/most-recent-news-1 | Most Recent News |
| https://www.tallahatchienews.ms/front-page-slideshow-news/wic-benefits-soon-be-available-through-ebt-cards | WIC benefits soon to be available through EBT cards |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippi-covid-19-deaths-top-700 | Mississippi COVID-19 deaths top 700 |
| https://www.sctonline.net/front-page-slideshow-news/free-litter-prevention-programs-children | Free litter prevention programs for children |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-use-hybrid-reopening-plan | LMSD to use â€˜Hybridâ€™ reopening plan |
| https://www.era-leader.com/front-page-slideshow/senator-expressed-concern-about-franklintons-water-last-year | Senator expressed concern about Franklinton's water last year |
| https://www.redhillsmsnews.com/front-page-slideshow-news/gore-advances-sheriff%E2%80%99s-race | Gore advances in sheriffâ€™s race |
| https://www.hubcityspokes.com/news-hattiesburg/city-hears-second-draft-animal-ordinance | City hears second draft of animal ordinance |
| https://www.enterprise-tocsin.com/news/charles-featherstone-scholarship-event-set-sept-21 | Charles Featherstone Scholarship event set for Sept. 21 |
| https://www.enterprise-tocsin.com/news/sunflower-shootings-have-citizens-arms | Sunflower shootings have citizens up in arms |
| https://www.enterprise-tocsin.com/county-chooses-emergency-notification-system | County chooses emergency notification system |
| https://www.pressregister.com/friars-point-open-city-court-hires-judge-finn | Friars Point to open city court, hires Judge Finn |
| https://www.gwcommonwealth.com/obituaries/article_7e4dd304-633a-11ea-b2b6-bb104abbe525.html | Dorian â€˜ED-Chiefâ€™ Muchow |
| https://www.gwcommonwealth.com/opinion/editorials/article_c4197ac6-633c-11ea-802d-33b5506740f7.html | Virus crashes stock market |
| https://www.gwcommonwealth.com/opinion/editorials/article_21f9ce20-633d-11ea-97ac-e3c6cba55556.html | Moderate only by comparison? |
| https://www.gwcommonwealth.com/news/article_1eecc9ac-6343-11ea-b6dd-ef964e390ed5.html | Biden wins Miss. primary easily |
| https://www.gwcommonwealth.com/news/article_f7be3910-6342-11ea-968e-9b059b107b02.html | Census notifications coming |
| https://www.gwcommonwealth.com/opinion/columns/article_47829510-633c-11ea-a5f6-a31adbd68e7c.html | Primary gets national flavor |
| https://www.sctonline.net/front-page-slideshow-news-breaking-news/governor-limits-capacity-college-stadiums-25-bans | Governor limits capacity in college stadiums to 25%, bans tailgating |
| https://www.starherald.net/most-recent-kosciusko-sports-kosciusko-mcadams-front-page-slideshow/kosciusko-takes-rivalry-games | Kosciusko takes rivalry games against McAdams |
| http://www.enterprise-journal.com/news/article_13a11910-520b-11eb-9e15-7fc5bf12ceaf.html | Magnolia business building new fertilizer plant |
| http://www.enterprise-journal.com/opinion/article_fe2f903a-5204-11eb-b841-07d67240c238.html | Itâ€™s busy on Chicken Tender Drive |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal-breaking-news/reeves-forrest-and-lamar | Reeves: Forrest and Lamar counties under new mask mandate |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/barker-nominates-neil-rogers-hattiesburg-school-board | Barker nominates Neil Rogers for Hattiesburg school board |
| https://www.gwcommonwealth.com/public_notices/article_98f1c734-1216-11eb-a9f3-e7785bd10dd3.html | Public Notice for Saturday, October 17, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-obituaries/edmund-j-phillips-jr | Edmund J. Phillips Jr. |
| https://www.newtoncountyappeal.com/newton-county-funeral-home | Newton County Funeral Home |
| https://www.pressregister.com/news-social-obituaries/joe-eddie-stokes | Joe Eddie Stokes |
| http://www.enterprise-journal.com/news/article_0d41d464-3d1d-11ea-a116-4306e20d725e.html | Family of man hit by car pleads for info from public |
| https://www.northsidesun.com/most-recent/city-jackson-gives-update-water-situation | City of Jackson Update on Water Situation |
| https://www.pressregister.com/friars-point-names-candidates | Friars Point names candidates |
| https://www.yazooherald.net/news/benton-man-dies-gunshot-wound?most_read_source=week | Benton man dies from gunshot wound |
| https://www.gwcommonwealth.com/sports/article_ada94986-5f60-11ea-8848-531fe2359800.html | Smith paves way for Greenwoodâ€™s first state title |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers/burketts-big-swing-helps | Burkett's big swing helps Hattiesburg run-rule Laurel, 13-3 |
| https://www.pressregister.com/front-page-slideshow/ccc-takes-stand-against-coronavirus | CCC takes a stand against coronavirus |
| http://www.enterprise-journal.com/news/article_0a082aee-d338-11ea-bc84-9f7f0408d894.html | Area schools receive $7.7M in federal CARES Act funding |
| http://www.enterprise-journal.com/editorial/article_039a759e-00d0-11ea-bc95-17153a24b068.html | Tate Reeves wins promotion |
| https://www.winonatimes.com/sports/stars-will-host-familiar-foe-mais-playoffs-friday?most_read_source=week | Stars will host familiar foe in MAIS playoffs Friday |
| https://www.redhillsmsnews.com/news/mathiston-makes-mulberry-fall-festival-success | Mathiston makes Mulberry Fall Festival a success |
| https://www.redhillsmsnews.com/social/maben-storytime-features-%E2%80%98good-night-owl%E2%80%99 | Maben storytime features â€˜Good Night Owlâ€™ |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0%2C0%2C12 | NCHS Cougars |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/school-bus-crash | School bus crash |
| https://www.winonatimes.com/mississippi-psc-issues-280000-no-call-fine-against-telemarketer-1 | Mississippi PSC issues $280,000 no-call fine against telemarketer |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/winona-library-offering-curbside | Winona library offering curbside service |
| https://www.northsidesun.com/news-breaking-news/madison-county-supervisors-approve-coronavirus-safety-measures | Madison County supervisors approve coronavirus safety measures |
| https://www.redhillsmsnews.com/front-page-slideshow-news/special-election-be-held-noxapater | Special Election to be held in Noxapater |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-social-community-calendar/eaglepalooza-take-ride-moon-taxi | Eaglepalooza: Take a ride with Moon Taxi |
| https://www.gwcommonwealth.com/public_notices/article_876ab776-3644-11eb-aaac-5f35116286f3.html | Public Notices for Friday, December 4, 2020 |
| https://www.sctonline.net/legislature-could-consider-legislation-add-mobile-sports-wagering-4 | Legislature could consider legislation to add mobile sports wagering |
| https://www.newtoncountyappeal.com/news-politics/burns-announces-his-candidacy-8th-circuit-district-court-judge | Burns announces his candidacy for 8th Circuit District Court Judge |
| https://www.starherald.net/news-most-recent-attala-county-state-sports-ethel-front-page-slideshow/ehs-player-allegedly | EHS player allegedly assaulted by Sebastopol police officer (VIDEO) |
| http://www.enterprise-journal.com/article_ea4419d4-c239-11ea-a3ea-23efb3a89a70.html | Amite students to be in class two days a week |
| http://www.enterprise-journal.com/news/article_86fd2bc4-c237-11ea-bb30-9b0f8baa414e.html | Storms put hit on Walthall tax value |
| https://www.columbianprogress.com/obituaries/obituaries-reba-lambert-thompson | Obituaries: Reba Lambert Thompson |
| https://www.era-leader.com/opinion/editorial-new-sidewalks-courthouse-area-enhance-franklinton | Editorial: New sidewalks in courthouse area enhance Franklinton |
| https://www.northsidesun.com/news-breaking-news/speed-disappointed-council-vote-remove-andrew-jackson-statue | Andrew Jackson statue has ties to Northside |
| https://www.pressregister.com/wedding-debruler-agostinelli | WEDDING: Debruler / Agostinelli |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist-lifestyles/easiest-diy-vegetableherb-garden | The easiest DIY vegetable/herb garden |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-sports-newton-tigers-nchs | VIDEO: ECCC holds grand opening for Warrior Hall |
| https://www.winonatimes.com/front-page-slideshow/whats-happening-aug-9-11?most_read_source=week | What's Happening Aug. 9-11 |
| https://www.starherald.net/opinion-columnists-local-columnist/avoiding-%E2%80%98tank%E2%80%99-key-good-fishing-day | Avoiding â€˜Tankâ€™ key to a good fishing day |
| https://www.starherald.net/news-attala-county/county-arrests-101019 | County arrests 101019 |
| https://www.enterprise-tocsin.com/sports/delta-devils-get-first-win-2019-season-homecoming | Delta Devils get first win of the 2019 season at Homecoming |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-look-back-charlotte-buchanan-community-fund-drive-2019 | Pages from the past: A look back with Charlotte Buchanan: Community Fund drive for 2019 |
| http://www.enterprise-journal.com/news/article_d9220f46-acf7-11ea-bd7a-83e78b24e22f.html | Gloster man jailed after alleged assault on girlfriend |
| https://www.northsidesun.com/news-breaking-news/jackson-libraries-financially-taking-hit-coronavirus-preparing-budget-cuts | Jackson libraries financially taking hit from coronavirus; preparing for budget cuts |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-advice-june-brides | FLOYD INGRAM: Advice to June Brides |
| https://www.redhillsmsnews.com/obituaries-choctaw-040721 | Obituaries Choctaw 040721 |
| https://www.redhillsmsnews.com/most-recent/webster-legals-021721 | Webster Legals 021721 |
| https://www.redhillsmsnews.com/columns/fame-church-god-webster-090920 | Fame Church of God Webster 090920 |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-090920 | Editorial Roundup Webster 090920 |
| https://www.pressregister.com/extension-hosts-fun-food-week | Extension hosts Fun with Food this week |
| https://www.yazooherald.net/news/should-city-provide-funeral-escorts?most_read_source=week | Should the city provide funeral escorts? |
| https://www.redhillsmsnews.com/schools/skills-focus | Skills Focus |
| https://www.yazooherald.net/front-page-slideshow-sports/champs-mavericks-complete-perfect-season-state-title-win | CHAMPS! Mavericks complete perfect season with state title win |
| https://www.gwcommonwealth.com/sports/article_bcb6179c-f92f-11ea-86ef-8bd83ad6c993.html | Howard nets four to lift Pillow girls soccer to victory |
| https://www.gwcommonwealth.com/sports/article_5283da9c-f931-11ea-8122-4b0e382a956e.html | Leflore County Country Club closing after 54 years |
| https://www.gwcommonwealth.com/lifestyle/article_2ed9675a-1d5a-11ea-a784-5b1118d5c354.html | Saunders, Dodson to wed Saturday |
| https://www.columbianprogress.com/news/land-transactions-dec-14-2019 | Land Transactions: Dec. 14, 2019 |
| https://www.columbianprogress.com/front-page-slideshow-news/injuries-limit-lady-wildcats-early | Injuries limit Lady Wildcats early on |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-week-oct-2 | Community calendar for the week of Oct. 2 |
| https://www.sctonline.net/news/treat-street-moved-forest-coliseum | Treat Street moved to Forest Coliseum |
| https://www.pressregister.com/front-page-slideshow/gov-reeves-ease-shutdown | Gov. Reeves to ease up on shutdown |
| https://www.newtoncountyappeal.com/soccer-county-loses-heartbreaker | SOCCER: County loses heartbreaker |
| http://www.enterprise-journal.com/news/article_db6500bc-65aa-11eb-a4ac-c7e4316fea59.html | Amite board expects to get $2.3 million for road work |
| http://www.enterprise-journal.com/news/article_27f34858-65ab-11eb-a098-5b82a3acc27c.html | Sheriff: Lock up vehicles, valuables |
| https://www.hubcityspokes.com/opinion-columns/finding-motto-2020-strange-place | Finding a motto for 2020 in a strange place |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-high-school-student-earns-top-scholarship-alabama | Hattiesburg High School student earns top scholarship to Alabama |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-deaths-reported-32-second-day | COVID-19 deaths reported at 32 for second day |
| https://www.hubcityspokes.com/opinion-columns/some-people-simply-refuse-believe-truth | Some people simply refuse to believe the truth |
| https://www.hubcityspokes.com/front-page-slideshow-news/facebook-group-helps-local-high-school-seniors-celebrate-academic | Facebook group helps local high school seniors celebrate academic accomplishments |
| http://www.enterprise-journal.com/opinion/article_53854fd0-dbf4-11e9-99ac-1b394ac44368.html | What Scenic Rivers needs |
| https://www.enterprise-tocsin.com/taxonomy/term/17511 | Press Release - The White House |
| https://www.redhillsmsnews.com/most-recent/narmour-inducted-grand-slam-hall-fame | Narmour inducted into the Grand Slam Hall of Fame |
| https://www.redhillsmsnews.com/most-recent/vaughans-vocabulary-021721 | Vaughanâ€™s Vocabulary 021721 |
| https://www.redhillsmsnews.com/most-recent/maben-poet-receives-mac-grant | Maben poet receives MAC grant |
| https://www.hubcityspokes.com/news-hattiesburg/more-space-will-allow-youth-court-provide-better-services-0 | More space will allow youth court to provide better services |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-county-ahs-student-killed-wreck | Forrest County AHS student killed in wreck |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-hall-fame-seeks-public-input-0 | Hattiesburg Hall of Fame seeks public input |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/friends-remember-sacred-heart-graduate-%E2%80%98-life-party%E2%80%99 | Friends remember Sacred Heart graduate as â€˜the life of the partyâ€™ |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-090220 | Webster County Legals 090220 |
| https://www.newtoncountyappeal.com/opinion-columns-social/union-community-news-origins-christmas | Union Community News: The origins of Christmas |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/basketball-union-boys-pick-two-more-wins-girls-fall-nchs | BASKETBALL: Union boys pick up two more wins, girls fall to NCHS |
| https://www.hubcityspokes.com/hattiesburg-most-recent/nine-city-employees-test-positive-covid-19-halloween | Nine city employees test positive for COVID-19 since Halloween |
| http://www.enterprise-journal.com/sports/article_eb6852b4-2696-11eb-b5a2-d7fe16d39741.html | North Pike tops previously undefeated Newton County, moved the 3rd round of playoffs |
| http://www.enterprise-journal.com/sports/article_8a808be8-269f-11eb-a20e-eb61173e80a6.html | South Pike falls to Poplarville in second round of playoffs |

| | |
|---|---|
| https://www.redhillsmsnews.com/social/rotary-speaker-1 | Rotary Speaker |
| https://www.redhillsmsnews.com/front-page-slideshow-news/noxapater-cotton-gin-festival-date-approaching | Noxapater Cotton Gin festival date approaching |
| https://www.redhillsmsnews.com/opinion/rest-state-should-follow-winston-county-precedence-voting-machines | Rest of state should follow Winston County precedence on voting machines |
| https://www.yazooherald.net/opinion-columnists/jerry-clower-fesitval-saying-goodbye-after-15-years-family-fun-yazoo | Jerry Clower Fesitval saying goodbye after 15 years of family fun in Yazoo |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-090419 | Vaughanâ€™s Vocabulary Choctaw 090419 |
| https://www.redhillsmsnews.com/features/our-community-choctaw-090419 | In our community Choctaw 090419 |
| https://www.enterprise-tocsin.com/obituaries/francis-lee-murray-dix | Francis Lee Murray Dix |
| https://www.pressregister.com/news-social-obituaries/charles-lee-hannah | Charles Lee Hannah |
| https://www.yazooherald.net/news/police-receive-new-radio-equipment-vests | Police receive new radio equipment, vests |
| https://www.era-leader.com/front-page-slideshow/franklinton-man-26-indicted-child-sex-charges | Franklinton man, 26, indicted on child sex charges |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/generals-end-season-shutout | Generals end season with shutout |
| https://www.newtoncountyappeal.com/sports-nca-generals/generals-look-build-state-tourney-loss | Generals look to build on state tourney loss |
| https://www.newtoncountyappeal.com/news-public-records-crime/arrests-oct-25-31 | Arrests for Oct. 25-31 |
| https://www.columbianprogress.com/front-page-slideshow/columbia-summer-program-teaches-robotics | Columbia summer program teaches robotics |
| https://www.winonatimes.com/front-page-slideshow-news/four-cases-covid-19-confirmed-county | Four cases of COVID-19 confirmed in county |
| https://www.redhillsmsnews.com/news/julie-cunningham-retires-chancery-clerk-post | Julie Cunningham retires from Chancery Clerk post |
| https://www.gwcommonwealth.com/state_news/article_1d0b5899-a49c-5bd2-b6e3-3b8b52db424f.html | Burst of attention after antique store worker finds grenade |
| https://www.columbianprogress.com/social-obituaries/obituary-renea-robbins-speights | Obituary: Renea Robbins Speights |
| https://www.sctonline.net/features/morton-news-113 | Morton News |
| https://www.sctonline.net/features/holiday-visits-reported-all-around-city | Holiday visits reported all around the city |
| https://www.columbianprogress.com/news-public-notices/fire-report-dec-12-2019 | Fire Report: Dec. 12, 2019 |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-task-force-30-years-caring-children-petal | Petal Task Force: 30 years of Caring for the children of Petal |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_b4ebe4ee-1c8d-11ea-a6e7-e70f9498d31f.html | My Two Cents for Wednesday, Dec. 12, 2019 |
| https://www.sctonline.net/news/fireworks-safety-important-during-holidays | Fireworks safety is important during the holidays |
| https://www.enterprise-tocsin.com/news/woods-speaks-lions | Woods speaks to Lions |
| https://www.winonatimes.com/sports/carroll-claims-two-wins-over-canton-academy | Carroll claims two wins over Canton Academy |
| https://www.winonatimes.com/sports/whs-tigers-named-3a-all-state | WHS Tigers named to 3A All-State |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/all-stars-represent-ia | All-Stars represent IA |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-jenny-wilson-advertising | Meet the Sun staff: 5 things you didn't know about Jenny Wilson, advertising rep |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C915 | Features |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/attala-county-removed-mask-order | Attala County removed from mask order |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/hole-one | Hole in One |
| https://www.starherald.net/sports-holmes-cc/holmes-set-visit-northeast-thursday | Holmes set to visit Northeast Thursday |
| https://www.winonatimes.com/news/board-adopts-budget-no-rate-increase | Board adopts budget, no rate increase |
| https://www.tallahatchienews.ms/front-page-slideshow-news/junior-garden-club-sprouts-visit-charleston-kenaf-industry | Junior garden club Sprouts visit Charleston kenaf industry |
| https://www.winonatimes.com/sports/holly-signs-muw | Holly signs with MUW |
| https://www.winonatimes.com/sports/wcs-hoops-takes-pair-%C2%ADwins | WCS hoops takes pair of Â-wins |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/time-clean-indianola | Time to clean up Indianola |
| http://www.enterprise-journal.com/news/article_ef62bf9a-7600-11ea-8932-4b4195954396.html | Miss. infections hit 1,358 |
| http://www.enterprise-journal.com/opinion/article_9b0224ba-75fe-11ea-ae09-27fe255603e0.html | In the unemployment line |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-facts-funnies-high-finance | FLOYD INGRAM: Facts, funnies, high finance |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-031120 | Webster County Legals 031120 |
| https://www.redhillsmsnews.com/news/mdot-continues-core-operations-during-covid-19-outbreak | MDOT continues core operations during COVID-19 outbreak |
| https://www.hubcityspokes.com/amid-financial-crunch-and-pandemic-conditions-area-tourism-leaders-help-hotels-and-other-businesses | Amid financial crunch and pandemic conditions, area tourism leaders help hotels and other |
| https://www.newtoncountyappeal.com/juco-football-eccc-announces-2020-ticket-distribution-plan | JUCO FOOTBALL: ECCC announces 2020 ticket distribution plan |
| https://www.northsidesun.com/news-breaking-news-sports-schools/mavericks-vs-vikings | Mavericks vs. Vikings |
| https://www.hubcityspokes.com/node/23999 | Purvis stays undefeated, ready for true test |
| https://www.hubcityspokes.com/node/24002 | Sumrall still searching for first win of the season |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets-eccc-warriors/rush-signs-east-central-cc | Rush signs with East Central CC |
| https://www.yazooherald.net/news/red-cross-opens-shelter-yazoo | Red Cross opens shelter in Yazoo |
| https://www.yazooherald.net/sports/lady-raiders-finish-third-district-win-first-game-south-state | Lady Raiders finish third in district, win first game at South State |
| https://www.pressregister.com/front-page-slideshow/inmate-dies-tallahatchie-county-prison | Inmate dies at Tallahatchie County prison |
| https://www.hubcityspokes.com/more-questions-answers-arena-education-2021 | More questions than answers for arena of education in 2021 |
| http://www.enterprise-journal.com/sports/article_b93bdec8-542d-11ea-8f5d-672f791e6ddb.html | South Pike boys open playoffs with win |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/fischer-hits-walk-5-4 | Fischer hits walk-off for 5-4 extra innings win |
| https://www.simpsoncounty.ms/crime/arrest-reports-2-20-20 | Arrest Reports 2-20-20 |
| https://www.simpsoncounty.ms/news-crime/mcgee-released-60000-bond | McGee Released on $60,000 Bond |
| https://www.columbianprogress.com/news/lawsuit-alleges-man-broke-ankle-pothole | Lawsuit alleges man broke ankle in pothole |
| https://www.gwcommonwealth.com/sports/article_b55d3f2c-1b2e-11eb-84b5-d77e52cfb42a.html | Calhoun City shuts out J.Z. George to claim region title |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/temps-go-early-part-week | Temps to go up early part of the week |
| https://www.northsidesun.com/breaking-news/ja-football-game-cancelled | JA football game cancelled |
| https://www.gwcommonwealth.com/news/article_88c00e56-12ee-11eb-aaa6-3f7cd7f2c489.html | Man in 60s is Leflore's latest to die from COVID-19 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-102120 | Calendar of Events Winston 102120 |
| https://www.redhillsmsnews.com/sports/patriots-go-undefeated-divisional-play | Patriots go undefeated in divisional play |
| https://www.redhillsmsnews.com/sports/wildcats-take-huge-league-win-over-west-lauderdale | Wildcats take huge league win over West Lauderdale |
| https://www.redhillsmsnews.com/sports/gsc-lady-eagles-close-out-season-senior-night-win | GSC Lady Eagles close out season with senior night win |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/lady-panthers-fall-franklin-county-66-50 | Lady Panthers fall at Franklin County 66-50 |
| https://www.northsidesun.com/most-recent-politics/house-passes-rep-trent-kellys-bill-name-tupelo-post-office-colonel-carlyle | House Passes Rep. Trent Kellyâ€™s Bill to Name Tupelo Post Office for Colonel Carlyle â€œS |
| https://www.northsidesun.com/most-recent-politics/mississippis-first-wind-farm-planned-tunica | Mississippiâ€™s first wind farm planned for Tunica |
| https://www.gwcommonwealth.com/obituaries/article_5b015b70-e34e-11ea-a226-b709a3ffeb2c.html | Eddie Mark Jones |
| https://www.gwcommonwealth.com/sports/article_5364094c-e323-11ea-9c1c-ab91f8dd95c3.html | Pillow falls 1-0 at Prep |
| https://www.gwcommonwealth.com/news/html_cb316b12-e356-11ea-bb78-83d6bfce0541.html | Limits placed on college football games |
| https://www.gwcommonwealth.com/opinion/editorials/article_bd8586aa-e34d-11ea-abba-2316a9c8e6dc.html | Carroll County should retire flag |
| https://www.gwcommonwealth.com/sports/article_49c1fa4e-e42b-11ea-bf41-839a0cc55ace.html | Carroll opens with good win over Raiders |
| https://www.gwcommonwealth.com/news/article_2cdecfb0-4fd3-11eb-92f0-63e8a3470f38.html | Bradley: NYE gunfire is a recurring issue |
| https://www.gwcommonwealth.com/news/police_courts/article_15582716-4fd2-11eb-a0c5-2b1c97cdeb9a.html | Crime report for 1/4-1/5 |
| https://www.winonatimes.com/news-front-page-slideshow/city-planning-street-resurfacing-project | City planning street resurfacing project |
| https://www.northsidesun.com/most-recent/newsworthy-inaka-tea-company | Newsworthy: Inaka Tea Company |
| https://www.redhillsmsnews.com/news/spreading-wildfire | Spreading like wildfire |
| https://www.pressregister.com/news-social-obituaries/james-hugh-sudduth | James Hugh Sudduth |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_95a8986d-b43e-5cb2-8111-85c66a9c9cce.html | No. 11 Memphis puts streak on line vs Jackson St. |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_fb905885-3062-51b9-a7f2-d4f057c91a3b.html | Southern Miss faces Tougaloo |
| https://www.gwcommonwealth.com/lifestyle/article_bec3c394-22cb-11ea-b104-2bfc5b7fbf3b.html | Southern garden â€˜hard featuresâ€™ shine during winter |
| https://www.gwcommonwealth.com/news/article_a21957c6-39cd-11eb-8c2f-837e526f8966.html | Extras needed for Till TV series |
| https://www.gwcommonwealth.com/news/article_fef50efe-39cd-11eb-b0b6-9378ff2566ae.html | Leave a toy |
| https://www.winonatimes.com/defense-animals-offering-1000-reward-fatal-dog-dragging-1 | In Defense of Animals is Offering a $1,000 Reward for Fatal Dog Dragging |
| https://www.yazooherald.net/front-page-slideshow-news/census-data-determines-federal-and-state-allocations | Census data determines federal and state allocations |
| https://www.era-leader.com/front-page-slideshow/whats-era-leader-week?most_read_source=week | What's In The Era-Leader This Week? |
| https://www.yazooherald.net/front-page-slideshow-news/cricket-wireless-welcomed-yazoo | Cricket Wireless welcomed to Yazoo |
| https://www.enterprise-tocsin.com/news/day-takes-home-blues-challenge-victory | Day takes home Blues Challenge victory |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/next-stop-marshall-academy-ia%E2%80%88pounces-tunica-heads-holly-springs-round-2 | Next stop, Marshall Academy: IAâ€ˆpounces on Tunica, heads to Holly Springs for round 2 |
| http://www.enterprise-journal.com/obituaries/article_960dba1e-ac31-11ea-95bb-f3ee1c307629.html | Thomas Crossley Jr. |
| https://www.northsidesun.com/news-breaking-news/mississippi-hospital-association-and-mississippi-state-medical-association | Associations emphasize new healthcare guidelines in response to COVID |
| https://www.northsidesun.com/news-breaking-news-schools/magnolia-celebrates-jubilee | Magnolia celebrates Jubilee |
| https://www.redhillsmsnews.com/front-page-slideshow-news/j-c-higginbotham-denied-appeal-murder-conviction | J. C. Higginbotham denied appeal in murder conviction |
| https://www.redhillsmsnews.com/front-page-slideshow-news/traffic-accident-results-fatality | Traffic accident results in fatality |
| https://www.redhillsmsnews.com/news/fyzical-louisville-welcomes-new-physical-therapist-and-balance-specialist | Fyzical Louisville welcomes new physical therapist and balance specialist |
| https://www.columbianprogress.com/sports/alford-getting-shot-pirates | Alford getting shot with Pirates |
| https://www.gwcommonwealth.com/news/article_710df7de-ed8f-11ea-91bf-5be23c6e4caa.html | B.B. King Symposium will be held Saturday â€" virtually |
| https://www.gwcommonwealth.com/opinion/editorials/article_c43bb420-ee55-11ea-8430-47d627f29c88.html | A good ruling on absentee voting |
| https://www.gwcommonwealth.com/sports/article_508d32ea-ee43-11ea-a5f0-a7e213d1a977.html | Nine GHS football players transfer to rival Greenville private schools |
| https://www.gwcommonwealth.com/opinion/editorials/article_8bf46f1c-ee55-11ea-8d8f-6fecf1d2ec2f.html | A very fine flag |
| https://www.pressregister.com/front-page-slideshow-news/caldwell-wants-highway-plan | Caldwell wants highway plan |
| https://www.sctonline.net/community-calendar/community-calendar-56 | Community Calendar |
| https://www.tallahatchienews.ms/opinion-columnists/theres-nothing-novel-about-2-tax | There's nothing novel about 2% tax |
| https://www.pressregister.com/node/4902 | Lady Red Panthers finish season runner-up |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union-sweeps-three-straight | Union sweeps three straight |

| | |
|---|---|
| https://www.starherald.net/sports-sports-slideshow-french-camp/basketball-teams-show-improvement-2019-20 | Basketball teams show improvement in 2019-20 |
| https://www.starherald.net/lifestyles/church-bulletin-051420 | The church bulletin 051420 |
| http://www.enterprise-journal.com/news/article_00d2add4-956a-11ea-8e27-378d190bd4e6.html | Virus: Hazard pay proposed for Summit police officers |
| http://www.enterprise-journal.com/news/article_d99638b6-95e2-11ea-b921-4f3e8fb9d18c.html | City halts police hirings |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/lamar-county-board-education-closes-school | Lamar County Board of Education closes school facilities to the public |
| https://www.redhillsmsnews.com/most-recent/lights-camera-action-oxford-film-festival-returns | Lights, Camera, Action: Oxford Film Festival Returns |
| https://www.era-leader.com/most-recent/storm-causes-damage-parish | Storm causes damage in parish |
| https://www.gwcommonwealth.com/public_notices/article_ec7dca4e-24fc-11eb-b137-57316285d9da.html | Public Notices for Thursday, November 12, 2020 |
| https://www.pressregister.com/covid-ends-wildcats-season | COVID ends Wildcatsâ€™ season |
| https://www.hubcityspokes.com/news-hattiesburg/seventh-city-hattiesburg-employee-tests-positive-covid-19 | Seventh City of Hattiesburg employee tests positive for COVID-19 |
| https://www.yazooherald.net/front-page-slideshow-news/police-make-large-drug-arrests | Police make large drug arrests |
| https://www.northsidesun.com/news-breaking-news/game-week-titans-vs-tigers | Game of the week - Titans vs. Tigers |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/reeves-hood-dicker-over-debates | Reeves, Hood dicker over debates |
| https://www.northsidesun.com/social-schools/new-faculty-0 | New faculty |
| https://www.starherald.net/opinion-letters-editor/your-vote-use-it-or-lose-it | Your vote - use it or lose it |
| https://www.pressregister.com/rock-island-rail-road-repairing-rails-mississippi | Rock Island Rail Road repairing rails in Mississippi |
| https://www.gwcommonwealth.com/news/article_61db5d7e-5d02-11ea-a33f-57f314688371.html | Supervisors move meeting to next week |
| https://www.pressregister.com/front-page-slideshow-news/sworn-serve-and-protect | Sworn to serve and protect |
| https://www.pressregister.com/front-page-slideshow/cpu-offers-energy-saving-tips-your-home | CPU offers energy saving tips for your home |
| http://www.enterprise-journal.com/news/article_2bcfbd70-5cd9-11ea-9676-7b2cdeed3674.html | Walthall County school board trustees address bus cameras |
| https://www.redhillsmsnews.com/news/coleman-recognized-0 | Coleman recognized |
| https://www.gwcommonwealth.com/news/article_988f0e64-89bd-11ea-af11-231fc78854c6.html | Times are slow for hotels |
| https://www.gwcommonwealth.com/obituaries/article_0f218382-89b3-11ea-8f9e-971997bc634e.html | Billy E. Fondren |
| https://www.gwcommonwealth.com/news/top_stories/article_3c955b68-1afa-11ea-b620-1fb0688aaa46.html | Annual parade, fireworks show go smoothly |
| https://www.columbianprogress.com/opinion-letters/letter-vote-gop-save-america | Letter: Vote GOP to save America |
| https://www.columbianprogress.com/opinion-columns/its-time-accept-gas-tax-hike | Itâ€™s time to accept a gas tax hike |
| http://www.enterprise-journal.com/news/article_44e1166a-ff31-11ea-8340-67b060f5cb6d.html | Beta floods camps, leading to rescues |
| https://www.redhillsmsnews.com/why-mississippis-covid-19-numbers-are-flattening-0 | Why Mississippiâ€™s COVID-19 numbers are flattening |
| http://www.enterprise-journal.com/news/article_2aa43d5e-2903-11ea-bcc9-138c72a8f0f5.html | On the mend |
| https://www.starherald.net/kosciusko-attala-county/michael-brunt-khs-drum-major-1971-and-1972-first-person-recounting | Michael Brunt: KHS drum major, 1971 and 1972, a first-person recounting |
| https://www.starherald.net/news-kosciusko/city-arrests-032620 | City arrests 032620 |
| https://www.sctonline.net/columns/laughter-best-medicine | Laughter is the best medicine |
| https://www.tallahatchienews.ms/opinion-editorials/local-healthcare-providers-game | Local healthcare providers on game |
| http://www.enterprise-journal.com/obituaries/article_85653de6-6eeb-11ea-aa15-fb9fc0cd2486.html | Liness Lyons Jr. |
| https://www.gwcommonwealth.com/opinion/editorials/article_af1c5932-18a4-11ea-b382-d353ec4be4c0.html | Federalizing animal cruelty |
| https://www.gwcommonwealth.com/news/article_2d6659d6-18a1-11ea-a274-4bbf10172c63.html | Man charged with murder |
| https://www.redhillsmsnews.com/mississippi-teacher-pay-raise-gets-caught-standoff-over-controversial-tax-proposal-0 | Mississippi teacher pay raise gets caught up in standoff over controversial tax proposal |
| https://www.starherald.net/most-recent-obits/ralph-newton-jennings | Ralph Newton Jennings |
| https://www.northsidesun.com/news-most-recent/help-water-bills | Help With Water Bills |
| https://www.pressregister.com/clarksdales-demeric-strong-commits-northwest-ms-community-college | Clarksdaleâ€™s De'meric Strong commits to Northwest MS Community College |
| https://www.tallahatchienews.ms/obituaries/spencer-mullen-jr | Spencer Mullen, Jr. |
| http://www.enterprise-journal.com/news/article_0c356706-a74b-11e9-90ea-833fa9151ad4.html | McComb Fredâ€™s closing its doors |
| http://www.enterprise-journal.com/news/article_0deddb84-a753-11e9-96d7-bfbfd3deb1a2.html | Mayor, supervisors discuss library issues |
| https://www.redhillsmsnews.com/news/roadside-cross-christ-erected | Roadside Cross of Christ erected |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-aldermen-discuss-annexation | Ackerman Aldermen discuss Annexation |
| https://www.newtoncountyappeal.com/school-lunch-menus-5 | School Lunch Menus |
| http://www.enterprise-journal.com/news/article_e90ad78a-368b-11eb-a9d6-73be86bc099a.html | Guyâ€™s: Compounding in the time of COVID |
| http://www.enterprise-journal.com/obituaries/article_5036636e-3689-11eb-bae7-7f63c6c4b9b0.html | William Reedy Sr. |
| https://www.starherald.net/obits-most-recent/rev-roy-lofton-jr | Rev. Roy Lofton, Jr., |
| https://www.starherald.net/most-recent-obits/james-cecil-nations | James Cecil Nations |
| https://www.enterprise-tocsin.com/news/jail-employees-complete-80-hour-training-program | Jail employees complete 80-hour training program |
| https://www.pressregister.com/front-page-slideshow/clarksdale-reminds-parent-teen-curfew | Clarksdale reminds parent of teen curfew |
| https://www.redhillsmsnews.com/news/legislative-update | Legislative update |
| https://www.redhillsmsnews.com/news/monthly-sales-tax-collections-released-13 | Monthly sales tax collections released |
| https://www.redhillsmsnews.com/social/fame-church-god-2 | Fame Church of God |
| https://www.redhillsmsnews.com/schools/ewes-spelling-bee-winners | EWES Spelling Bee winners |
| https://www.redhillsmsnews.com/schools/veterans-day-head-start | Veterans Day at Head Start |
| https://www.columbianprogress.com/front-page-slideshow-news/christmas-schedule-set | Christmas schedule set |
| https://www.columbianprogress.com/front-page-slideshow-news/thanksgiving-blessing | A Thanksgiving blessing |
| https://www.redhillsmsnews.com/sports/winston-academy-splits-pair-spring-break-baseball-games | Winston Academy splits pair of Spring break baseball games |
| https://www.redhillsmsnews.com/sports/spring-sports-lookback-two | Spring Sports lookback two |
| https://www.redhillsmsnews.com/sports/gsc%E2%80%99s-agnew-unsure-about-future-baseball-schedule | GSCâ€™s Agnew unsure about future baseball schedule |
| https://www.gwcommonwealth.com/public_notices/article_1b18c11e-692e-11ea-bb56-8b01eedae36d.html | Public Notices for Wednesday, March 18, 2020 |
| https://simpsoncounty.ms/rick-cleveland-mississippi-today | Rick Cleveland - Mississippi Today |
| https://northsidesun.com/rick-cleveland-mississippi-today | Rick Cleveland - Mississippi Today |
| https://www.gwcommonwealth.com/opinion/columns/article_78589d8c-6a54-11ea-9354-8b2a465f703d.html | Virus fits Lenten season |
| https://www.gwcommonwealth.com/opinion/columns/article_f61ef834-6a53-11ea-a38e-7b575cf90804.html | Global warming is a scam |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-purvis-tornadoes-sumrall-bobcats/purvis-takes-down-sumrall-extend | Purvis takes down Sumrall to extend winning streak to five. |
| https://www.redhillsmsnews.com/social/tiny-tots-library-summer-program | Tiny Tots Library summer program |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_61356a9a-8115-11ea-9eb1-63b4936199ce.html | My Two Cents for Saturday, April 18, 2020 |
| https://www.sctonline.net/front-page-slideshow-news/sistrunk-leaves-proud-legacy | Sistrunk leaves proud legacy |
| http://www.enterprise-journal.com/news/article_529b31b8-33ae-11ea-8095-73b41aad7d21.html | S. Pike taps Conerly for board pres., welcomes Christian |
| http://www.enterprise-journal.com/news/article_6eb77696-33ad-11ea-a1a3-8b76a1d7dfff.html | Gloster debates fire coverage limits |
| https://www.redhillsmsnews.com/news/weight-restriction-modified-sr-395-bridge-neshoba-county | Weight Restriction Modified on SR 395 Bridge in Neshoba County |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C763 | Columns |
| https://www.northsidesun.com/news-breaking-news-schools/saints-nutcracker | Saints in the Nutcracker |
| https://www.hubcityspokes.com/news-hattiesburg/council-think-over-cigar-bar-downtown-hattiesburg | Council to think over cigar bar in downtown Hattiesburg |
| https://www.starherald.net/obits/harold-douglas-graham | Harold Douglas Graham |
| https://www.gwcommonwealth.com/lifestyle/article_44950c70-e9a6-11ea-81f6-2f379164884e.html | 'Strong & Courageous' |
| http://www.enterprise-journal.com/sports/article_9b619112-601c-11eb-a7a0-f7d614f8b96e.html | McComb girls, South Pike boys shine in wins |
| https://www.era-leader.com/front-page-slideshow/poptart-thief-arrested-shoplifting-and-drugs-and-outstanding-warrants | PopTart thief arrested for shoplifting and drugs and outstanding warrants |
| https://www.yazooherald.net/front-page-slideshow-sports/holmes-cc-hires-new-softball-coach | Holmes CC hires new softball coach |
| https://www.redhillsmsnews.com/news/school-medicine-makes-good-%E2%80%98promise%E2%80%99-foster-more-diversity | SCHOOL OF MEDICINE MAKES GOOD ON â€˜PROMISEâ€™ TO FOSTER MORE DIVERSITY |
| http://www.enterprise-journal.com/sports/article_668358a8-5a4c-11ea-a16e-4b056d88ce97.html | SMCC softball sweeps Miss Delta at home |
| https://www.northsidesun.com/news-breaking-news-columns/time-pre-summer-tasks | Time for pre-summer tasks |
| https://www.northsidesun.com/news-breaking-news-schools/school-spirit | School spirit |
| https://www.redhillsmsnews.com/news/msu-partners-establish-network-help-coastal-birds | MSU partners to establish network to help coastal birds |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bologna-present-free-screening-film | Bologna to present free screening of film |
| https://www.northsidesun.com/news-breaking-news-features/menu-love | Menu of Love |
| https://www.northsidesun.com/news-breaking-news-features/garden-club-jackson | The Garden Club of Jackson |
| https://www.northsidesun.com/news-breaking-news-features/keeping-beat | Keeping The Beat |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/10-ink-national-signing-day | 10 ink on National Signing Day |
| https://www.simpsoncounty.ms/breaking-news/largest-embezzlement-case-history-state | Largest embezzlement case in the history of the state |
| https://www.gwcommonwealth.com/news/article_8de80d5a-611f-11eb-9974-932f0c814c70.html | Vaccinations moving to Florewood |
| https://www.gwcommonwealth.com/obituaries/article_ab173872-610d-11eb-b53b-7f42da79ad24.html | DeJarvis R. James |
| https://www.northsidesun.com/news-breaking-news/jackson-gating-ordinance-still-limbo | Jackson gating ordinance still in limbo |
| https://www.sctonline.net/news/23rd-annual-mlk-jr-walk-set-monday | 23rd Annual MLK Jr. walk set for Monday |
| https://www.yazooherald.net/sports/indians-3-0-start-district-play | Indians off to 3-0 start in district play |
| https://www.starherald.net/most-recent-obits/james-earl-pilgrim | James Earl Pilgrim |
| https://www.starherald.net/most-recent-obits/bruce-clinton-shuler-jr | Bruce Clinton Shuler, Jr. |
| https://www.redhillsmsnews.com/hosemann-wants-delay-2021-session-covid-19-spikes-house-leaders-remain-hesitant-0 | Hosemann wants to delay 2021 session as COVID-19 spikes. House leaders remain hesitant. |
| https://www.pressregister.com/floyd-ingram-all-politics-local | FLOYD INGRAM: All politics is local |
| https://www.pressregister.com/ballots-set-coahoma-friars-point-lula-lyon-town-government | Ballots set for Coahoma, Friars Point, Lula, Lyon town government |
| https://www.northsidesun.com/news-breaking-news/boil-water-notice-issued-east-northside-drive | Boil water notice issued for East Northside Drive |
| https://www.enterprise-tocsin.com/news/blues-challenge-winner | Blues Challenge winner |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports/bobcats-pull-away-noxapater | Bobcats pull away from Noxapater |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-lake-hornets/mayers-powers-lake-big-win-home | Mayers powers Lake to big win at home |

| | |
|---|---|
| https://www.hubcityspokes.com/news-hattiesburg-crime-breaking-news/absconded-sex-offender-arrested-hattiesburg | Absconded sex offender arrested in Hattiesburg |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nca-generals/nca-adds-one-win-busy-week-action | NCA adds one win in busy week of action |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nca-generals/nca-falls-wayne-academy | NCA falls to Wayne Academy |
| https://www.northsidesun.com/news-breaking-news/free-meals-available-madison-county-students | Free meals available for Madison County students |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars/county-dominates-southeast-lauderdale | County dominates Southeast Lauderdale |
| https://www.yazooherald.net/front-page-slideshow-news/policing-passion-jones | Policing is a passion for Jones |
| https://www.starherald.net/opinion-columnists-local-columnist/new-grandbaby-way | A new grandbaby is on the way |
| https://www.pressregister.com/editorial-call-crime-and-it-will-stop-crime | EDITORIAL: Call in Crime and It Will Stop Crime |
| https://www.gwcommonwealth.com/obituaries/article_b9170a26-4cac-11eb-bf19-379a95c31a64.html | Roy Arney Meeks Jr. |
| https://www.enterprise-tocsin.com/1-million-street-repairs-could-start-soon | $1 million in street repairs could start soon |
| https://www.newtoncountyappeal.com/social-obituaries/billie-joe-matlock | Billie Joe Matlock |
| https://www.newtoncountyappeal.com/sports-opinion-columns/where%E2%80%99s-silver-lining-our-crazy-new-world | Whereâ€™s the silver lining in our crazy new world? |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippis-covid-19-cases-eclipse-900-mark | Mississippi's COVID-19 cases eclipse 900 mark |
| https://www.simpsoncounty.ms/crime/arrest-report-12-24-20 | Arrest Report 12-24-20 |
| https://www.simpsoncounty.ms/editorials/municipal-elections-are-looming-around-corner | Municipal elections are looming around corner |
| https://www.starherald.net/obits/vicki-burdine-boyd | Vicki Burdine Boyd |
| https://www.yazooherald.net/two-indianola-men-arrested-connection-shooting-death-arkansas-police-officer-0 | Two Indianola men arrested in connection with shooting death of Arkansas police officer |
| https://www.enterprise-tocsin.com/mississippi-covid-19-update-december-15th-2020-0 | Mississippi Covid-19 Update : December 15th, 2020 |
| http://www.enterprise-journal.com/sports/article_90582504-f511-11ea-b8f5-27bf291b49bf.html | Centreville can't keep up with Brookhaven Academy |
| http://www.enterprise-journal.com/news/article_cd13c616-f510-11ea-b5b0-93b71cdcd296.html | Pike cases down, state up |
| http://www.enterprise-journal.com/sports/article_98ccd07a-f518-11ea-9f48-ebda697d8e62.html | South Pike capitalizes on Amite County mistakes in road win |
| https://www.pressregister.com/unkept-property-litter-and-trash-trash-trash | Unkept property, litter and trash, trash, trash |
| https://www.simpsoncounty.ms/obituaries/flora-louise-holder-padgett | Flora Louise Holder Padgett |
| https://www.simpsoncounty.ms/obituaries/gary-michael-mcalpin | Gary Michael McAlpin |
| https://www.gwcommonwealth.com/news/article_73a872ac-cbc6-11ea-a08e-1fcb8411f762.html | 4th long-term care site in county has virus outbreak |
| https://www.gwcommonwealth.com/obituaries/article_fca87066-cbb7-11ea-96d4-67156d8c0425.html | Royce â€˜Snuffyâ€™ Carlton McKay II |
| https://www.gwcommonwealth.com/news/article_1e3fe1e2-cbc6-11ea-9240-4b60ae62c054.html | Oral surgeon sentenced in fraud scheme |
| https://www.sctonline.net/features/morton-news-139 | Morton News |
| https://www.sctonline.net/features/forest-news-137 | Forest News |
| https://www.tallahatchienews.ms/news/scheduling-changes-announced-driver-license-stations?most_read_source=week | Scheduling changes announced for driver license stations |
| https://www.simpsoncounty.ms/news-front-page-slideshow/school-board-adopts-homework-policy | School board adopts homework policy |
| https://www.gwcommonwealth.com/news/police_courts/article_1cf503b4-6b20-11ea-9a02-6b74c98854d7.html | Crime report for 3/19 |
| http://www.enterprise-journal.com/opinion/article_7bd315de-6af7-11ea-9cc0-af109bdcf138.html | The Worry Scale |
| https://www.hubcityspokes.com/dates-set-petal-noel | Dates set for Petal Noel |
| https://www.winonatimes.com/front-page-slideshow-news/dishes-easy-sunday-dinner | Dishes for an easy Sunday dinner |
| https://www.columbianprogress.com/opinion-editorials/fill-out-census | Fill out census |
| https://www.gwcommonwealth.com/news/article_dd11e92a-86a3-11ea-b37c-03877533d1cb.html | 3 states partly reopen, despite warnings |
| https://www.gwcommonwealth.com/news/article_59db4aac-86a2-11ea-b8ae-97e9855584c6.html | City, county social limits to continue |
| https://www.gwcommonwealth.com/obituaries/article_ae53b840-867e-11ea-ba36-d360382ccbf4.html | Elbert Jennings Kimbrell |
| https://www.gwcommonwealth.com/obituaries/article_cb40f594-867e-11ea-8fe8-f72d4055aad7.html | Richard Earl Shields |
| https://www.gwcommonwealth.com/sports/article_c151f5f2-868c-11ea-8f60-ff46a12c840e.html | Burrus: Is college football season in jeopardy? |
| https://www.northsidesun.com/news-breaking-news-schools/volleyball-awards | Volleyball awards |
| http://www.enterprise-journal.com/news/article_71964048-6005-11ea-94dd-c7424ff95222.html | State heads to polls |
| https://www.northsidesun.com/news-breaking-news-events/stewpot-programs | Stewpot programs |
| https://www.redhillsmsnews.com/news/57-million-fight-global-hunger-awarded-mississippi-state-based-fish-innovation-lab | $5.7 million to fight global hunger awarded by Mississippi State-based Fish Innovation Lab |
| https://www.northsidesun.com/most-recent/auditor-rawle-guilty-embezzlement-ordered-serve-maximum-prison-sentence | Auditor: Rawle is Guilty of Embezzlement, Ordered to Serve Maximum Prison Sentence |
| https://www.pressregister.com/most-recent-news-social-obituaries/robert-miller-jr | Robert Miller Jr. |
| https://www.hubcityspokes.com/node/27308 | 123MOVIES-WATCH Antebellum (2020) FULL FREE HD |
| https://www.columbianprogress.com/123movies-hd-all-my-life-2020-streaming-online-full-free | 123movies-hd All My Life (2020) streaming online full for free |
| https://www.starherald.net/most-recent/coach-prime-got-gatorade-bath-game-ball-and-he-got-his-stuff-back | Coach Prime got a Gatorade bath, a game ball â€" and, he got his stuff back |
| https://www.northsidesun.com/most-recent-weddingsengagements/miss-cannon-and-simmons-exchange-wedding-vows-april-10-jackson | Miss Cannon and Simmons to exchange wedding vows April 10 in Jackson |
| https://www.pressregister.com/most-recent-news-social-obituaries/james-arthur-holman | James Arthur Holman |
| https://www.gwcommonwealth.com/sports/article_84a31796-917a-11ea-aea0-53f80281b417.html | Prep football coaches hoping for good news on June 1 |
| http://www.enterprise-journal.com/obituaries/article_5c958766-461a-11eb-a376-73403a352d58.html | Allen Ray Cutrer |
| http://www.enterprise-journal.com/sports/article_92a16faa-0359-11ea-8abc-cb8be83e8868.html | North Pike upsets Quitman in Class 4A playoff opener |
| https://www.gwcommonwealth.com/obituaries/article_000d4f1e-53f5-11ea-a9fb-bbd2b1c56538.html | William Charles Peel Jr. |
| https://www.gwcommonwealth.com/obituaries/article_77938310-53f4-11ea-9355-4362f49ccaba.html | Charles Edward Liddell Sr. |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/preview-4-0-golden | Preview: 4-0 Golden Eagles host Central Arkansas |
| https://www.enterprise-tocsin.com/news/bell-grove-honors-first-responders | Bell Grove honors first responders |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/voices-our-future-say-no-vaping | Voices from our future: Say no to vaping |
| https://www.redhillsmsnews.com/news/hood-hired-new-city-attorney | Hood hired as new city attorney |
| https://www.redhillsmsnews.com/sports/east-webster-and-eupora-take-hard-courts | East Webster and Eupora take to the hard courts |
| https://www.enterprise-tocsin.com/node/50989 | COVID Feeding Sites |
| http://www.enterprise-journal.com/obituaries/article_25b7e66c-e95a-11e9-bd5e-3f749a6541ac.html | Duranta D. Carr |
| https://www.newtoncountyappeal.com/social-weddings/todd-kellum-marry-october-26 | Todd, Kellum to marry October 26 |
| https://www.newtoncountyappeal.com/anti-maskers-faced-stiff-punishment-1918-0 | Anti-maskers faced stiff punishment in 1918 |
| https://www.gwcommonwealth.com/news/article_d810870a-6c18-11eb-9450-a7ecd77c1411.html | Jordan: Voter roll bill could disenfranchise many |
| https://www.redhillsmsnews.com/carey-miller-health-and-research-news-service | By Carey Miller Health and Research News Service |
| https://www.northsidesun.com/news-breaking-news/newsworthy-thigpen-group-0 | Newsworthy: Thigpen Group |
| https://www.enterprise-tocsin.com/obituaries/floyd-stevens-anderson-jr | Floyd Stevens Anderson Jr. |
| https://www.yazooherald.net/breaking-news-opinion-columnists/remembering-whitey-and-mickey | Remembering Whitey and Mickey |
| http://www.enterprise-journal.com/news/article_c51cedf6-0d53-11eb-82e4-138bb36ef962.html | City board to vote on mask mandate today |
| https://www.redhillsmsnews.com/news/ag-commissioner-andy-gipson-announces-organic-certification-cost-share-program | Ag Commissioner Andy Gipson Announces Organic Certification Cost-Share Program |
| https://www.simpsoncounty.ms/editorials/politics-are-surfacing-closer-we-get-november | Politics are surfacing the closer we get to November |
| https://www.simpsoncounty.ms/obituaries/darryl-craig-jordan | Darryl Craig Jordan |
| https://www.simpsoncounty.ms/obituaries/joyce-evelyn-crawford-allen | Joyce Evelyn Crawford Allen |
| https://www.simpsoncounty.ms/obituaries/bobbie-sue-hefner | Bobbie Sue Hefner |
| https://www.redhillsmsnews.com/news/doj-charges-more-14200-defendants-firearms-related-crimes-fy20 | DOJ CHARGES MORE THAN 14,200 DEFENDANTS WITH FIREARMS-RELATED CRIMES IN FY20 |
| https://www.redhillsmsnews.com/social/tiny-tots-library-summer-program | Tiny Tots Library summer program |
| http://www.enterprise-journal.com/news/article_fdf8fca6-9ead-11ea-9cfd-379c1dd94622.html | SBAâ€˜offers aid to recover from April 19 storms |
| http://www.enterprise-journal.com/news/article_1ca283a2-9eae-11ea-9e69-db8b169298f4.html | Summer school plans being finalized |
| https://www.newtoncountyappeal.com/news-newton-county/elementary-getting-fences-upgraded-restrooms | Elementary getting fences, upgraded restrooms |
| https://www.sctonline.net/features/norwood-represents-mississippi-washington-dc | Norwood represents Mississippi in Washington D.C. |
| https://www.sctonline.net/columns/turn-your-mess-message | Turn your mess into a message |
| https://www.sctonline.net/columns/%E2%80%9Cbeer-money%E2%80%9D-sign-leads-1-million-donation | â€œBeer Moneyâ€sign leads to $1 million donation |
| https://www.redhillsmsnews.com/news/extension-launches-virtual-soil-moisture-sensor-showcase | Extension launches virtual soil moisture sensor showcase |
| https://www.tallahatchienews.ms/front-page-slideshow-news/health-department-tells-charleston-sumner-back-school-immunization | Health Department tells Charleston, Sumner back-to-school immunization schedule |
| https://www.madisonjournal.com/average-tax-refund-louisiana | This is the Average Tax Refund in Louisiana |
| https://www.redhillsmsnews.com/press-releases-public-notices-crime-documents-state/mississippi-legislative-peer-committee-releases-37645 | Mississippi Legislative PEER Committee Releases Issue Brief on Mississippi Department of C |
| https://www.madisonjournal.com/how-much-teachers-are-paid-louisiana | This is How Much Teachers are Paid in Louisiana |
| https://www.pressregister.com/cartoons/marshall-ramsey-shelter-place-4 | Marshall Ramsey: Shelter In Place |
| http://www.enterprise-journal.com/news/article_a321c8f8-36d4-11ea-96d4-938507fc366a.html | Questions linger |
| http://www.enterprise-journal.com/news/article_eba03b70-3655-11ea-89d1-d3efd9321368.html | Walthall coroner presents wish list |
| https://www.pressregister.com/news-social-obituaries/eligio-aguilar | Eligio Aguilar |
| https://www.pressregister.com/front-page-slideshow/police-respond-shots-fired-aggravated-assault | Police respond to shots fired, aggravated assault |
| https://www.pressregister.com/node/5490 | Ruth Rogers Ferguson |
| https://www.starherald.net/sports-kosciusko/kosy-falls-just-short-against-winona-35-28 | Kosy falls just short against Winona, 35-28 |
| https://www.starherald.net/news-kosciusko-attala-county/attala-county-arrests | Attala County arrests |
| https://www.sctonline.net/features/morton-news-147 | Morton News |
| https://www.sctonline.net/breaking-news/eccc-offering-short-term-training | ECCC offering short-term training |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/waiting-trial-work-completed-rland-annexation-waiting | Waiting: Trial work completed for Râ€™land annexation, waiting on ruling |
| https://www.northsidesun.com/taxonomy/term/1092 | Susan Deaver |
| http://www.enterprise-journal.com/news/article_5645f88e-ede4-11ea-9f03-eb0dec60cd5e.html | Gloster raises taxes, employee pay |
| https://www.hubcityspokes.com/lumberton-ready-bay-springs-skilled-run-game | Lumberton ready for Bay Springsâ€™ skilled run game |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-now-infects-6094-mississippians | COVID-19 now infects 6,094 Mississippians |
| https://www.starherald.net/most-recent-attala-county-front-page-slideshow/rone-joins-attala-co-school-board | Rone joins Attala Co. school board |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-schools-churches-join-covid-19-precautions | Sunflower County schools, churches join in COVID-19 precautions |

| | |
|---|---|
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-schools-churches-join-covid-19-precautions?most_read_source=week | Sunflower County schools, churches join in COVID-19 precautions |
| http://www.enterprise-journal.com/news/article_2ef91f5c-b458-11e9-b726-977bb8e445d5.html | 3 challenge Hodges for Pike District 2 |
| https://www.northsidesun.com/news-breaking-news/proposed-amendments-would-streamline-appeals-process-water-bills | Proposed amendments would streamline appeals process for water bills |
| http://www.enterprise-journal.com/news/article_95a470ce-c87c-11ea-9674-ff9f61593f66.html | Troopers snag pot on I-55 |
| https://www.winonatimes.com/front-page-slideshow/kilmichael-cares-political-rally-has-been-cancelled?most_read_source=month | Kilmichael Cares Political Rally Has Been Cancelled |
| http://www.enterprise-journal.com/news/article_11947cb6-aff5-11e9-a65f-5b4653b7c623.html | Amite OKs $1.4M bridge contract |
| http://www.enterprise-journal.com/news/article_5faa12e2-aff7-11e9-bdc0-872492f719f4.html | McComb hires CA replacing Butler |
| https://www.newtoncountyappeal.com/eccc-warriors?page=0%2C0%2C1 | ECCC Warriors |
| http://www.enterprise-journal.com/news/article_e68d0478-b8c0-11e9-8d50-fbc6fae9731c.html | Pike County ballot results |
| https://www.pressregister.com/news-social-obituaries/charles-milton-lowe | Charles Milton Lowe |
| https://www.starherald.net/sports-kosciusko/winning-streak-inspires-lady-whippets | Winning streak inspires Lady Whippets |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/whippets-plan-take-advantage-bye-week | Whippets plan to take advantage of bye week |
| https://www.gwcommonwealth.com/obituaries/article_1b573bf8-dea7-11ea-a9ce-dfed3b57b0ab.html | Perry Morris McGarrity |
| http://www.enterprise-journal.com/news/article_8ea495e6-de7b-11ea-878c-a7574cb5c15c.html | McComb schools seeking $8.36M in property taxes |
| http://www.enterprise-journal.com/opinion/article_f56321b0-de78-11ea-a444-c396db6a8d73.html | Football without fans |
| https://www.northsidesun.com/news-breaking-news-columns/frettin-fannie-wakes | Frettinâ€™ Fannie wakes up |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/hyde-smith-announces-227-million-repair-storm-damaged | HYDE-SMITH ANNOUNCES $22.7 MILLION TO REPAIR STORM-DAMAGED FEDERAL ROADWA |
| https://www.northsidesun.com/news-breaking-news/board-postpones-action-de-annexing-south-madison-county-fire-district | Board postpones action on de-annexing South Madison County Fire District |
| http://www.enterprise-journal.com/news/article_85181c56-af5e-11ea-af8d-47ab18b3608d.html | MHS top grads recall year |
| http://www.enterprise-journal.com/opinion/article_8c290a1a-af58-11ea-82a7-03871d8287b7.html | When change was afoot |
| http://www.enterprise-journal.com/sports/outdoors/article_42ceaaca-1572-11eb-918e-1f11c6e94cf3.html | Cat tales: Big felines add zest to country living |
| https://www.enterprise-tocsin.com/news/three-counties-participate-aspire-mississippi-2020 | Three counties to participate in Aspire Mississippi 2020 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/charles-dunagin-reminders-pd-east | Charles Dunagin: Reminders of P.D. East |
| https://www.sctonline.net/columns/another-unfortunate-turn-events | Another unfortunate turn of events |
| https://www.enterprise-tocsin.com/opinion-columns/pages-pastupdate-smith-family-moorhead | Pages from the past:Update on the Smith family of Moorhead |
| https://www.enterprise-tocsin.com/news/city-workers-must-wear-face-coverings | City workers must wear face coverings |
| https://www.northsidesun.com/news-breaking-news-editorials/cain-good-choice-mdoc | Cain is a good choice for MDOC |
| https://www.newtoncountyappeal.com/person-wanted-questioning-murder-case | Person â€˜wanted for questioningâ€™ in murder case |
| https://www.newtoncountyappeal.com/decatur-community-news-rev-larry-reed-radical | Decatur Community News: The Rev. Larry Reed \| Radical |
| https://www.yazooherald.net/news/controlled-gas-release-set-today-just-routine-maintenance | Controlled gas release set for today is just routine maintenance |
| https://www.pressregister.com/news-social-obituaries/bobby-thomas | Bobby Thomas |
| https://www.redhillsmsnews.com/columns/highways-hedges | Highways & Hedges |
| https://www.redhillsmsnews.com/news/new-grisham-writer-residence-sets-shop-oxford | New Grisham Writer-in-Residence Sets Up Shop in Oxford |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/city-edge-disaster | City on the edge of disaster |
| https://www.enterprise-tocsin.com/editorials-columns-letters/dunagin-complaining-about-free-money | Dunagin: Complaining about free money |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/jobless-benefits-prone-fraud | Jobless benefits prone to fraud |
| http://www.enterprise-journal.com/news/article_c85c522a-a311-11e9-a6a1-4365e4df50be.html | Life on lake interrupted by flooding |
| https://www.redhillsmsnews.com/social/christmas-time | Christmas Time |
| https://www.redhillsmsnews.com/news/hunt-earns-student-month-honors-mcef | Hunt earns Student of the Month Honors from MCEF |
| https://www.gwcommonwealth.com/state_news/article_501918d4-0d88-59dc-82f9-0d7b0abf7f58.html | Nearly $9M of Mississippi Lottery tickets sold in 1st days |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-newton-county-social-features/video-newton-chamber-christmas-tree | VIDEO: Newton Chamber Christmas Tree Lighting |
| https://www.northsidesun.com/opinion-columns/neighboring-states-facing-same-issues-mississippi | Neighboring states facing same issues as Mississippi |
| https://www.tallahatchienews.ms/front-page-slideshow-news/highway-patrol-buckle-down-new-years | Highway Patrol to buckle down for New Year's |
| https://www.gwcommonwealth.com/state_news/image_e0f01626-5960-532a-a548-7785bdf615da.html | Congressman John Lewis says cancer is his latest battle |
| https://www.sctonline.net/news/adult-education-program-hold-meet-teacher | Adult Education Program to hold â€˜Meet the Teacherâ€™ |
| https://www.sctonline.net/community-calendar/calendar-29 | Calendar |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/usm-extends-waiver-graduate-school | USMâ€˜extends waiver for graduate school |
| https://www.hubcityspokes.com/news-hattiesburg/fifty-three-years-safe-transports-aaa-ambulance | Fifty-three years of safe transports:â€˜AAAâ€˜Ambulance |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news/longing-help-others | Longing to help others |
| https://www.winonatimes.com/front-page-slideshow-news/fresh-peaches-summer | Fresh peaches this summer |
| http://www.enterprise-journal.com/news/article_7e014d1a-4f33-11ea-878b-7f19da617cd4.html | Trucker charged following haz-mat incident |
| https://www.gwcommonwealth.com/image_402a5210-4ed5-11ea-8433-b7090fa93da9.html | Pillow Booster Club dinner and auction |
| https://www.redhillsmsnews.com/news/summer-camps-offer-hands-view-design-and-construction-field | Summer Camps Offer Hands-On View of Design and Construction Field |
| http://www.enterprise-journal.com/obituaries/article_60abfcbe-a132-11ea-8751-c31da3904074.html | Carolyn M. Roy |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhall-moving-cautiously | Mâ€™hall moving cautiously |
| https://www.simpsoncounty.ms/news/coaches-dealing-suspended-athletics | Coaches dealing with suspended athletics |
| https://www.redhillsmsnews.com/schools/red-ribbon-week | Red Ribbon week |
| https://www.redhillsmsnews.com/schools/ackerman-elementary-honor-roll-103019 | Ackerman Elementary Honor Roll 103019 |
| https://www.newtoncountyappeal.com/sports/big-end-summer-splash-olmsteads | Big end-of-summer Splash for Olmsteads |
| https://www.columbianprogress.com/sports/columbia-academy-hitting-its-stride | Columbia Academy hitting its stride |
| https://www.redhillsmsnews.com/news/library-display-0 | Library display |
| https://www.redhillsmsnews.com/public-notices/winston-legals-031120 | Winston Legals 031120 |
| https://www.redhillsmsnews.com/news/winston-4-h-picking-catching-making-waves-and-getting-hot | Winston 4-H is picking up, catching on, making waves, and getting hot |
| https://www.redhillsmsnews.com/news/msu-mechanical-engineering-professor-be-honored-international-automotive-organization | MSU mechanical engineering professor to be honored by international automotive organiza |
| https://www.redhillsmsnews.com/news/%E2%80%98kingfish%E2%80%99-ingram-jimmy-%E2%80%98duck%E2%80%99-holmes-bring-blues-msu-march-19 | â€˜Kingfishâ€™ Ingram, Jimmy â€˜Duckâ€™ Holmes bring the blues to MSU March 19 |
| https://www.newtoncountyappeal.com/sports-eccc-warriors/eccc-warriors-sweep-jones-sunday-doubleheader | ECCC Warriors sweep Jones in Sunday doubleheader |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/meet-your-neighbor-howard-keever | Meet Your Neighbor: Howard Keever |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-contracts-throughout-state-1 | Transportation commission awards contracts throughout state |
| https://www.sctonline.net/crime/arrest-report-march-11 | Arrest Report March 11 |
| https://www.enterprise-tocsin.com/sports/nsas-season-ends-loss-tallulah | NSAâ€™s season ends with loss at Tallulah |
| https://www.winonatimes.com/sports/jaguars-play-east-union-second-round | Jaguars to play East Union in second round |
| https://www.winonatimes.com/sports/stars-travel-greenville-christian-friday | Stars travel to Greenville Christian Friday |
| https://www.redhillsmsnews.com/news/supervisors-approve-crossroads-church-road-payments | Supervisors approve Crossroads Church Road payments |
| https://www.redhillsmsnews.com/news/finding-meaning-and-resilience-six-months-pandemic | Finding Meaning and Resilience Six Months into the Pandemic |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/count-me-vaccine | Count me in for the vaccine |
| https://www.yazooherald.net/opinion-columnists/wrong-time-expand-medicaid | The wrong time to expand Medicaid |
| https://www.gwcommonwealth.com/news/police_courts/article_a4a94666-8a7a-11ea-8b56-f359e66ad185.html | Crime report for 4/29 |
| https://www.enterprise-tocsin.com/news/dhc-offers-covid-19-testing-multiple-sites | DHC offers COVID-19 testing at multiple sites |
| http://www.enterprise-journal.com/news/article_ba65451a-30b8-11eb-936d-afb48fa71ead.html | School virus data spotty |
| https://www.simpsoncounty.ms/most-recent/best-luck-trojans-and-tigers | Best of Luck Trojans and Tigers |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/confederate-railroad-restless-heart-headline-petal-fall-festival | Confederate Railroad, Restless Heart to headline Petal Fall Festival |
| https://www.newtoncountyappeal.com/news/mccollum-hillie-honored-retirement | McCullum, Hillie honored for retirement |
| https://www.starherald.net/news-kosciusko-attala-county/second-attala-county-covid-19-death-reported-both-long-term-care | Second Attala County COVID-19 death reported, both in long-term care facilities |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jackson-seeking-disqualify-new-attorneys-water-shutoff-case | Jackson seeking to disqualify new attorneys in water shutoff case |
| https://www.hubcityspokes.com/opinion-columns/climate-change-do-we-really-believe-our-selfish-and-sloppy-stewardship-planet-has-no | Climate Change? Do we really believe our selfish (and sloppy) stewardship of this planet has |
| https://www.enterprise-tocsin.com/news/elvis-performance-benefit-wreaths-across-america | Elvis performance to benefit Wreaths Across America |
| https://www.enterprise-tocsin.com/news/homeless-shelter-project-progressing | Homeless shelter project progressing |
| https://www.starherald.net/news-kosciusko-sports-kosciusko-front-page-slideshow/kosy-football-coach-search-again | Kosy Football coach search on again |
| https://www.hubcityspokes.com/node/23432 | Oak Grove blows past Hattiesburg 66-27 |
| https://www.redhillsmsnews.com/sports/mcneals-four-interceptions-helps-cchs-pick-win-against-east-webster | McNealâ€™s four interceptions helps CCHS pick off win against East Webster |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-091620 | Editorial Roundup Choctaw 091620 |
| https://www.sctonline.net/crime/arrest-report-4 | Arrest Report |
| https://www.gwcommonwealth.com/news/article_1f851338-2eaa-11ea-9135-3b7a322aa4ea.html | So long, Sugar |
| https://www.gwcommonwealth.com/opinion/editorials/article_bf1fad46-2ea4-11ea-b891-334f3da6570f.html | Biden backtracks on testifying |
| https://www.gwcommonwealth.com/sports/article_e46bf4f6-2e86-11ea-8995-37b5703efa60.html | MSU pulls trigger on Moorhead after 2 seasons |
| https://www.starherald.net/most-recent-obits/tracy-strahan-meyer | Tracy Strahan Meyer |
| https://www.starherald.net/cartoons/marshall-ramsey-state-state | Marshall Ramsey: State of the State |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-howard-davis-and-events-15-100-years-ago | Pages from the past: An update on Howard Davis and events from 15 to 100 years ago |
| https://www.gwcommonwealth.com/news/article_8313e1aa-3060-11eb-bb8c-bbff2130bf40.html | Friday coat giveaway moved to rec center |
| https://www.gwcommonwealth.com/obituaries/article_7de573ae-305d-11eb-8802-834aa248352c.html | George Walter Stubbs |
| https://www.gwcommonwealth.com/news/article_b4b950e6-3060-11eb-8836-9b51df5c3fe9.html | Market will highlight Black-owned businesses |
| https://www.gwcommonwealth.com/obituaries/article_35baec4e-305d-11eb-b619-576a945947c1.html | Easter Mae Lowe |
| https://www.sctonline.net/news/hearing-set-sept-12-proposed-tax-increase?most_read_source=week | Hearing set for Sept. 12 on proposed tax increase |
| https://www.sctonline.net/front-page-slideshow/sfd-new-fire-and-rescue-truck | SFD new fire and rescue truck |
| https://www.winonatimes.com/front-page-slideshow-news/kitchen-lanelle-martin | From the kitchen of Lanelle Martin |
| https://www.gwcommonwealth.com/news/article_061e08b6-1804-11eb-b5f0-abe9a8170574.html | Band announcer got to live out dream |
| https://www.redhillsmsnews.com/news/msu-meridians-master-physician-assistant-studies-program-achieves-accreditation-provisional | MSU-Meridianâ€™s Master of Physician Assistant Studies program achieves Accreditation-P |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/police_courts/article_1f4181dc-17f1-11eb-bfc0-e7c70913c0d5.html | Crime report for 10/23-10/25 |
| https://www.northsidesun.com/most-recent-columns/opinion-leland-speed-touched-more-lives-you-can-count | Opinion: Leland Speed touched more lives than you can count |
| https://www.redhillsmsnews.com/most-recent/its-girl-scout-cookie-time | ITâ€™S GIRL SCOUT COOKIE TIME!!!!! |
| https://www.redhillsmsnews.com/most-recent/dixie-national-celebrates-life-longtime-rodeo-performer-lecile-harris-memorial | Dixie National Celebrates the Life of Longtime Rodeo Performer Lecile Harris with Memorial |
| https://www.redhillsmsnews.com/lawmakers-pass-bills-allow-counties-donate-taxpayer-funds-non-profit-organizations-2 | Lawmakers pass bills that allow counties to donate taxpayer funds to non-profit organizatio |
| https://www.redhillsmsnews.com/letter-editor-winston-040721 | Letter to editor Winston 040721 |
| https://www.gwcommonwealth.com/lifestyle/article_6dfe0360-e99b-11ea-a700-2f24c15012c8.html | Humorous text messaging codes for the middle-aged |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-we-can-bring-food-freedom-mississippi | Opinion: We can bring food freedom to Mississippi |
| http://www.enterprise-journal.com/news/article_d2592118-e97e-11ea-ac3b-335985633c40.html | Pandemic smokes Walthall barbecue fest |
| https://www.gwcommonwealth.com/public_notices/article_f4514362-aa5a-11ea-a489-5323a4910a05.html | Public Notices for Tuesday, June 9, 2020 |
| https://www.columbianprogress.com/social-obituaries/obituary-dennis-robertson | Obituary: Dennis Robertson |
| https://www.yazooherald.net/news/espy-announces-bid-senate | Espy announces bid for Senate |
| https://www.yazooherald.net/news/schools-score-below-average-k-readiness | Schools score below average in K-readiness |
| https://www.madisonjournal.com/unidentified-pedestrian-killed-ouachita-parish-crash | Unidentified pedestrian killed in Ouachita Parish crash |
| https://www.hubcityspokes.com/opinion-columns-joshua-wilson/beavers-snakes-and-other-tales-perch-creek | Beavers, snakes and other tales from Perch Creek |
| https://www.hubcityspokes.com/news-petal/city-petal-sees-record-sales-tax-numbers-month-march | City of Petal sees record sales tax numbers for month of March |
| https://www.hubcityspokes.com/opinion-columns/words-i-never-want-use-again | Words Iâ€˜never want to use again |
| https://www.hubcityspokes.com/public-notices/hattiesburg-notice-adoption-ordinance-no-3274-072320 | Hattiesburg - Notice of Adoption of Ordinance NO. 3274 - 072320 |
| https://www.winonatimes.com/front-page-slideshow-news/aseeds-program-still-moving-forward | ASEEDS program still moving forward |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/spending-millions-major-projects-under-way-improve | Spending Millions: Major projects under way to improve Northside streets |
| https://www.hubcityspokes.com/public-notices/public-notice-public-and-taxpayers-forrest-072320 | PUBLIC NOTICE TO THE PUBLIC AND TO THE TAXPAYERS OF FORREST - 072320 |
| https://www.simpsoncounty.ms/most-recent/quida-j-williams | Quida J. Williams |
| https://www.enterprise-tocsin.com/most-recent/could-indianas-conservative-version-medicaid-expansion-work-mississippi-0 | Could Indianaâ€™s â€˜conservativeâ€™ version of Medicaid expansion work for Mississippi? |
| https://www.newtoncountyappeal.com/defense-animals-offering-1000-reward-fatal-dog-dragging-0 | In Defense of Animals is Offering a $1,000 Reward for Fatal Dog Dragging |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-hattiesburg-tigers/hattiesburg-face-pearl-river-central-must | Hattiesburg to face Pearl River Central in must win game |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/6-1-petal-hits-road-nw-rankin | 6-1 Petal hits the road to NW Rankin |
| http://www.enterprise-journal.com/obituaries/article_059a8c3c-f1a6-11e9-954f-4f6263bf2a66.html | Ladarius S. Reed |
| https://www.pressregister.com/front-page-slideshow/blues-highlight-film-fest | Blues highlight film fest |
| https://www.hubcityspokes.com/news-petal/missing-petal-teen-found-safe | Missing Petal teen found safe |
| https://www.gwcommonwealth.com/public_notices/article_f15e4920-43a8-11ea-b2d8-13cb7085cc73.html | Public Notices For Thursday, January 30, 2020 |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-state-inflexible-mail-voting | Editorial: State inflexible on mail-in voting |
| https://www.columbianprogress.com/front-page-slideshow/lewis-donates-miss-school-blind | Lewis donates to Miss. School for the Blind |
| https://www.columbianprogress.com/columns/these-summer-plants-are-both-fashionable-and-functional | These summer plants are both fashionable and functional |
| https://www.columbianprogress.com/news-sports/football-schedule-be-announced | Football schedule to be announced |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-county-school-leaders-step-plate | Yazoo County school leaders step up to the plate |
| https://www.simpsoncounty.ms/obituaries/doris-jean-mckee | Doris Jean McKee |
| https://www.simpsoncounty.ms/most-recent/magee-library-phone-lines-are-not-accessible | Magee Library phone lines are not accessible |
| https://www.redhillsmsnews.com/sports-talk-devoted-friends-end-0 | Sports Talk: Devoted friends to the end |
| https://www.columbianprogress.com/news/marion-general-allows-visitation | Marion General allows visitation |
| https://www.columbianprogress.com/news/court-takes-control-seized-dogs | Court takes control of seized dogs |
| https://www.winonatimes.com/obituaries/james-sidney-jimmy-mcclain | James Sidney "Jimmy" McClain |
| https://www.gwcommonwealth.com/opinion/editorials/article_195c6ff2-ebeb-11ea-be4d-ef2b4d1427a5.html | No shelter in Lafayette, La. |
| https://www.gwcommonwealth.com/obituaries/article_5fb5f48a-ebf7-11ea-8751-f30e2e7e5c01.html | Ollie Mohamed Jr. |
| https://www.gwcommonwealth.com/obituaries/article_1babc162-ebf6-11ea-b1f9-4f047b787233.html | Charles James â€˜Charlieâ€™â€˜Bell Jr. |
| http://www.enterprise-journal.com/news/article_568b7b6c-e6aa-11e9-a6f1-131e464110ca.html | McComb in search of new city clerk |
| https://www.northsidesun.com/social-schools/prep-varsity-girls-soccer | Prep Varsity Girls Soccer |
| https://www.winonatimes.com/front-page-slideshow/blessing-pets | Blessing the pets |
| https://www.winonatimes.com/punishing-running-game-leads-rebs-past-ia?most_read_source=week | Punishing running game leads Rebs past IA |
| https://www.winonatimes.com/front-page-slideshow-news/cold-cheese-dip-made-home | Cold cheese dip made at home |
| https://www.starherald.net/news-kosciusko/culpepper-sworn | Culpepper sworn in |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-3-5-2020 | Community Calendar -3-5-2020 |
| https://www.simpsoncounty.ms/simpson-county-country-club-schedules-events | Simpson County Country Club Schedules Events |
| https://www.redhillsmsnews.com/news/msu-row-crop-short-course-set-dec-2-4 | MSU Row Crop Short Course set for Dec. 2-4 |
| https://www.redhillsmsnews.com/news/wpv-supervisors-%E2%80%98kiss-pig%E2%80%99-breast-cancer-research | WPV Supervisors â€˜Kiss the Pigâ€™ for Breast Cancer Research |
| https://www.redhillsmsnews.com/news/eccc-kicking-specialist-robens-beauplan-wins-2nd-player-week-honor-2019-season | ECCC Kicking Specialist Robens Beauplan Wins 2nd Player of Week Honor of 2019 Season |
| https://www.newtoncountyappeal.com/social-births/photo-mother-and-son-birthday-celebration | PHOTO: Mother and Son Birthday Celebration |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-cruises-second-playoff-round | Union cruises into second playoff round |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/lady-cougars-breeze-through-1st-round | Lady Cougars breeze through 1st round |
| http://www.enterprise-journal.com/news/article_29506a9e-ea93-11e9-8445-7b48f4a68af3.html | Public defender gets digs |
| http://www.enterprise-journal.com/news/article_6b1e5d8c-ea93-11e9-bf94-e3467db9ff50.html | Pike judge recuses self |
| https://www.yazooherald.net/front-page-slideshow-sports/panthers-fall-former-coachs-team | Panthers fall to former coach's team |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/union-high-school%E2%80%99s-reopening-plans | Union High Schoolâ€™s reopening plans |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/lady-%E2%80%98jackets-continue-roll | Lady â€˜Jackets continue to roll |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime-politics/sheriff-24-hour-coverage-here | Sheriff: 24-hour coverage here to stay |
| https://www.gwcommonwealth.com/state_news/article_1f84a06f-8315-5a84-8691-ae74d6c254de.html | Mississippi man convicted in crash that killed firefighters |
| http://www.enterprise-journal.com/news/article_7f07027c-321e-11ea-bd4c-9ba4dbd91229.html | New sheriff makes hires, terminations |
| http://www.enterprise-journal.com/news/article_07a3cca0-321f-11ea-9620-53700362246b.html | Walthall turns to taxes for old debts |
| https://www.redhillsmsnews.com/front-page-slideshow-news/dare-busy-new-year-new-lessons-all-winston-county-schools | D.A.R.E busy with new year, new lessons in all Winston County schools |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-so-offer-enhanced-carry-classes | Winston SO to offer enhanced carry classes |
| https://www.redhillsmsnews.com/news/ribbon-cutting-held-dollar-general-french-camp | Ribbon Cutting held for Dollar General in French Camp |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-030420 | Jail Docket Choctaw 030420 |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-030420 | Choctaw Legals 030420 |
| https://www.simpsoncounty.ms/magee-students-selected-ole-miss-honors-band | Magee Students selected for Ole Miss Honors Band |
| http://www.enterprise-journal.com/news/article_a9213d20-33ae-11ea-942e-d31139203cd3.html | S. Pike trustees hear principal updates |
| https://www.redhillsmsnews.com/news/blueberry-growers-others-invited-jan-23-workshop | Blueberry growers, others invited to Jan. 23 workshop |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/peeples-mcdonald-wed-madison-methodist | Peeples, McDonald wed at Madison Methodist |
| http://www.enterprise-journal.com/editorial/article_4e5f51f0-3337-11ea-8dd5-672c8b642d05.html | Board votes no on marijuana |
| https://www.northsidesun.com/news-breaking-news-features/resolutions-argent-trust | Resolutions: Argent Trust |
| https://www.winonatimes.com/most-recent/nfib-small-business-optimism-drops-further-below-historical-index-average-january-1 | NFIB: Small Business Optimism Drops Further Below Historical Index Average in January |
| http://www.enterprise-journal.com/obituaries/article_2a52221a-ec74-11e9-a56a-3b08bdc78ebc.html | Wanda J. Lang |
| https://www.northsidesun.com/social-schools/prep-junior-varsity-girls-soccer | Prep Junior Varsity Girls Soccer |
| https://www.yazooherald.net/front-page-slideshow-news/final-suspect-saxton-murder-pleads-guilty-will-serve-20-years | Final suspect in Saxton murder pleads guilty, will serve 20 years |
| https://www.redhillsmsnews.com/sports/softball-baseball-seasons-ready-begin | Softball, baseball seasons ready to begin |
| https://www.redhillsmsnews.com/sports/warriors-close-out-hoops-season-strong | Warriors close out hoops season strong |
| https://www.redhillsmsnews.com/obituaries/mrs-bobbye-jean-mills | Mrs. Bobbye Jean Mills |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/new-faces-double-quick-transaction-won%E2%80%99t-happen-until-spring-refuel | The new faces of Double Quick: The transaction wonâ€™t happen until spring, but Refuel fo |
| https://www.winonatimes.com/news/board-names-new-veterans-service-officer | Board names new veterans service officer |
| https://www.gwcommonwealth.com/lifestyle/article_e467491c-2627-11eb-9746-1b3b8daf892e.html | Tips to use when preparing quick breads |
| https://www.starherald.net/most-recent-sports-french-camp/starters-galore-return-panthers-lady-panthers | Starters galore return for Panthers, Lady Panthers |
| https://www.starherald.net/most-recent-sports-french-camp-front-page-slideshow/panthers-roll-mhsaa-1a-playoffs-61-14-win-over | Panthers roll into MHSAA 1A playoffs with 61-14 win over Smithville |
| https://www.starherald.net/most-recent-sports-sports-slideshow-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central | Upcoming Schedule Prep & College Sports |
| https://www.hubcityspokes.com/lamar-county-most-recent/woman-dies-lamar-county-trailer-fire | Woman dies in Lamar County trailer fire |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/receives-grant-northsider-oversee-grant-focused-outreach | Receives Grant: Northsider to oversee grant focused on outreach in communities heavily aff |
| https://www.winonatimes.com/front-page-slideshow-news/increase-covid-19-felt-community | Increase in COVID-19 felt in community |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-062619 | Calendar of Events Webster 062619 |
| https://www.enterprise-tocsin.com/news/toyota-mississippi-job-fair-coming-cleveland?most_read_source=week | Toyota Mississippi Job Fair Coming to Cleveland |
| https://www.redhillsmsnews.com/news/nonprofit-founder-educator%E2%80%99s-inspiring-story-selected-msu%E2%80%99s-2020-maroon-edition-book | Nonprofit founder, educatorâ€™s inspiring story selected as MSUâ€™s 2020 Maroon Edition |
| https://www.sctonline.net/editorials/how-stupid-can-college-kids-be | How stupid can college kids be? |
| https://www.sctonline.net/front-page-slideshow-news/fpd%E2%80%99s-chapman-named-%E2%80%98top-cop%E2%80%99-academy | FPDâ€™s Chapman named â€˜Top Copâ€™ at academy |
| http://www.enterprise-journal.com/news/article_ef0a65ac-9de8-11e9-8cee-0b473231ab1d.html | Man dies in Tylertown bank shooting |
| https://www.columbianprogress.com/social/losing-susan-part-2 | Losing with Susan, Part 2 |
| https://www.columbianprogress.com/news-breaking-news/marion-county-6-deaths-72-cases | Marion County up to 6 deaths, 72 cases |
| https://www.columbianprogress.com/front-page-slideshow-news/boutiques-looking-bring-shoppers-back | Boutiques looking to bring shoppers back |
| https://www.sctonline.net/columns/old-rules-dont-apply-big-tech | Old rules don't apply to big tech |
| http://www.enterprise-journal.com/news/article_320f1eae-d427-11ea-9aee-431be7955397.html | Pike courthouse grapples with COVID issues |
| https://www.gwcommonwealth.com/obituaries/article_336997ae-caed-11ea-a9de-d7f460107c78.html | Theresa Diane Robertson |
| https://www.gwcommonwealth.com/obituaries/article_bfa6bab4-caeb-11ea-8103-eb3b89b5b73a.html | Royce â€˜Snuffyâ€™ Carlton McKay II |

| | |
|---|---|
| https://www.gwcommonwealth.com/obituaries/article_493ae24a-caed-11ea-9440-d7af29ced394.html | Joseph Power Seawright |
| https://www.pressregister.com/cmsd-reorganizing-staff-cuts-consulting-expense | CMSDâ€˜reorganizing staff, cuts consulting expense |
| https://www.northsidesun.com/news-breaking-news/reservoir-officials-approve-contract-continue-dredging | Reservoir officials approve contract to continue dredging |
| https://www.gwcommonwealth.com/news/police_courts/article_4663a078-4592-11eb-83ee-8789d83f0f47.html | Crime report for 12/22-12/23 |
| https://www.starherald.net/most-recent/tigers-roll-solid-win-over-eupora-following-ot-loss-ew | Tigers roll to solid win over Eupora following OT loss to EW |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/sumrall-teacher-settles-%E2%80%98new-normal%E2%80%99-online-teaching | Sumrall teacher settles into the â€˜new normalâ€™ of online teaching |
| https://www.hubcityspokes.com/opinion-letters/letter-look-out-children | Letter: Look out for children |
| https://www.pressregister.com/sports/lee-scores-two-tds-defense-win-tunica | Lee scores two TDs on defense in win at Tunica |
| https://www.pressregister.com/sports/cchs-falls-madison-palmer-58-14 | CCHS falls at Madison Palmer 58-14 |
| http://www.enterprise-journal.com/obituaries/article_dca39870-0b20-11ea-a220-eb40604d5f04.html | Encountering living history |
| https://www.yazooherald.net/news/thomas-and-freeman-headed-ward-4-runoff-election | Thomas and Freeman headed for Ward 4 runoff election |
| https://www.simpsoncounty.ms/letters/simpson-county-naacp-concerns | Simpson County NAACP Concerns |
| https://www.hubcityspokes.com/eleven-shot-mass-shooting-grenada-biker-club | Eleven shot in 'mass shooting' at Grenada biker club |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/cantrell-and-phillips-exchange-wedding-vows-new-orleans | Cantrell and Phillips exchange wedding vows in New Orleans service |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_8f09816c-b03c-11ea-8002-bf1f8f51f716.html | My Two Cents for Wednesday, June 17, 2020 |
| https://www.starherald.net/lifestyles/church-bulletin-061820 | Church bulletin 061820 |
| https://www.starherald.net/news-kosciusko-attala-county/single-ballot-runoff-june-23 | Single ballot runoff June 23 |
| https://www.hubcityspokes.com/opinion-columns/payment-southern%E2%80%88miss-%E2%80%98doesn%E2%80%99t-pass-smell-test%E2%80%99 | Payment to Southernâ€ˆMiss â€˜doesnâ€™t pass the smell testâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_c3301ae0-6402-11ea-943e-1f0efaf9c88e.html | Malcolm Jamal Jones |
| https://www.gwcommonwealth.com/obituaries/article_c41eb550-6403-11ea-bee4-b30ca7c58e2b.html | The Rev. Lavelle Woodrick |
| https://www.gwcommonwealth.com/obituaries/article_624f1298-6403-11ea-9e4a-c32ef00d0709.html | Russell B. Robinson |
| https://www.gwcommonwealth.com/obituaries/article_62a4171c-6402-11ea-86bd-5f3db5c42e78.html | Jay Marshall Dye II |
| https://www.gwcommonwealth.com/obituaries/article_8b4ff176-6403-11ea-8331-6f7dc08526c5.html | Shirletta M. Watts |
| http://www.enterprise-journal.com/news/article_4a127f44-6467-11ea-aa61-d730045e5748.html | Virus claim retracted |
| https://www.winonatimes.com/news/three-facing-charges-shell-robbery | Three facing charges in Shell robbery |
| https://www.winonatimes.com/news/spring-events-coming-city-winona | Spring events coming to City of Winona |
| https://www.winonatimes.com/front-page-slideshow-news/town-mourns-loss-bolt | Town mourns the loss of Bolt |
| https://www.pressregister.com/node/4900 | Two CCC players on All-State teams |
| https://www.pressregister.com/dump-truck-do-dirty-work | Dump truck to do the dirty work |
| https://www.redhillsmsnews.com/news/smith-honored-mclm | Smith honored by MCLM |
| https://www.columbianprogress.com/news/food-pantry-closure-continues | Food pantry closure continues |
| http://www.enterprise-journal.com/news/article_52de5cec-50ed-11eb-88f8-6ffc74510967.html | Walthall seeking solutions to fight roadside litter |
| https://www.redhillsmsnews.com/front-page-slideshow-news/hazmat-training-presented-lfd | HazMat Training presented at LFD |
| https://www.gwcommonwealth.com/lifestyle/article_06c1b688-35d1-11eb-8d46-4bb71ba5c5c7.html | Parade Entries Map |
| https://www.northsidesun.com/news-breaking-news-columns/has-jeff-gold-found-way-stop-covid-19 | Has Jeff Gold found a way to stop COVID-19? |
| http://www.enterprise-journal.com/obituaries/article_2b509894-a5e8-11ea-834a-2f6bc422cd0d.html | Bessie L. Smith |
| https://www.sctonline.net/features/forest-news-135 | Forest News |
| https://www.simpsoncounty.ms/front-page-slideshow-news/merry-mendenhall-christmas-draws-crowd | Merry Mendenhall Christmas draws crowd |
| https://www.pressregister.com/front-page-slideshow-news/supervisors-talk-about-collecting-15m%E2%80%88owed | Supervisors talk about collecting $1.5Mâ€ˆowed |
| https://www.hubcityspokes.com/petal-chamber-hosting-turkey-donations-first-responders | Petal chamber hosting turkey donations for first responders |
| http://www.enterprise-journal.com/sports/article_f2f83fb0-d176-11e9-b07d-13c8a6b168f4.html | Centreville has trouble slowing down Silliman second half surge |
| https://www.pressregister.com/opinion-editorials/it%E2%80%99s-budget-time-around-here | Itâ€™s budget time around here |
| https://www.gwcommonwealth.com/news/article_6ed504d8-e959-11ea-bd18-9724878d4dd7.html | One more added to Leflore County's COVID death toll |
| https://www.gwcommonwealth.com/news/article_c543a342-e9a4-11ea-b6c7-1b9a3c888878.html | Coronavirus tests will be offered Monday |
| https://www.gwcommonwealth.com/opinion/columns/article_07f3a91e-e99e-11ea-88fc-f39c51988ad1.html | Caught with his mask down |
| https://www.redhillsmsnews.com/news/mississippi-state-farms-hands-work-continues | For Mississippi State farms, hands-on work continues |
| https://www.redhillsmsnews.com/news/state-officials-waive-person-requirement-notarization-documents | State Officials Waive In-Person Requirement for Notarization of Documents |
| https://www.hubcityspokes.com/news-petal/children%E2%80%99s-task-force-takes-over-feeding-program | Childrenâ€™s Task Force takes over feeding program |
| https://www.gwcommonwealth.com/obituaries/article_e0fe19f0-7a00-11ea-8701-9f37c43645aa.html | Patricia Odellâ€ˆRandle |
| https://www.gwcommonwealth.com/obituaries/article_7190f56a-7a00-11ea-bd9f-ff1b66a1bc5c.html | Raheem Monrell Edwards |
| https://www.gwcommonwealth.com/obituaries/article_a62e98e0-7a00-11ea-82d3-33b99fc96f6a.html | Johnny Edward Moorman |
| https://www.redhillsmsnews.com/sports/ex-fca-standout-edwards-leads-east-central-road-win | Ex-FCA standout Edwards leads East Central to road win |
| https://www.redhillsmsnews.com/sports/chargers-prepare-playoffs-solid-win-over-hatley | Chargers prepare for playoffs with solid win over Hatley |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/celebrate-library-card-sign-month-during | Celebrate Library Card Sign-up Month during September |
| https://www.gwcommonwealth.com/lifestyle/article_1e5c9102-3350-11ea-9664-37677664a1f4.html | Donâ€™t fall for hype of new Plant of the Year |
| https://www.gwcommonwealth.com/obituaries/article_408e2092-341d-11ea-b991-bbeb893cbfa9.html | Joe David Richmond |
| https://www.yazooherald.net/opinion-columnists/new-life-old-family-table | New life for an old family table |
| https://www.northsidesun.com/news-breaking-news/millsaps-hold-virtual-commencement | Millsaps to hold virtual commencement |
| https://www.redhillsmsnews.com/obituaries/mr-samuel-sammy-smith | Mr. Samuel "Sammy" Smith |
| https://www.redhillsmsnews.com/obituaries/linnie-rodgers-carpenter | Linnie Rodgers Carpenter |
| https://www.tallahatchienews.ms/front-page-slideshow-news/new-covid-19-cases-mississippi-top-400-first-time | New COVID-19 cases in Mississippi top 400 for first time |
| https://www.tallahatchienews.ms/front-page-slideshow-news/countys-public-libraries-open-limited-appointment-only-basis | County's public libraries open on limited, appointment-only basis |
| https://www.northsidesun.com/social-schools/katherine-hoitt | KatHerine Hoitt |
| https://www.northsidesun.com/social-events/new-board-members | New board members |
| https://www.pressregister.com/news-social-obituaries/lamont-bertrand-lee | Lamont Bertrand Lee |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/fire-chiefs-offer-compromise-county | Fire Chiefs offer compromise on county agreement |
| https://www.gwcommonwealth.com/news/article_6ce8a92e-7094-11ea-8778-c720498d8ddd.html | Newsmakers for 3/28-29 |
| https://www.pressregister.com/front-page-slideshow/watch-tractors-road-spring | Watch for tractors on the road this spring |
| https://www.yazooherald.net/letters-editor/letter-editor-major-utilities-support-new-mississippi-state-flag | Letter to the Editor: Major Utilities Support a New Mississippi State Flag |
| https://www.yazooherald.net/outdoors-sun-fall-feeling-grocery-store | Outdoors in the Sun: Fall feeling at grocery store |
| https://www.winonatimes.com/outdoors-sun-fall-feeling-grocery-store-1 | Outdoors in the Sun: Fall feeling at grocery store |
| https://www.newtoncountyappeal.com/breaking-news-opinion/dont-let-election-divide-us | Donâ€™t let the election divide us |
| https://www.columbianprogress.com/most-recent/work-continues-country-club | Work continues at the country club |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-110420 | Choctaw County Legals 110420 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers-most-recent/petal-playoff-streak | Petal playoff streak to be tested with matchup against Terry |
| https://www.gwcommonwealth.com/news/article_13fe7000-2057-11eb-8e13-ffee6ab6b742.html | Missing 15-year-old girl found |
| https://www.redhillsmsnews.com/news/mississippi-states-fred-carl-jr-small-town-center-offers-covid-19-resources-communities | Mississippi Stateâ€™s Fred Carl Jr. Small Town Center offers COVID-19 resources for commu |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/inmates-order-drug-delivery-recorded | Inmates order drug delivery on recorded line, arrests follow |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/airport-plans-houston-flights-and-main-terminal-renovation | Airport plans Houston flights and main terminal renovation |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss/usm%E2%80%88adjusts-orientation-and-refunds-parts-student-fees | USMâ€ˆadjusts orientation and refunds parts of student fees |
| https://www.gwcommonwealth.com/obituaries/article_88fc9516-7f77-11ea-bf39-1f45a3f3c7d5.html | Hattie Estella Doyle |
| https://www.gwcommonwealth.com/news/article_f05b9480-7f8d-11ea-b8c2-7787b343b075.html | Payroll Protection Program loans help small businesses |
| https://www.gwcommonwealth.com/state_news/article_88cdeb1b-4df4-5401-8d01-b7c14bade761.html | Georgia company revealed as new owner of Mississippi mall |
| http://www.enterprise-journal.com/news/article_9a3473e2-4e69-11ea-a9f9-47c813e928ed.html | Porter bids board farewell |
| http://www.enterprise-journal.com/news/article_4a594d48-4e69-11ea-bdb3-a35b42707e0d.html | Board hires 2 officers |
| http://www.enterprise-journal.com/opinion/article_f7fc2c5e-4dec-11ea-a749-f3001feb5c20.html | Newspaper mentors |
| http://www.enterprise-journal.com/news/article_76aa81aa-4e69-11ea-ba13-3396e9df83a0.html | City raises water rates |
| https://www.enterprise-tocsin.com/news/msu-releases-graduates-honors-fall-semester | MSU releases graduates, honors from fall semester |
| https://www.columbianprogress.com/social-features/losing-susan | Losing with Susan |
| http://www.enterprise-journal.com/news/article_e3ed66ec-62cd-11ea-aced-27fe512e53ab.html | Police search for store robber |
| https://www.columbianprogress.com/front-page-slideshow-sports/11u-all-stars-win-5th-straight-title | 11u all-stars win 5th straight title |
| https://www.redhillsmsnews.com/news/msu-places-first-nationwide-banking-case-study-competition | MSU places first in nationwide banking case study competition |
| https://www.redhillsmsnews.com/news/k-12-schools-receive-150m-distance-learning-under-senate-proposal-licensure-bill-aimed | K-12 Schools to Receive $150M for Distance Learning Under Senate Proposal, Licensure Bill |
| https://www.northsidesun.com/news-breaking-news/expected-covid-has-taken-bite-out-jacksons-sales-tax-revenues | As expected, COVID has taken a bite out of Jackson's sales tax revenues |
| https://www.pressregister.com/news-social-obituaries/gary-boykin-jr | Gary A. Boykin Jr. |
| https://www.columbianprogress.com/front-page-slideshow-news/courthouse-christmas-lights-question | Courthouse Christmas lights in question |
| https://www.hubcityspokes.com/cherishing-memories-captured-camera | Cherishing memories captured on a camera |
| https://www.hubcityspokes.com/hattiesburg-clinics-waller-elected-medical-association-council | Hattiesburg Clinicâ€™s Waller elected to medical association council |
| https://www.hubcityspokes.com/downtown-hattiesburg-receives-beautification-grant | Downtown Hattiesburg receives beautification grant |
| https://www.hubcityspokes.com/node/24803 | Petal prepares for next test against Northwest Rankin |
| https://www.northsidesun.com/taxonomy/term/999 | Rick Cleveland - Mississippi Today |
| https://www.sctonline.net/front-page-slideshow-news-breaking-news-sports/governor-changes-order-allow-more-spectators | Governor changes order to allow more spectators at football games |
| https://www.sctonline.net/breaking-news/mhp-announces-labor-day-enforcement-period | MHP announces Labor Day enforcement period |
| https://www.redhillsmsnews.com/news/mississippi-man-loses-wife-cancer-writes-67-love-songs-and-book-her-honor | Mississippi Man Loses Wife to Cancer. Writes 67 Love Songs and a Book in Her Honor. |
| https://www.simpsoncounty.ms/breaking-news/covid-19-outbreak-veterans-home-collins | COVID-19 Outbreak - Veterans Home in Collins |
| https://www.northsidesun.com/news-breaking-news/conversation-damon-canopy-pandemic-times | A conversation with Damon on Canopy in pandemic times |
| https://www.northsidesun.com/news-breaking-news/mississippi-lottery-corporation-announces-june-transfer-state | Mississippi Lottery Corporation Announces June transfer to the state |

| | |
|---|---|
| https://www.hubcityspokes.com/news-hattiesburg/business-leaders-encourage-residents-participate-mask-hburg | Business leaders encourage residents to participate in â€˜Mask Up Hburgâ€™ |
| https://www.redhillsmsnews.com/news/malcolm-white-retires-director-mississippi-arts-commission | Malcolm White Retires as Director of Mississippi Arts Commission |
| https://www.redhillsmsnews.com/news/tropical-hibiscus-makes-late-summer-color-splash | Tropical hibiscus makes late summer color splash |
| https://www.yazooherald.net/news/suspect-charged-assaulting-man-guitar | Suspect charged with assaulting man with guitar |
| https://www.winonatimes.com/obituaries/karen-ann-grantham-nelms | Karen Ann Grantham Nelms |
| https://www.pressregister.com/node/5402 | Robin Ann Jones |
| https://www.winonatimes.com/front-page-slideshow-news/wss-will-get-upgrades-be-energy-efficient | WSS will get upgrades to be energy efficient |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-city-wendys-reopen-monday | Yazoo City Wendy's to reopen Monday |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C853 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/news/police_courts/article_b62d8be8-4ecc-11ea-8f1b-b7af63a1d632.html | Crime report for 2/12 |
| https://www.redhillsmsnews.com/three-students-selected-prestigious-nsf-research-fellowships | Three Students Selected for Prestigious NSF Research Fellowships |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal/food-pantries-soup-kitchens-meet-needs-during-crisis | Food pantries, soup kitchens meet needs during crisis |
| http://www.enterprise-journal.com/obituaries/article_b3d3279e-6fb1-11ea-a1a5-f3ae226fe120.html | Ruth Dillon Brumfield |
| http://www.enterprise-journal.com/obituaries/article_751620c4-6fb1-11ea-931b-874ac7e4c652.html | Glen M. Allen |
| https://www.pressregister.com/front-page-slideshow/nmrmc-has-positive-report-hurdles-leap | NMRMC has positive report, hurdles to leap |
| http://www.enterprise-journal.com/obituaries/article_02d7276c-706d-11ea-bc4b-bb9155411d01.html | Emma J. Green |
| https://www.gwcommonwealth.com/sports/article_397d992c-2e87-11ea-9d6e-1fa1607bfc19.html | Top honors to Pillow QB, Elzy RB and Carroll coach |
| https://www.northsidesun.com/news-breaking-news/city-enters-agreement-ovc-facilities-manage-convention-center | City enters into agreement with OVC Facilities to manage the convention center |
| https://www.pressregister.com/sports/espntom-makes-additions-team-1 | ESPNTom makes additions to team |
| https://www.yazooherald.net/news-most-recent-public-notices/bids-being-accepted-former-bankplus-building-holly-bluff | Bids being accepted for former BankPlus building in Holly Bluff |
| https://www.pressregister.com/news-social-obituaries/thomas-wesley-burchfield | Thomas Wesley Burchfield |
| https://www.redhillsmsnews.com/news/university-community-mourns-bright-light-jackie-certion | University Community Mourns 'Bright Light' Jackie Certion |
| https://www.redhillsmsnews.com/taxonomy/term/3134 | By Robin Mixon Administrator North Mississippi Medical Center-Eupora |
| https://www.hubcityspokes.com/opinion-columns/how-do-we-balance-our-fear-our-need-move-forward-life | How do we balance our fear with our need to move forward with life? |
| https://www.hubcityspokes.com/front-page-slideshow-news-signature-happenings/bray-named-mississippi-miss-hospitality | Bray named Mississippi Miss Hospitality |
| https://www.northsidesun.com/news-breaking-news/madison-budget-includes-pay-raises-millage-same | Madison budget includes pay raises; millage same |
| https://www.northsidesun.com/social-schools/ja-varsity-soccer | JA varsity soccer |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/rebel-rescue | Rebel Rescue |
| https://www.gwcommonwealth.com/obituaries/article_6b9686f0-770e-11eb-84da-ef87a282f620.html | Curtis Bernard Austin |
| https://www.gwcommonwealth.com/obituaries/article_b48ebc8c-770f-11eb-8f2f-9bce51748401.html | Josephine Minnie Bennett Tierce |
| https://www.redhillsmsnews.com/most-recent/arrest-made-shooting | Arrest made in shooting |
| https://www.columbianprogress.com/news/home-recovering-lightning-strike | Home recovering from lightning strike |
| https://www.columbianprogress.com/news/tornado-aid-deadline-approaching | Tornado aid deadline approaching |
| https://www.gwcommonwealth.com/news/article_dc3bcf46-b81e-11ea-b812-f34c93c50416.html | Emotions high in flag debate |
| https://www.gwcommonwealth.com/opinion/editorials/article_74c020d8-b823-11ea-908b-df780a012c8e.html | Scale back habitual offender laws |
| https://www.columbianprogress.com/news/obgyn-says-virus-threat-low-pregnant-women | OBGYN says virus threat low to pregnant women |
| https://www.northsidesun.com/news-breaking-news-columns/coronavirus-shows-weve-had-it-too-easy | Coronavirus shows weâ€™ve had it too easy |
| https://www.redhillsmsnews.com/news-breaking-news/winston-county-library-remain-closed-another-week-least | Winston County Library to remain closed another week at least |
| https://www.redhillsmsnews.com/news/ummc-begins-house-testing-covid-19 | UMMC begins in-house testing for COVID-19 |
| http://www.enterprise-journal.com/sports/outdoors/article_f5439214-b7e5-11ea-9863-b3d2591dd19f.html | Natchez Trail offers glimpse of Miss. River past |
| https://www.northsidesun.com/news-breaking-news/historic-moment-lawmakers-clear-difficult-hurdle-consider-bill-would-remove | â€˜Historic momentâ€™: Lawmakers clear difficult hurdle to consider bill that would remove |
| https://www.redhillsmsnews.com/sports/noxapater-falls-vardaman-26-6 | Noxapater falls to Vardaman 26-6 |
| https://www.redhillsmsnews.com/most-recent/webster-sports-schedules-111120 | Webster Sports Schedules 111120 |
| https://www.gwcommonwealth.com/news/article_16a7b6c6-9976-11ea-a4e4-cf5494235413.html | 3 more in Carroll County die of virus |
| https://www.gwcommonwealth.com/obituaries/article_c5dc148a-996b-11ea-ac23-87b0e2ba3354.html | Larry Wayne Tucker |
| https://www.yazooherald.net/news/yazoo-county-prepares-2020-census-count | Yazoo County prepares for 2020 Census count |
| https://www.northsidesun.com/news-breaking-news/want-design-new-state-flag-heres-your-chance | Want to design the new state flag? Here's your chance. |
| https://www.pressregister.com/news-social-obituaries/leroy-m-hill | LeRoy M. Hill |
| https://www.redhillsmsnews.com/news/bequest-cements-hursts-philanthropic-legacy-mississippi-state | Bequest cements Hurstâ€™s philanthropic legacy at Mississippi State |
| https://www.simpsoncounty.ms/obituaries/evens-randy-tanner-sr | Evens Randy Tanner Sr. |
| https://www.gwcommonwealth.com/sports/article_bf6e4ea6-7575-11eb-8384-532d8e3b9f7e.html | Greenwood High girls eliminated by Mooreville in first round of 4A tournament |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-110420 | Choctaw Legals 110420 |
| https://www.winonatimes.com/sports/realignment-affects-local-schools | Realignment affects local schools |
| https://www.winonatimes.com/most-recent/lady-stars-start-season-splitting-pair-games | Lady Stars start season splitting pair of games |
| https://www.winonatimes.com/most-recent/stars-shut-out-amite-face-marshall | Stars shut out Amite, face Marshall |
| https://www.enterprise-tocsin.com/front-page-slideshow/dry-week-ahead | Dry Week Ahead |
| https://www.yazooherald.net/most-recent-news/mdot-reports-ice-roads-advises-limiting-travel | MDOT reports ice on roads, advises limiting travel |
| https://www.yazooherald.net/most-recent/some-churches-cancel-services-severe-weather-arrives | Some churches cancel services as severe weather arrives |
| https://www.pressregister.com/trustees-told-ccc-endowment-fund-grows-2020 | Trustees told CCCâ€ˆendowment fund grows in 2020 |
| https://www.redhillsmsnews.com/news/mississippi-wildfire-prevention-month-proclaimed-0 | Mississippi Wildfire Prevention Month proclaimed |
| https://www.redhillsmsnews.com/news/human-trafficking-awareness-program-be-held-march-31-tupelo | Human Trafficking Awareness Program to be held March 31 in Tupelo |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-north-forrest-eagles/north-forrest%E2%80%99s-electric | North Forrestâ€™s electric season ends in Jackson again |
| https://www.enterprise-tocsin.com/news-breaking-news/aldermen-play-musical-chairs-zoom-only-two-show-friday-special-call-meeting | Aldermen play musical chairs on zoom: only two show up to Friday special call meeting |
| https://www.hubcityspokes.com/news-hattiesburg-petal/hattiesburg-petal-partner-present-star-spangled-celebration | Hattiesburg, Petal partner to present Star-Spangled Celebration |
| http://www.enterprise-journal.com/obituaries/article_bdbefb1e-bbe4-11ea-b763-b7a120935ab1.html | Smiley E. Conerly |
| https://www.pressregister.com/front-page-slideshow/mhp-be-out-force-july-4th | MHP to be out in force July 4th |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wings-over-winston-soars-over-louisville | Wings Over Winston soars over Louisville |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes-sumrall-bobcats/sumrall-purvis-ready-battle | Sumrall, Purvis ready for battle of 589 as game is moved to Thursday. |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/city-seeks-solution-lagoon-stench | City seeks solution to lagoon stench |
| https://www.starherald.net/obits/shirley-deason-keen | Shirley Deason Keen |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calenda-022020 | Community calenda 022020 |
| https://www.enterprise-tocsin.com/news/national-council-negro-women-holds-annual-beautillion | National Council of Negro Women holds annual Beautillion |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-union-schools/union-grades-7-8-learning-virtually | Union grades 7-8 learning virtually, Newton plans hybrid return for Sept. 14 |
| https://www.enterprise-tocsin.com/breaking-news/mhp-begin-holiday-enforcement-period-midnight-friday | MHP to begin holiday enforcement period at midnight Friday |
| https://www.era-leader.com/news/donate-help-hurricane-laura-victims | Donate to help Hurricane Laura victims |
| https://www.redhillsmsnews.com/front-page-slideshow-news/scarecrows-needed-10th-annual-scarecrow-trail | Scarecrows needed for 10th Annual Scarecrow Trail |
| https://www.sctonline.net/news/go-tell-crusade-kicks-weekend | Go Tell Crusade kicks off this weekend |
| https://www.sctonline.net/news/eccc-announces-2019-homecoming-celebration | ECCC Announces 2019 Homecoming Celebration |
| https://www.sctonline.net/columns/democrats-refuse-criticize-violent-supporters | Democrats refuse to criticize violent supporters |
| https://www.columbianprogress.com/front-page-slideshow-sports/top-two-teams-class-3a-square | Top two teams in Class 3A square off |
| https://www.columbianprogress.com/front-page-slideshow-sports/west-tops-magee-remain-perfect | West tops Magee to remain perfect |
| https://www.northsidesun.com/news-breaking-news-editorials/federalizing-animal-cruelty | Federalizing animal cruelty |
| https://www.hubcityspokes.com/sports-lesser-sports-lumberton-panthers/lumberton-hires-hendrix-baseball-coach | Lumberton hires Hendrix as baseball coach |
| https://www.gwcommonwealth.com/obituaries/article_c845c47a-18c1-11eb-b31e-337aa6b17d56.html | Zelma Walls Kent |
| https://www.gwcommonwealth.com/news/article_43a8e684-18c1-11eb-b112-633881cb2acc.html | Art for a good cause |
| https://www.gwcommonwealth.com/obituaries/article_605bf384-18c1-11eb-875c-7fa96df22f60.html | Ethel McAtee Estes |
| https://www.gwcommonwealth.com/news/article_b8432110-18c3-11eb-9b44-cf7ad918cfdd.html | Watson:â€ˆVoters should feel safe going to polls |
| http://www.enterprise-journal.com/obituaries/article_b9a5e7be-552b-11eb-8568-03d392915a01.html | Sharonâ€ˆDiane Bennett |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/kosciusko-picks-three-state-tourney-wins | Kosciusko picks up three state tourney wins |
| https://www.gwcommonwealth.com/opinion/columns/article_a6466330-1afb-11ea-8ef2-a7fb73a4cae7.html | Case good for medical pot |
| https://www.newtoncountyappeal.com/sports-eccc-warriors/east-central-basketball-swept-emcc-second-time | East Central Basketball Swept by EMCC for Second Time |
| https://www.newtoncountyappeal.com/social/photo-dwcp-holds-december-meeting | PHOTO: DWCP holds December meeting |
| https://www.newtoncountyappeal.com/news/hunter%E2%80%99s-feed-hungry-through-deer-harvest-program | Hunterâ€™s feed the hungry through deer harvest program |
| https://www.newtoncountyappeal.com/photo-newton-county-tag-egg-drop | PHOTO: Newton County TAG Egg Drop |
| https://www.newtoncountyappeal.com/social/photolegion-gets-flag-donation | PHOTO:Legion gets flag donation |
| https://www.simpsoncounty.ms/obituaries/braxton-neal-stewart | Braxton Neal Stewart |
| https://www.newtoncountyappeal.com/social/mhv-collects-stockings-sa | MHV collects stockings for SA |
| https://www.newtoncountyappeal.com/news/eccc-close-christmas-holidays-dec-13 | ECCC to close for Christmas holidays Dec. 13 |
| https://www.newtoncountyappeal.com/news-public-records-politics-schools/amis-becomes-district%E2%80%99s-first-appointed-super | Amis becomes districtâ€™s first appointed super |
| https://www.gwcommonwealth.com/state_news/article_9bb8b795-a873-5351-807a-fa5b46df350c.html | Brrr: Cold front brings a bit of snow to north Mississippi |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/parades-and-events-kick-christmas-season | Parades and events kick off Christmas season |
| https://www.simpsoncounty.ms/front-page-slideshow-news/scam-alert-our-senior-citizens | Scam alert to our senior citizens |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nchs-cougars/football-newton-county-61-richland-17 | FOOTBALL: NEWTON COUNTY 61, RICHLAND 17 \| Cougars win big |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-uhs-jackets/football-union-33-scott-central-38-jackets | FOOTBALL: UNION 33, SCOTT CENTRAL 38 \| â€˜Jackets fall in heartbreaker |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-092320 | Jail Docket Choctaw 092320 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-092320 | In our community Choctaw 092320 |
| https://www.redhillsmsnews.com/breaking-news/virtual-walk-weigh-group-starts-october-5 | Virtual Walk-A-Weigh Group starts October 5 |

| | |
|---|---|
| https://www.enterprise-tocsin.com/front-page-slideshow-news/wet-wednesday-coupled-possible-flash-flooding | Wet Wednesday Coupled with Possible Flash Flooding |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-strong-dedicates-homes | Columbia Strong dedicates homes |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mathiston-seeks-sidewalk-project-grant | Mathiston seeks sidewalk project grant |
| https://www.newtoncountyappeal.com/sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets-eccc-warriors/final-scores | Final Scores from Week 3 |
| https://www.northsidesun.com/opinion-columns/just-blink-perfect-gift-and-mystery | In just a blink, a perfect gift and a mystery |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/magically-delicious | Magically delicious |
| https://www.enterprise-tocsin.com/news/pay-raises-approved-four-county-court-clerks | Pay raises approved for four county court clerks |
| https://www.northsidesun.com/conversation-rabbi-rosen-journey-beth-israel | A conversation with Rabbi Rosen on journey to Beth Israel |
| https://www.enterprise-tocsin.com/news/classes-mae-bertha-carter-center-start-today | Classes at Mae Bertha Carter Center start today |
| https://www.enterprise-tocsin.com/social-weddings/lott-muncher-exchange-vows | Lott, Muncher to exchange vows |
| https://www.enterprise-tocsin.com/news/coats-serve-president-moorhead-garden-club | Coats to serve as president of Moorhead Garden Club |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/heart-mission | heart for mission |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-newton-county-union/newton-county-appeal-hosts-friday-13th | Newton County Appeal hosts Friday the 13th special |
| https://www.hubcityspokes.com/signature/prologue-answer-always-gratitude | Prologue: THEâ€ˆANSWERâ€ˆISâ€ˆALWAYSâ€ˆGRATITUDE |
| https://www.pressregister.com/front-page-slideshow/%E2%80%98virtual%E2%80%99-sounds-around-town-7-nights-week | â€˜Virtualâ€™ Sounds Around Town 7 nights a week |
| http://www.enterprise-journal.com/news/article_3f595df2-7d9e-11ea-b6f2-a7c2f53ab30f.html | Three dead in area after massive storms |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dsu-vice-president-student-affairs-named-2020-millennium-leadership | DSU Vice President for Student Affairs Named to 2020 Millennium Leadership Initiative of A |
| https://www.northsidesun.com/news-breaking-news/ummc-urges-people-seek-emergency-care-during-covid-outbreak | UMMC urges people to seek emergency care during COVID outbreak |
| https://www.gwcommonwealth.com/public_notices/article_4990d286-8637-11ea-8b37-837d892ed0b7.html | Public Notices for Friday, April 24, 2020 |
| https://www.sctonline.net/news/four-night-go-tell-crusade-starts-october-20-forest | Four night Go-Tell Crusade starts October 20 in Forest |
| https://www.hubcityspokes.com/news-hattiesburg-petal/petal-students-get-head-start-prcc-bridge-program | Petal students get a head start at PRCC with Bridge Program |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/fall-carnival | Fall Carnival |
| https://www.pressregister.com/taxonomy/term/15198 | Bush Southaven Hornburger-Byas Baptist DeSoto Sept. |
| https://www.redhillsmsnews.com/node/27949 | LIVESTREAM] Switzerland vs Finland Stream |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/south-28th-ave-bridge-close | South 28th Ave. bridge to close |
| https://www.simpsoncounty.ms/crime/arrest-report-9-10-2020 | Arrest Report 9-10-2020 |
| https://www.simpsoncounty.ms/editorials/good-ruling-absentee-voting | A good ruling on absentee voting |
| https://www.simpsoncounty.ms/front-page-slideshow-sports/magee-dominates-collins-opener | Magee dominates Collins in opener |
| https://www.simpsoncounty.ms/front-page-slideshow-sports/tigers-open-season-28-46-loss | Tigers open season with 28-46 loss |
| https://www.simpsoncounty.ms/front-page-slideshow-news/magee-gets-proactive-property-violation | Magee gets proactive on property violation |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/weathering-storm | Weathering the storm |
| http://www.enterprise-journal.com/obituaries/article_44d7b238-f21f-11ea-9ff5-7f9573352116.html | Tiffaney N. Lumpkin |
| http://www.enterprise-journal.com/news/article_d2d62084-92e3-11e9-893b-23a43a437945.html | Pike jailers resign over alleged contraband |
| https://www.northsidesun.com/social-events/safety-patrol | Safety patrol |
| https://www.gwcommonwealth.com/news/article_02182074-e359-11ea-acbd-df362d883b54.html | 1-day spike in virus cases was real |
| https://www.pressregister.com/news-social-obituaries/betty-kelly-ellis | Betty Kelly Ellis |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-projects-throughout-state | Transportation Commission awards projects throughout state |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/woolfolk-indians-improve-5-0 | Woolfolk Indians improve to 5-0 |
| https://www.northsidesun.com/news-breaking-news/governor-tate-reeves-and-mema-launch-covid-19-emergency-relief-program | Governor Tate Reeves and MEMA Launch COVID-19 Emergency Relief Program |
| https://www.hubcityspokes.com/news-hattiesburg-health/donor-helps-southern-pines-waive-adoption-fees-one-month | Donor helps Southern Pines waive adoption fees for one month |
| https://www.pressregister.com/news-social-obituaries/glenda-jean-ross | Glenda Jean Ross |
| https://www.pressregister.com/news-social-obituaries/rosie-pearl-stuckey | Rosie Pearl Stuckey |
| http://www.enterprise-journal.com/news/article_d5d5209a-acb1-11e9-98db-e7e56843087d.html | Woman killed in wreck on interstate |
| https://www.winonatimes.com/news/peterson%E2%80%99s-legacy-be-celebrated-saturday | Petersonâ€™s legacy to be celebrated Saturday |
| https://www.gwcommonwealth.com/sports/article_7e340a82-e9a9-11ea-9d03-b75f469891cd.html | Twenty-eight year career ends for Burrus with a Pillow win |
| https://www.northsidesun.com/news-breaking-news-columns/lifes-garden-traveling-mimi-rewarding | Life's a Garden: Traveling with Mimi rewarding |
| https://www.redhillsmsnews.com/sports/mhsaa-volleyball-playoffs-begin-week | MHSAA Volleyball playoffs begin this week |
| https://www.redhillsmsnews.com/front-page-slideshow-news/arrests-made-markevius-jordan-homicide | Arrests made in Markevius Jordan homicide |
| https://www.redhillsmsnews.com/taxonomy/term/3135 | Article Written by: Molly C Nicodemus, PhD |
| https://www.redhillsmsnews.com/taxonomy/term/3398 | For the Progress-Times |
| http://www.enterprise-journal.com/sports/article_743a0c1c-f822-11e9-8973-5f0448e07d90.html | Parklane edged by Jackson Prep in double overtime |
| https://www.sctonline.net/features/morton-news-125 | Morton News |
| https://www.newtoncountyappeal.com/news-breaking-news-decatur-newton-newton-county-union/newton-municipal-newton-county-nca-eccc-delay?most_read_ | Newton Municipal, Newton County, NCA, ECCC on delay |
| https://www.gwcommonwealth.com/state_news/article_df21d62b-e809-5cf3-a155-b8beb4ca8bca.html | Mississippi releases name of inmate who died at Parchman |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/students-stage-mock-trial | Students stage mock trial |
| https://www.yazooherald.net/news/primary-elections-tuesday-yazoo-county | Primary elections Tuesday in Yazoo County |
| https://www.tallahatchienews.ms/front-page-slideshow-news/signs-spring-are-all-around | Signs of spring are all around |
| https://www.redhillsmsnews.com/sports/eccc-tennis-teams-sweep-macjc-foe-southwest | ECCC Tennis Teams Sweep MACJC Foe Southwest |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/photo-lady-tigers-receive-district-trophy | PHOTO: Lady Tigers receive district trophy |
| https://www.newtoncountyappeal.com/social-schools/newton-spelling-bee-champions | Newton spelling bee champions |
| http://www.enterprise-journal.com/news/article_b7f1e75e-06e1-11ea-b1b1-fb2f5c6a25bd.html | Mayor: Shaw St. rename staying in Summit |
| https://www.gwcommonwealth.com/news/article_5e3d1a94-9656-11ea-8c20-fb63436f7dd4.html | 26 to graduate from Carroll on Monday |
| https://www.gwcommonwealth.com/news/html_58dd550e-9657-11ea-a2c4-6fe2a8d0e368.html | Feds:â€ˆState must replace welfare funds |
| https://www.redhillsmsnews.com/news/presley-warns-public-increased-social-security-scam-activity | Presley Warns Public of Increased Social Security Scam Activity |
| https://www.redhillsmsnews.com/news/msu-research-professor-taking-leadership-role-nato-teams-focused-road-autonomy | MSU research professor taking leadership role in NATO teams focused on off-road autonom |
| http://www.enterprise-journal.com/news/article_3fce218e-3981-11ea-85f6-733adac87371.html | Deputies bust two for meth in Osyka |
| http://www.enterprise-journal.com/news/article_9bf94000-3982-11ea-9a64-b3195aa87cc8.html | Cuevas takes charge in Amite |
| https://www.gwcommonwealth.com/news/article_59aecb30-132a-11ea-b345-f3b80aaa60df.html | 'O Holy Night' |
| https://www.gwcommonwealth.com/state_news/article_b789c533-2be2-59b1-937c-3c8f548c8bcb.html | Another Mississippi Gulf Coast golf course faces questions |
| https://www.sctonline.net/columns/forgotten-baseball-dream-comes-true | A forgotten baseball dream comes true |
| https://www.gwcommonwealth.com/obituaries/article_f1fa17fa-0389-11eb-952e-d739e7d60e2b.html | Blunnie L. Mallett |
| https://www.redhillsmsnews.com/news/atmos-energy-gives-2-million-help-feed-school-children | Atmos Energy Gives $2 Million to Help Feed School Children |
| https://www.redhillsmsnews.com/news/flowood-mississippi-oct-1-2020-through-its-fueling-safe-and-thriving-communities-program-atmos | FLOWOOD, Mississippiâ€“ Oct. 1, 2020 â€“Through its Fueling Safe and Thriving Communiti |
| https://www.pressregister.com/peopleshores-team-ccc | PeopleShores team up with CCC |
| https://www.gwcommonwealth.com/news/article_d8c55ade-6e45-11eb-acc1-177ca521b9c4.html | Leflore County records 117th death from COVID-19 |
| https://www.redhillsmsnews.com/news/mdot-preparing-potential-winter-weather-conditions | MDOT preparing for potential winter weather conditions |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4th-july-be-celebrated | 4th of July to be celebrated |
| https://www.redhillsmsnews.com/front-page-slideshow/farmers%E2%80%99-market-open-business | Farmersâ€™ Market open for business |
| http://www.enterprise-journal.com/news/article_8cba8eea-520a-11eb-8b73-9f52fbff6fc7.html | Absences increase in higher grades, Ellis says |
| http://www.enterprise-journal.com/news/article_a87cd37a-5207-11eb-a5ae-3768f50a646c.html | Nurse: Virtual schedule right move amid virus spread |
| https://www.hubcityspokes.com/difatta-some-ways-properly-dispose-deer-remains | DiFatta: Some ways to properly dispose of deer remains |
| https://www.newtoncountyappeal.com/boys-basketball-nca-boys-struggle-lamar-tourney | BOY'S BASKETBALL: NCA boys struggle in Lamar tourney |
| https://www.newtoncountyappeal.com/girls-basketball-newton-county-academy-gets-1-win-tough-tourney | GIRLS BASKETBALL: Newton County Academy gets 1 win in tough tourney |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-social-community-calendar/%E2%80%98greater-tuna%E2%80%99-headed-sumrall | â€˜Greater Tunaâ€™ headed to Sumrall |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/airport-funding-falls-short-project-work | Airport funding falls short of project work at Pine Belt airports |
| https://www.gwcommonwealth.com/obituaries/article_2d2808b6-c0c1-11ea-b91d-2bc26cc9af52.html | Demario Deshun Miller |
| https://www.gwcommonwealth.com/news/article_be84e324-c0c1-11ea-b56f-8746898f1296.html | Good time to read |
| https://www.gwcommonwealth.com/opinion/columns/article_b88d653a-c0c7-11ea-9872-47ea0cb4599c.html | Stennis name challenged |
| https://www.gwcommonwealth.com/news/article_203c1ecc-c0c5-11ea-816e-cf2bc7e070a6.html | Peaceful Itta Bena protest focused on equality, empowerment |
| https://www.gwcommonwealth.com/news/police_courts/article_5c3616a8-c0c0-11ea-9e8a-ab1453f86c0d.html | 2 arrested after traffic stop in Carroll Co. |
| https://www.pressregister.com/watermelon-slim-always-true-his-blues | WATERMELON SLIM: Always true to his blues |
| http://www.enterprise-journal.com/obituaries/article_64206cc8-2e7c-11ea-b2b4-9371a1de1dbd.html | Joseph A. Fortgang |
| http://www.enterprise-journal.com/obituaries/article_c4e80598-2e7c-11ea-9a1d-dfbf1e7cb4d9.html | Deborah L. Bradberry |
| http://www.enterprise-journal.com/obituaries/article_9b0fff76-22e3-11eb-ba1b-5f6143734551.html | Alfred Granger Jr. |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers-most-recent/petal-faces-against | Petal faces off against top-seeded Dâ€™Iberville |
| https://www.redhillsmsnews.com/schools/principal-salute | Principal salute |
| https://www.redhillsmsnews.com/news/mississippi-main-street-receives-usda-rural-development-grant-five-communities | MISSISSIPPI MAIN STREET RECEIVES USDA RURAL DEVELOPMENT GRANT FOR FIVE COMMU |
| https://www.hubcityspokes.com/hattiesburg-most-recent/vernon-dahmer-jr-named-hattiesburg-veteran-year-2020 | Vernon Dahmer Jr. named Hattiesburg Veteran of the Year for 2020 |
| http://www.enterprise-journal.com/news/article_26e45e82-0f36-11eb-8765-bffcb3e4e733.html | Sheriff approves raises, promotions |
| http://www.enterprise-journal.com/news/article_8f1042e8-1001-11eb-be73-b7b6b8c9af95.html | Man flips table in court outburst |
| http://www.enterprise-journal.com/news/article_acb4a1fe-1001-11eb-9d44-6f56a6533482.html | Summit official questions how raise got in budget |
| http://www.enterprise-journal.com/news/article_a285567c-108f-11eb-80ae-774319ad9448.html | â€˜Itâ€™s a civic dutyâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_8c794196-5161-11eb-93c4-a7a119e7966d.html | Annette Smith Fluker |
| https://www.winonatimes.com/carrollton-news-news/local-covid-cases-continue-increase | Local COVID cases continue to increase |
| http://www.enterprise-journal.com/obituaries/article_1c8672f0-552b-11eb-9f4e-cf6840f71840.html | Dr. Harry Frye Jr. |
| http://www.enterprise-journal.com/obituaries/article_b584c55c-552a-11eb-b384-5faf1c2bd6fe.html | Jessie Mae Robinson |
| http://www.enterprise-journal.com/obituaries/article_9d45a376-552a-11eb-980c-afcd9e6e01ca.html | J.T. Travis Jr. |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_43094b78-0fb8-11ea-b5f1-1762a9c90d53.html | Man killed in shooting |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county-death-under-investigation | Choctaw County death under investigation |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/mcdougle-fulfills-dream-signs-msu | McDougle fulfills dream, signs with MSU |
| https://www.newtoncountyappeal.com/news/new-rides-games-highlight-4th-warrior-wonderland | New rides, games to highlight 4th Warrior Wonderland |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-teams-go-undefeated | Union teams go undefeated |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-counting-my-blessings | Brent Maze: Counting my blessings |
| https://www.redhillsmsnews.com/schools/ewes-perfect-attendance | EWES perfect attendance |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-week-nov-25 | Community calendar for the week of Nov. 25 |
| https://www.redhillsmsnews.com/social/thanksgiving-theme-maben-storytime | Thanksgiving theme at Maben storytime |
| https://www.newtoncountyappeal.com/news/eccc-named-top-150-us | ECCC named to Top 150 in US |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0%2C0%2C13 | NCHS Cougars |
| https://www.redhillsmsnews.com/news/local-dar-chapter-kicks-new-year | Local DAR chapter kicks off new year |
| https://www.redhillsmsnews.com/news/these-heart-rhythm-experts-dont-miss-beat | These heart rhythm experts don't miss a beat |
| https://www.redhillsmsnews.com/news/msus-nsparc-cancels-annual-data-summit-until-2021-due-pandemic | MSUâ€™s NSPARC cancels annual Data Summit until 2021 due to pandemic |
| https://www.gwcommonwealth.com/public_notices/article_6a900a68-cb5d-11ea-834c-0b01ed3b3067.html | Public Notices for Tuesday, July 21, 2020 |
| https://www.gwcommonwealth.com/opinion/columns/article_4a6737fe-38bc-11ea-8f4a-63be1f1dd58f.html | A good change for dental health |
| https://www.gwcommonwealth.com/news/article_9392f32a-38d8-11ea-9f93-bfe46b2c69fe.html | Pay debts for bad checks by March 31 or face prosecution |
| https://www.redhillsmsnews.com/news/mbi-investigates-officer-involved-shooting-attala-county | MBI Investigates Officer Involved Shooting in Attala County |
| https://www.gwcommonwealth.com/sports/article_4dfa89ce-3999-11ea-b8b3-ab8a8108987a.html | Mustangs record 6-1 soccer victory |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-front-page-slideshow-news-hattiesburg-lamar-county-petal-breaking/oak | Oak Grove stays hot, defeats Petal 55-43 |
| https://www.tallahatchienews.ms/news/chs-student-nominated-boston-awards-ceremony | CHS student nominated for Boston awards ceremony |
| https://www.northsidesun.com/news-breaking-news-columns/recipes-staff-breakfasts | Recipes from Staff Breakfasts |
| https://www.northsidesun.com/news-breaking-news-schools/eagle-scout | Eagle Scout |
| https://www.gwcommonwealth.com/sports/article_747c781a-4a4f-11eb-b0c8-67ec4f92d3e1.html | Pillow boys win again |
| https://www.gwcommonwealth.com/obituaries/article_1735423e-4a4c-11eb-9bee-a3a9f1b13bcd.html | Betty Carole Wiltshire |
| http://www.enterprise-journal.com/news/article_a0d64d4a-4aa5-11eb-ba00-bb4a1fcc71c1.html | More doses of vaccine en route to hospital |
| https://www.redhillsmsnews.com/schools/ees-spelling-bee-winners-0 | EES Spelling Bee winners |
| https://www.redhillsmsnews.com/sports/eccc-sweeps-hinds-macjc-tennis-action | ECCC Sweeps Hinds in MACJC Tennis Action |
| https://www.newtoncountyappeal.com/social-obituaries/mac-m-wood-sr | Mac M. Wood Sr. |
| https://www.newtoncountyappeal.com/social-community-calendar/community-calendar-february-26 | Community Calendar for February 26 |
| https://www.newtoncountyappeal.com/columns-social/celebrating-hickory-birthdays | Celebrating Hickory birthdays |
| https://www.newtoncountyappeal.com/social-schools/photo-decatur-ffa-visits-state-capitol | PHOTO: Decatur FFA visits state capitol |
| http://www.enterprise-journal.com/news/article_1bb09886-58a8-11ea-b70f-5368826f7dcd.html | Grant gives students college incentive |
| http://www.enterprise-journal.com/opinion/article_442e8d52-58aa-11ea-9ce5-17fc77a424de.html | Charles Dunagin: Why Christians will vote for Trump |
| https://www.redhillsmsnews.com/sports/eccc-takes-two-wins-rush-tourney | ECCC takes two wins in Rush tourney |
| https://www.gwcommonwealth.com/news/article_7d3f9688-59d9-11ea-92a7-37b509056be9.html | Man dies after shooting Tuesday |
| https://www.gwcommonwealth.com/opinion/columns/article_a7ac2f44-59d9-11ea-8d58-3b38795c0b0e.html | Med marijuana fights back |
| https://www.gwcommonwealth.com/news/article_ee728c48-59d9-11ea-be3c-cb99f201f0f2.html | Pump being constructed to carry sewage to pumping station |
| https://www.gwcommonwealth.com/news/article_a5c11cee-59d9-11ea-bf6a-772b91ca09c0.html | Black History Month parade set Saturday |
| https://www.era-leader.com/node/56656 | [Official]\|\|LIVESTREAM] Ravens vs Giants Week 16 liVe STrEaMs-reddit |
| https://www.gwcommonwealth.com/news/police_courts/article_147117e4-3bfc-11ea-ab15-0717d4d9c915.html | Crime report for 1/17-1/19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/warriors-lose-late-lead-80-76-loss-jones | Warriors Lose Late Lead in 80-76 Loss to Jones |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-first-solution-offered-deadly-issue | Thomas Howard: The first solution offered for a deadly issue |
| https://www.era-leader.com/damon-smith-0 | By DAMON SMITH |
| https://www.gwcommonwealth.com/news/article_305bda3e-70c6-11eb-950c-0bb1d1f7301a.html | More ice might be on the way |
| https://www.newtoncountyappeal.com/education-union-looks-energy-efficiency | EDUCATION: Union looks at energy efficiency |
| https://www.newtoncountyappeal.com/mais-class-2a-girls-north-state-tournament-lady-generals-qualify-state-3-seed | MAIS CLASS 2A GIRLS NORTH STATE TOURNAMENT: Lady Generals qualify for state as 3 see |
| https://www.redhillsmsnews.com/most-recent/french-camp-academy-set-open-baseball-season-feb-23 | French Camp Academy set to open baseball season Feb. 23 |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-releases-safe-return-guidelines-dmv-reopenings | Governor Tate Reeves Releases Safe Return Guidelines for DMV Reopenings |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss/southern-miss-no-tuition-or-fee-hikes-2021-2022-year | Southern Miss:â€ˆNo tuition or fee hikes for 2021-2022 year |
| https://www.pressregister.com/news/toni-marie-nassar | Toni Marie Nassar |
| https://www.gwcommonwealth.com/news/article_0855b07e-be32-11ea-a7ca-1f44ffa4092e.html | Two more die from COVID-19 in Leflore County |
| https://www.enterprise-tocsin.com/news/mardi-gras-event-support-delta-grace?most_read_source=week | Mardi Gras event to support Delta Grace |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-sports/both-wcs-hoops-teams-claim-no-3-seeds?most_read_source=week | Both WCS hoops teams claim No. 3 seeds |
| https://www.era-leader.com/front-page-slideshow/wst-joins-purchasing-group-seeks-continued-low-electricity-prices | WST joins purchasing group, seeks continued low electricity prices |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/weather-forecast-ominous-next-week | Weather forecast ominous for next week |
| https://www.northsidesun.com/front-page-slideshow-news/sandbags-available-mayor-suggests-evacuation | Sandbags available. Mayor suggests evacuation. |
| https://www.gwcommonwealth.com/obituaries/article_4a30f330-545d-11ea-ad8e-87bced70502f.html | David Louis Ward |
| https://www.gwcommonwealth.com/opinion/editorials/article_cf45c39e-5452-11ea-8502-774fc841a65f.html | Bloomberg flirts with Mississippi |
| http://www.enterprise-journal.com/sports/outdoors/article_2b85f08e-b561-11e9-be6c-0b5fbb8baa8d.html | Old-timers help â€˜pilgrimsâ€™ learn about outdoors |
| http://www.enterprise-journal.com/sports/outdoors/article_fbc9d054-b560-11e9-829f-1be442a416a1.html | Archery event, concert Aug. 17 at Vance park |
| http://www.enterprise-journal.com/news/article_2c1dea64-b576-11e9-a775-dff1595dd88a.html | Liberty man booked on felony drug charges |
| http://www.enterprise-journal.com/news/article_e4f8a1cc-b577-11e9-aafe-0f79793c2ea0.html | McComb parent wins new car at rally |
| https://www.tallahatchienews.ms/front-page-slideshow-news/parchman-situation-said-be-under-control | Parchman situation said to be 'under control' |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/middle-school-get-tech-upgrades | Middle School to get tech upgrades |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/black-history-month | Black History Month |
| https://www.starherald.net/news-kosciusko/city-arrests-020620 | City arrests 020620 |
| https://www.starherald.net/news-kosciusko/feb-18-ward-1-alderman-election-field-set | Feb. 18 Ward 1 alderman election field set |
| https://www.sctonline.net/news/thompson-announces-bid | Thompson announces bid |
| http://www.enterprise-journal.com/news/article_cfbf7094-2e7e-11ea-a45b-b36edaa6e410.html | Body found in Summit; boy shot in McComb |
| http://www.enterprise-journal.com/sports/outdoors/article_3772c088-2e66-11ea-9123-8b71c2368901.html | Bruce wins with secret jig in skinny water |
| https://www.newtoncountyappeal.com/obituaries/malachi-evans | Domain menu for Newtoncountyappeal (main) |
| https://www.gwcommonwealth.com/news/html_5cc6c940-4a24-11ea-af6d-fbf7dd826c7e.html | Bill would increase scrutiny of those seeking public aid |
| http://www.enterprise-journal.com/obituaries/article_6a3f119c-49ff-11ea-a93e-af1a882d6847.html | Dr. Willie Tobias Sr. |
| https://www.gwcommonwealth.com/lifestyle/article_464b5d4e-4a19-11ea-9c53-7f8fed914e71.html | A healthy heart |
| https://www.gwcommonwealth.com/news/article_7f42a8c2-e8da-11ea-8873-dfb7b63e1afb.html | Man charged with attempted murder |
| https://www.gwcommonwealth.com/news/article_70e31b76-e8db-11ea-979b-0f11ee9453e5.html | Registration open for 300 Oaks Road Race |
| https://www.gwcommonwealth.com/news/article_f321d01a-e8da-11ea-b076-3b034cc5c849.html | Woman calls for charges in husband's death |
| http://www.enterprise-journal.com/news/article_0e0926fa-e97e-11ea-8633-6beaa000d520.html | Former supervisor rebuffed on request for apology |
| https://www.pressregister.com/most-recent-social-obituaries/dorothy-j-mccray | Dorothy J. McCray |
| https://www.gwcommonwealth.com/news/top_stories/article_31c73b92-5ace-11eb-b88e-e740a2b1a647.html | GLH working hard to distribute vaccine |
| https://www.gwcommonwealth.com/news/article_8bf7b412-5acd-11eb-918d-e70b948512dc.html | Southern Tire Mart says it's not responsible for cyclist's death |
| https://www.gwcommonwealth.com/news/article_f1db9458-5acb-11eb-8e8d-8bf629bffebb.html | Man charged in fatal shooting |
| https://www.gwcommonwealth.com/news/article_df2f68b4-5acd-11eb-8d0b-2b697458132e.html | Developer plans to add 25-unit apartment complex downtown |
| https://www.redhillsmsnews.com/social/our-community-choctaw-012021 | In our community Choctaw 012021 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-012021 | Jail Docket Choctaw 012021 |
| https://www.redhillsmsnews.com/sports/grace-christian-takes-two-lopsided-wins | Grace Christian takes two lopsided wins |
| https://www.redhillsmsnews.com/sports/lady-warriors-pick-first-region-basketball-win-season | Lady Warriors pick up first region basketball win of season |
| https://www.northsidesun.com/news/code-officer-says-welty-should-close | Code officer says Welty should close |
| https://www.northsidesun.com/news-breaking-news/jackson-fire-inspector-says-welty-should-close | Jackson fire inspector says Welty should close |
| http://www.enterprise-journal.com/news/article_f764a924-9bb2-11ea-b307-c3c73cbca95a.html | Clerk: County needs to upgrade voting machines |
| https://www.redhillsmsnews.com/news/practice-caution-around-water-summer | Practice caution around water this summer |
| https://www.redhillsmsnews.com/news/blueberry-growers-expect-high-quality-average-yield | Blueberry growers expect high quality, average yield |
| https://www.northsidesun.com/news-breaking-news/senators-receive-economic-outlook-revenue-briefing-upon-reconvening-tuesday-may | Senators to Receive Economic Outlook, Revenue Briefing Upon Reconvening Tuesday, May |
| http://www.enterprise-journal.com/editorial/article_a0353574-9bad-11ea-953a-d336b28bce8e.html | Dept. of Health invited lawsuit |
| https://www.hubcityspokes.com/node/24612 | Sacred Heart hopes to end losing streak against winless Leake County |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/chiropractor-extraordinaire | A chiropractor extraordinaire |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-wanda-mccain-art-director | Meet the Sun staff: 5 things you didn't know about Wanda McCain, art director |
| http://www.enterprise-journal.com/news/article_0ed7b5c2-b285-11ea-b0c1-f3417cff3152.html | McComb board gets cleanup report, awaits reimbursement |
| https://www.pressregister.com/front-page-slideshow/community-cleanup-set-aug-28 | Community Cleanup set for Aug. 28 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/graduating-mask-gloves-and-we-think-smile | Graduating with a mask, gloves and (we think) a smile |
| https://www.gwcommonwealth.com/news/article_03cf4c2a-9ca1-11ea-b99a-bfc6d66189c8.html | 84 Amanda Elzy students to receive diplomas Wednesday |
| https://www.gwcommonwealth.com/lifestyle/article_fbf2cf10-9c8a-11ea-bfa7-47755c26b813.html | Teacherâ€™s favorite slogans, special ideas for restaurants |
| https://www.pressregister.com/most-recent-news-social-obituaries/dot-culipher-bayles | Dot Culipher Bayles |
| https://www.redhillsmsnews.com/most-recent/lady-chargers-roll-19-2-win | Lady Chargers roll to 19-2 win |
| https://www.redhillsmsnews.com/most-recent/representative-hood-reviews-recent-legislative-moves | Representative Hood reviews recent legislative moves |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal/chick-fil-set-mobile-location-petal | Chick-fil-A to set up mobile location in Petal |

| | |
|---|---|
| https://www.columbianprogress.com/news/cnas-graduate-prcc | CNAs graduate from PRCC |
| https://www.winonatimes.com/obituaries/carolyn-mangialardi-campbell | Carolyn Mangialardi Campbell |
| https://www.winonatimes.com/obituaries/dr-jana-bufkin | Dr. Jana Bufkin |
| https://www.enterprise-tocsin.com/lifetime-service-cemented-mdcc | A lifetime of service cemented at MDCC |
| https://www.redhillsmsnews.com/news/progressive-pipeline-expanding-meridian-creating-25-jobs | Progressive Pipeline expanding in Meridian, creating 25 jobs |
| https://www.hubcityspokes.com/news-lamar-county-crime/former-lamar-co-teacher-pleads-guilty-statutory-rape | Former Lamar Co. teacher pleads guilty to statutory rape |
| https://www.gwcommonwealth.com/opinion/editorials/article_d54221f0-2a1e-11eb-b82b-ff0f489bcabb.html | A great matchup |
| https://www.hubcityspokes.com/institute-offers-prescription-dynamic-retirement | Institute offers prescription for dynamic retirement |
| https://www.northsidesun.com/news-most-recent-sports-schools/game-week-mais-6a-championship-mra-vs-ja | Game of the Week: MAIS 6A Championship - MRA vs JA |
| https://www.winonatimes.com/news-most-recent/food-distribution-held-friday | Food Distribution Held Friday |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-lifestyles-front-page-slideshow/get-your | Get your Thanksgiving needs at the Attala County Farmers Market |
| https://www.starherald.net/hyde-smith-opposes-possible-duties-phosphate-fertilizers | Hyde-Smith opposes possible duties on phosphate fertilizers |
| https://www.winonatimes.com/hyde-smith-opposes-possible-duties-phosphate-fertilizers-1 | Hyde-Smith opposes possible duties on phosphate fertilizers |
| https://www.redhillsmsnews.com/schools/center-work-0 | Center work |
| https://www.redhillsmsnews.com/news/primary-election-day-late-morning-update | Primary Election Day: Late Morning Update |
| https://www.gwcommonwealth.com/news/article_bff97e1e-5f5e-11ea-aeea-1bc41f9d828c.html | Brothers arrested for stolen UMMC trailer |
| https://www.gwcommonwealth.com/news/article_e158c168-77dc-11eb-8f73-9b830d269b12.html | Section finds 'Silver Lining' in pandemic |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/walmart-worker-recovering-after-shoplifter-pulls-knife-cuts | Walmart worker recovering after shoplifter pulls knife, cuts |
| https://www.newtoncountyappeal.com/columns-social/celebrating-january-birthdays | Celebrating January birthdays |
| https://www.redhillsmsnews.com/front-page-slideshow-news/new-board-town-noxapater-holds-alderman-swearing | New on board: Town of Noxapater holds alderman swearing in |
| https://www.redhillsmsnews.com/sports/lhs-soccer-team-takes-matches-following-christmas-break | LHS soccer team takes on matches following Christmas break |
| https://www.columbianprogress.com/front-page-slideshow-news/watts%E2%80%99-latest-statue-honors-dahmer | Wattsâ€™ latest statue honors Dahmer |
| https://www.columbianprogress.com/news/church-again-hosting-%E2%80%98duck-dynasty%E2%80%99-crew | Church again hosting â€˜Duck Dynastyâ€™ crew |
| https://www.gwcommonwealth.com/news/article_4a94d9aa-a08d-11ea-a728-639fdb56da24.html | Delta Streets fundraiser set June 5-6 |
| https://www.gwcommonwealth.com/obituaries/article_25b23fe4-a086-11ea-8304-4b8b72a1879b.html | Eddie Lee Johnson |
| https://www.gwcommonwealth.com/obituaries/article_c7511024-a085-11ea-bd97-c7fadda58f80.html | Ophelia M. Brown |
| https://www.gwcommonwealth.com/opinion/columns/article_0ea3c414-a07a-11ea-af1c-c726fd17a6f3.html | Support health care |
| https://www.gwcommonwealth.com/obituaries/article_02d02dec-a086-11ea-b320-4bb1ce88aa78.html | Jessie H. Dickens |
| https://www.gwcommonwealth.com/news/html_05b33d12-a08e-11ea-98b4-cf996629c838.html | Virus outbreak has families on edge |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/good-and-bad-burl-cain-hire | The good and the bad from Burl Cain hire |
| https://www.enterprise-tocsin.com/opinion-columns/felder-rushing-every-garden-work-art | Felder Rushing: Every garden is a work of art |
| https://www.pressregister.com/node/5282 | Whittie Lockett, Jr. |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_9a2932ee-0dc6-11eb-9bbe-cfcc2b9aee87.html | My Two Cents for Wednesday, Oct. 14, 2020 |
| https://www.gwcommonwealth.com/news/police_courts/article_b2c0eba2-0da4-11eb-9a97-6ba8f7ce07fb.html | Crime report for 10/8-10/12 |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state-front-page-slideshow/breaking-their-silence-part | Breaking their silence - Part One - Sherry Ingoldâ€™s family worries about status of case aga |
| https://www.columbianprogress.com/obituaries/obituaries-kenneth-pounds | Obituaries: Kenneth Pounds |
| https://www.starherald.net/news-kosciusko/city-arrests-061820 | City arrests 061820 |
| https://www.starherald.net/news-attala-county/county-arrests-061820 | County arrests 061820 |
| https://www.starherald.net/news-kosciusko-attala-county/local-resident-recovers-returns-weather-balloon | Local resident recovers, returns weather balloon |
| https://www.redhillsmsnews.com/news/computer-science-instruction-bill-introduced-mississippi-state-legislature | Computer science instruction bill introduced in Mississippi State Legislature |
| https://www.redhillsmsnews.com/front-page-slideshow-news/defendants-sentenced-circuit-court | Defendants sentenced in Circuit Court |
| https://www.redhillsmsnews.com/news/mississippi-humanities-council-recognizes-two-msu-faculty-members | Mississippi Humanities Council recognizes two MSU faculty members |
| https://www.yazooherald.net/sports/yazoo-city-visiting-ripley-first-round-playoffs | Yazoo City visiting Ripley for the first round of the playoffs |
| https://www.tallahatchienews.ms/news/sta-home-employs-specialized-covid-19-response-teams-area | Sta-Home employs specialized COVID-19 response teams in area |
| https://www.tallahatchienews.ms/front-page-slideshow-news/pizza-pizza-and-more-pizza-given-health-care-workers | Pizza, Pizza (and more Pizza) given to health care workers |
| https://www.pressregister.com/phillips-inducted-ptk-honor-society | Phillips inducted into PTK honor society |
| https://www.yazooherald.net/news/funeral-arrangements-set-alderman-aubry-brent-jr | Funeral arrangements set for Alderman Aubry Brent Jr. |
| https://www.yazooherald.net/front-page-slideshow-news/king-campus-yazoo-native-elected-first-homecoming-king-ole-miss | King of the Campus: Yazoo native elected first homecoming king at Ole Miss |
| https://www.newtoncountyappeal.com/school-lunch-menus-2 | School Lunch Menus |
| https://www.hubcityspokes.com/news-hattiesburg-breaking-news/arts-council-host-day-dead-exhibit | Arts council to host â€˜Day of the Deadâ€™ exhibit |
| https://www.redhillsmsnews.com/front-page-slideshow-news/monthly-sales-tax-collections-released | Monthly sales tax collections released |
| https://www.redhillsmsnews.com/taxonomy/term/3438 | By Mike Robertson Choctaw County |
| https://www.simpsoncounty.ms/front-page-slideshow-news/different-halloween | A different Halloween |
| https://www.simpsoncounty.ms/front-page-slideshow-news/pops-named-fireman-year | â€œPopsâ€�named Fireman of the Year |
| http://www.enterprise-journal.com/news/article_ca3ac72a-191c-11eb-8ad8-b3ffbf3de8c7.html | Absentee balloting on track to set new records |
| https://www.redhillsmsnews.com/news/plan-now-safe-holiday-gatherings | Plan now for safe holiday gatherings |
| http://www.enterprise-journal.com/news/article_3d2883f0-1934-11eb-9001-67eaab0f2f93.html | Zeta speeding towards landfall |
| https://www.redhillsmsnews.com/news/herbs-are-easy-first-time-gardeners | Herbs are easy for first-time gardeners |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-state-university-joins-mississippi-bell-ringing-battle-against-covid | Delta State University Joins Mississippi Bell Ringing in Battle Against COVID-19 |
| https://www.northsidesun.com/social-schools/world-peace | World Peace |
| https://redhillsmsnews.com/editorials-2 | Editorials |
| https://winonatimes.com/joshua-wilson | Joshua Wilson |
| https://www.winonatimes.com/news-front-page-slideshow-carrollton-slideshow-breaking-news/carroll-county-sees-spike-numbers | Carroll County sees spike in numbers again |
| https://winonatimes.com/southern-miss | Southern Miss |
| https://www.winonatimes.com/news-front-page-slideshow-carrollton-slideshow-carrollton-news-breaking-news/one-person-killed | One person killed in Sunday storms in Carroll County |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-050620 | Letters to the editor Winston 050620 |
| https://www.redhillsmsnews.com/laurence-hilliard-winston-county-journal-3 | By Laurence Hilliard/ Winston County Journal |
| https://www.winonatimes.com/news/educator-alum-starts-adopt-senior-jzg | Educator, alum starts adopt-a-senior at JZG |
| https://www.winonatimes.com/amanda-sexton-ferguson-0 | Amanda Sexton-Ferguson |
| https://www.redhillsmsnews.com/most-recent/jail-docket-webster-031721 | Jail Docket Webster 031721 |
| https://www.redhillsmsnews.com/most-recent/911-calls-webster-031721 | 911 Calls Webster 031721 |
| https://www.winonatimes.com/front-page-slideshow-news/computing-error-leads-lower-scores | Computing error leads to lower scores |
| https://www.northsidesun.com/news-most-recent-columns/opinion-millsaps-adjusts-covid-hopeful | Opinion: Millsaps adjusts to COVID; hopeful |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-obits/evelyn-downs-grice | Evelyn Downs Grice |
| https://www.gwcommonwealth.com/news/article_35da8424-fd0d-11ea-979d-5fff67faaf36.html | Leflore County posts 81st COVID-19 death |
| https://www.simpsoncounty.ms/breaking-news/new-director-mississippi-arts-commission-named-0 | New director of Mississippi Arts Commission named |
| https://www.simpsoncounty.ms/breaking-news/study-committee-weighs-options-how-fix-states-alcohol-distribution-system-0 | Study committee weighs options on how to fix state's alcohol distribution system |
| http://www.enterprise-journal.com/obituaries/article_f5019d7c-ec98-11ea-a0e6-bf586261190e.html | Warren â€˜Birdâ€™ Conerly |
| https://www.yazooherald.net/front-page-slideshow-sports/benton-defeats-newton-37-14-improve-3-0 | Benton defeats Newton 37-14 to improve to 3-0 |
| https://www.era-leader.com/front-page-slideshow/nov-3-ballot-be-crowded?most_read_source=week | Nov. 3 ballot to be crowded |
| https://www.redhillsmsnews.com/most-recent/black-history-month-davis-family | Black History Month: The Davis Family |
| https://www.redhillsmsnews.com/most-recent/historic-winter-storm-strikes-choctaw-county | Historic winter storm strikes Choctaw County |
| https://www.enterprise-tocsin.com/node/51926 | Winter Weather Update Saturday Morning 1/9/2021 |
| https://www.newtoncountyappeal.com/social-obituaries/norma-eileen-snyder | Norma Eileen Snyder |
| https://www.hubcityspokes.com/news-lamar-county-crime-most-recent/columbia-man-arrested-80k-worth-meth | Columbia man arrested with $80K worth of meth |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/sunflower-county-no-longer-under-gov-tate-reeves-mask-order | Sunflower County no longer under Gov. Tate Reeves' mask order, local ordinance still applie |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/darkness-pandemic-uncertainty-baby-boys-arrival-brings-us | In the darkness of pandemic uncertainty, a baby boyâ€™s arrival brings us hope and joy |
| https://www.gwcommonwealth.com/sports/article_f6ccb8c8-3bd4-11ea-b6f1-df788a8e7d55.html | Stephens puts up 43 in Pillowâ€™s victory |
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_f833e342-ae3d-510a-aca3-537c3b233a59.html | No. 1 South Carolina women beat No. 9 Mississippi St 81-79 |
| http://www.enterprise-journal.com/news/article_685066be-3bdc-11ea-add9-230f5738f7fe.html | Shuffle goes to the cinema |
| http://www.enterprise-journal.com/editorial/article_1932f19a-d02b-11e9-98f6-93622bacc971.html | Two large issues for charter schools |
| https://www.columbianprogress.com/front-page-slideshow/professional-profile-marion-county-school-districts-katie-lee?most_read_source=month | Professional Profile: Marion County School District's Katie Lee |
| https://www.hubcityspokes.com/opinion-editorials/mississippi-prisons-take-unfortunate-center-stage | Mississippi prisons take unfortunate center stage |
| https://www.sctonline.net/community-calendar/community-calendar-63 | Community Calendar |
| https://www.sctonline.net/features/ringgold-news-114?most_read_source=week | Ringgold News |
| https://www.sctonline.net/politics/arrest-report-february-5 | Arrest Report February 5 |
| http://www.enterprise-journal.com/obituaries/article_9290096e-4872-11ea-9dc8-a7f321375c57.html | Alma Lee Jones |
| https://www.winonatimes.com/sports/tigers%E2%80%99-%C2%ADndarius-coffey-signs-duke | Tigersâ€™ AÂnDarius Coffey signs with Duke |
| https://www.winonatimes.com/sports/jags-rally-late-post-win-over-eupora | Jags rally late to post win over Eupora |
| http://www.enterprise-journal.com/news/article_923aa4c6-49e1-11eb-a3c7-8fa51058bcc0.html | Man killed on Christmas |
| https://www.winonatimes.com/clerks-will-now-rotate-schedules | Clerks will now rotate schedules |
| https://www.winonatimes.com/front-page-slideshow-news/little-help-goes-long-way | A little help goes a long way |
| https://www.columbianprogress.com/opinion-columns/reopen-nation-come-may-1 | Reopen nation come May 1 |
| https://www.northsidesun.com/news-breaking-news/organizers-determine-festival-fate-may | Organizers to determine festival fate in May |
| https://www.northsidesun.com/news-breaking-news/conversation-langford-operation-shoestring | A conversation with Langford on Operation Shoestring |
| https://www.northsidesun.com/news-breaking-news/madison-county-adapting-operations-coronavirus-imposed-shelter-place | Madison County adapting operations to coronavirus imposed shelter-in-place |
| https://www.northsidesun.com/news-breaking-news-sports-columns/schaefer-going-home-leaves-state-better | Schaefer going home; leaves State better |

| | |
|---|---|
| https://www.hubcityspokes.com/news-most-recent/city-asks-area-students-help-naming-engine-no-6 | City asks area students for help naming Engine No. 6 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-022620 | Calendar of Events Choctaw 022620 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/nchs-looks-repeat-new-pitchers | NCHS looks to repeat with new pitchers |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/moore-serves-ms-senate-page-0 | Moore serves a MS Senate page |
| https://www.newtoncountyappeal.com/news-public-records-crime/arrests-february-14-20 | Arrests for February 14-20 |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/lumberton-south-state-dramatic-win-against | Lumberton on to South State with dramatic win against Leflore County |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/extension-service-gives-guidance-mystery-seeds | Extension Service gives guidance on "mystery seeds" |
| https://www.columbianprogress.com/obituaries/obituaries-wain-w-speights | Obituaries: Wain W. Speights |
| https://www.newtoncountyappeal.com/reeves-extends-safe-return-order-adds-10-counties-mask-mandate | Reeves extends Safe Return order; adds 10 Counties to mask mandate |
| https://www.starherald.net/most-recent-obits/margaret-leo-murdock-martin | Margaret Leo Murdock Martin |
| http://www.enterprise-journal.com/news/article_97a2614a-3106-11eb-9c76-53937c7ca4af.html | City hopes to demolish 14 houses, funds scarce |
| https://www.newtoncountyappeal.com/decatur-community-news-covid-continues-life-goes | Decatur Community News: COVID continues, but life goes on |
| https://www.northsidesun.com/breaking-news/ja-announces-coronavirus-protection-measures | JA announces coronavirus protection measures |
| https://www.northsidesun.com/news-breaking-news/st-dominics-news-release | St. Dominic's News Release |
| https://www.northsidesun.com/news-breaking-news-events/women-rotary | Women in Rotary |
| https://www.northsidesun.com/news-breaking-news-events/planning-spring-luncheon | Planning spring luncheon |
| https://www.simpsoncounty.ms/most-recent/usda-mississippi-sign-historic-agreement-improve-forest-conditions-public-and-private-0 | USDA, Mississippi Sign Historic Agreement to Improve Forest Conditions on Public and Priva |
| https://www.newtoncountyappeal.com/most-recent/usda-mississippi-sign-historic-agreement-improve-forest-conditions-public-and-private-0 | USDA, Mississippi Sign Historic Agreement to Improve Forest Conditions on Public and Priva |
| https://www.columbianprogress.com/most-recent/girl-scout-cookie-season-kicks-nationally-bringing-joy-during-challenging-times | Girl Scout Cookie Season Kicks Off Nationally, Bringing Joy During Challenging Times |
| https://www.gwcommonwealth.com/obituaries/article_c127057e-560f-11eb-a98c-4bd57db612ab.html | Vernal Ricardo Magbee |
| https://www.gwcommonwealth.com/opinion/columns/article_cf2a445a-5610-11eb-be5d-4fa16f4ad89e.html | Money-hungry PERS wants another chunk |
| https://www.hubcityspokes.com/election-season-ends-god-we-trust | As election season ends, â€˜In God We Trustâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_9a1ac5a6-1983-11eb-b199-6b666216b61e.html | Rose Ella Riggs |
| https://www.sctonline.net/front-page-slideshow-most-recent-sports/chicken-roosts-morton | Chicken roosts in Morton |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/foote-working-address-issues-facing-capital-city | Foote working to address issues facing capital city |
| https://www.hubcityspokes.com/caney-church-road-bridge-reopen-after-repairs | Caney Church Road bridge to reopen after repairs |
| https://www.yazooherald.net/opinion-columnists/now-i-know-how-i-got-away-it | Now I know how I got away with it |
| https://www.northsidesun.com/opinion-editorials/social-disaster | Social disaster |
| https://www.gwcommonwealth.com/news/article_0e86e50c-ce1e-11ea-aaf5-93bcd895c98c.html | Former Greenwood resident returns to help maintain cemeteries |
| https://www.gwcommonwealth.com/news/top_stories/article_9af4e48c-ce1c-11ea-984d-ebdd3d18be9e.html | Utility promotes Thompson to VP of electric operations |
| https://www.gwcommonwealth.com/news/html_d3a4d20e-ce1e-11ea-8a51-533bfd4b89b4.html | How many children are poisoned by lead? |
| http://www.enterprise-journal.com/news/article_3585cae0-cdfd-11ea-af50-3b5f0de77595.html | Tylertown board renews restrictions |
| https://www.pressregister.com/wedding-hayszachary | WEDDING: Hays/Zachary |
| https://www.redhillsmsnews.com/front-page-slideshow-news/hazmat-training-presented-lfd | HazMat Training presented at LFD |
| https://www.northsidesun.com/news-breaking-news-columns/good-cops-bad-cops | Good cops, bad cops |
| https://www.newtoncountyappeal.com/columns-social/getting-message-isaiah-406-8 | Getting the Message: Isaiah 40:6-8 |
| https://www.newtoncountyappeal.com/columns-social/fulcher-%E2%80%98%E2%80%99s-not-who-i-am-anymore%E2%80%99 | Fulcher: â€˜Thatâ€™s Not Who I Am Anymoreâ€™ |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/c-spire-announces-howell-gillom-awards | C Spire announces Howell, Gillom awards |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/progress-slowed | Progress Slowed |
| https://www.northsidesun.com/news-breaking-news/working-drainage-issues | Working on Drainage Issues |
| http://www.enterprise-journal.com/image_b709ce22-2380-11ea-a3f4-b38d81f1e205.html | Pothole tree goads board |
| https://www.redhillsmsnews.com/hunter-lane-yates | Hunter Lane Yates |
| https://www.columbianprogress.com/obituaries/obituaries-coy-lee-holman | Obituaries: Coy Lee Holman |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-gains-grade-economic-status | County gains grade in economic status |
| https://www.columbianprogress.com/news/unemployment-drops-both-state-and-county | Unemployment drops both in state and county |
| https://www.starherald.net/breaking-news-attala-county-sports-ethel-front-page-slideshow/ehs-reschedules-homecoming-football | EHS reschedules Homecoming, football postponed by COVID-19 |
| https://www.northsidesun.com/most-recent/attorney-general-fitch-joins-47-attorneys-general-seeking-end-facebooks-illegal | Attorney General Fitch joins 47 attorneys general in seeking to end Facebookâ€™s illegal mc |
| https://www.redhillsmsnews.com/news/annual-turfgrass-field-day-offered-virtually-sept-17 | Annual turfgrass field day offered virtually Sept. 17 |
| https://www.starherald.net/obits/timothy-%E2%80%98timmy%E2%80%99-lepard | Timothy â€˜Timmyâ€™ Lepard |
| http://www.enterprise-journal.com/news/article_627e86b8-7e6b-11ea-8d2a-e3b9aa3b67ab.html | Virus testing ramps up; Pike County sees 3 new cases |
| https://www.redhillsmsnews.com/obituaries/mrs-rubye-kathleen-kathy-hall-bailey | Mrs. Rubye Kathleen "Kathy" Hall Bailey |
| https://www.gwcommonwealth.com/news/article_b3c03876-7e72-11ea-ab07-cf5506f7adc5.html | Leflore County has two more COVID-19 deaths |
| https://www.simpsoncounty.ms/obituaries/lawrence-rowe-sr | Lawrence A. Rowe Sr. |
| https://www.redhillsmsnews.com/medical-marijuana-approved-mississippi-0 | Medical marijuana approved in Mississippi |
| https://www.simpsoncounty.ms/front-page-slideshow-sports/district-champions-3a-region-8 | District Champions of 3A Region 8 |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-sports-holmes-cc-kosciusko-ethel-mcadams-french-camp | Getting the breakdown on white-tailed deer in Mississippi |
| https://www.redhillsmsnews.com/crime/epd%E2%80%88report-webster-121819 | EPDâ€ˆreport Webster 121819 |
| https://www.era-leader.com/front-page-slideshow/killers-offered-no-mercy-received-no-mercy-franklinton-courtroom | Killers offered no mercy, received no mercy in Franklinton courtroom |
| https://www.newtoncountyappeal.com/columns-social/getting-message-isaiah-403-5 | Getting the Message: Isaiah 40:3-5 |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/jdc-ends-columbias-perfect-season | JDC ends Columbia's perfect season |
| https://www.gwcommonwealth.com/opinion/columns/article_b35cc176-1313-11ea-b30a-bbbdc9f77629.html | From the dominant to the dominated |
| https://www.redhillsmsnews.com/news/walking-walk-31-complete-2-compete-graduates-msu-achieve-goals-alongside-their-program | Walking the Walk: 31 Complete 2 Compete graduates at MSU achieve goals alongside their |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-make-christmas-memory | FLOYD INGRAM: Make a Christmas memory |
| https://www.redhillsmsnews.com/features/fresh-blueberries-make-great-desserts | Fresh blueberries make for great desserts |
| https://www.gwcommonwealth.com/public_notices/article_cf19be5c-55af-11eb-8246-a35e69be74ee.html | Public Notices for Wednesday, January 13, 2021 |
| https://www.pressregister.com/front-page-slideshow-news/city-delays-vote-managing-murals | City delays vote on managing murals |
| https://www.pressregister.com/front-page-slideshow/police-report-7 | POLICE REPORT |
| https://www.pressregister.com/front-page-slideshow/highway-patrol-out-force-memorial-day-weekend | Highway Patrol out in force Memorial Day Weekend |
| https://www.pressregister.com/city-oks-more-sidewalk-work | City Oks more sidewalk work |
| https://www.gwcommonwealth.com/obituaries/article_179615e2-4f00-11eb-af72-df4c14c65b17.html | Dr. Hugh Ray Bridges |
| https://www.columbianprogress.com/front-page-slideshow/tax-hike-vote-set-friday | Tax hike vote set for Friday |
| https://www.starherald.net/most-recent-news-crime-kosciusko-attala-county-front-page-slideshow/one-man-dead-another-custody | One man dead, another in custody following Friday night shooting |
| https://www.northsidesun.com/most-recent-columns/opinion-nocebos-and-mass-hysteria | Opinion: Nocebos and mass hysteria |
| https://www.winonatimes.com/sports/ca-wcs-showdown-friday | CA, WCS showdown this Friday |
| https://www.winonatimes.com/sports/wcs-lady-stars-close-out-season?most_read_source=week | WCS Lady Stars close out season |
| https://www.yazooherald.net/sports/indians-enter-district-play-seeking-first-win | Indians enter district play seeking first win |
| https://www.hubcityspokes.com/news-hattiesburg-crime/two-charged-armed-robbery-hattiesburg | Two charged with armed robbery in Hattiesburg |
| https://www.northsidesun.com/most-recent/anne-hall-brashier-named-governor-tate-reeves-policy-director | Anne Hall Brashier Named Governor Tate Reevesâ€™ Policy Director |
| https://www.redhillsmsnews.com/obituaries/mrs-ellen-black-conn | Mrs. Ellen Black Conn |
| https://www.redhillsmsnews.com/obituaries/mr-clinton-david-palmer | Mr. Clinton David Palmer |
| https://www.redhillsmsnews.com/obituaries/mrs-bobbie-nell-pass | Mrs. Bobbie Nell Pass |
| http://www.enterprise-journal.com/sports/article_347f5612-ad87-11e9-8e4f-577873f6e5ee.html | Pike teams finish strong at Dixie Youth World Series Invitational |
| http://www.enterprise-journal.com/obituaries/article_12e4a25e-bfd9-11ea-981a-e3ca0556885c.html | Ray W. Hall |
| http://www.enterprise-journal.com/news/article_81fc0e5c-0d82-11ea-8271-4f56b0e412d2.html | Former mayor Gunter recalled |
| https://www.redhillsmsnews.com/taxonomy/term/3325 | By Kellie Smith |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss-breaking-news/symphony-orchestra-opens-season | Symphony Orchestra opens season |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-ethel-mcadams-french-camp-central-holmes-christian-school-front | Unveiling of 2020 â€˜Top 11 To Watchâ€™ begins next week |
| https://www.tallahatchienews.ms/front-page-slideshow-news/bill-would-require-large-internet-sellers-collect-mississippi-sales-tax | Bill would require large internet sellers to collect Mississippi sales tax |
| https://www.tallahatchienews.ms/news/northwest-announces-drive-thru-graduation | Northwest announces drive-thru graduation |
| https://www.tallahatchienews.ms/news/mississippi-small-businesses-can-use-new-ppp-loan-flexibility | Mississippi small businesses can use new PPP loan flexibility |
| https://www.tallahatchienews.ms/legislature-considering-funds-help-counties-deal-pandemic-related-general-election-costs | Legislature considering funds to help counties deal with pandemic-related general election |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/charles-dunagin-tupelo-visit-had-twist | Charles Dunagin: Tupelo visit had a twist |
| https://www.enterprise-tocsin.com/columns-features/8-year-old-fighting-very-rare-disease-raffle-held-raise-money-hospitalized-boy | 8-year-old fighting very rare disease: Raffle held to raise money for hospitalized boy |
| https://www.winonatimes.com/sports/winona%E2%80%99s-carson-holly-breaks-18-minute-mark | Winonaâ€™s Carson Holly breaks 18-minute mark |
| https://www.winonatimes.com/sports/ca-defense-powers-rebels-solid-win | CA defense powers Rebels to solid win |
| https://www.pressregister.com/front-page-slideshow/tennessee-williams-festival-fills-clarksdale | Tennessee Williams Festival fills up Clarksdale |
| https://www.northsidesun.com/opinion-editorials/publicity-not-problem | Publicity not the problem |
| http://www.enterprise-journal.com/news/article_5659a4ba-f777-11e9-ba97-ef9aade4688b.html | Centreville chief Reese dies at 66 |
| http://www.enterprise-journal.com/news/article_33c03d84-f776-11e9-926f-f3f8af7668aa.html | Hospital weathers mock tornado simulation |
| https://www.hubcityspokes.com/most-recent/mayor-barker-issues-statement-shooting-involving-officer-and-teenager | Mayor Barker issues statement on shooting involving officer and teenager |
| http://www.enterprise-journal.com/news/article_45f321e2-52b1-11ea-ba62-7bb2a39b3055.html | PCLT battles in â€˜Cake Warâ€™ |
| http://www.enterprise-journal.com/news/article_bf0674b8-52b0-11ea-8c1a-d77781170ce5.html | Guest speaks to JMG youth |
| https://www.gwcommonwealth.com/news/article_a4e047b4-538f-11ea-9fc7-57eac659ed0e.html | Supervisors extend state of emergency |
| https://www.gwcommonwealth.com/news/article_01a8f270-5390-11ea-a9d7-7bf7847888cd.html | Funeral director active in church, community groups |
| https://www.gwcommonwealth.com/opinion/editorials/article_f87a8f74-5380-11ea-a96f-cfcd7caad617.html | Profile provides shot of optimism |
| https://www.hubcityspokes.com/news-hattiesburg/dryden-proposes-group-prevent-blight-hattiesburg | Dryden proposes group to prevent blight in Hattiesburg |
| https://www.tallahatchienews.ms/front-page-slideshow-news/passions-run-high-school-board-meeting | Passions run high at school board meeting |

| | |
|---|---|
| https://www.tallahatchienews.ms/front-page-slideshow-news/square-drugs-marks-official-opening-charleston | Square Drugs marks official opening in Charleston |
| https://www.pressregister.com/front-page-slideshow/enrolling-ccc-easy | Enrolling at CCC is easy |
| https://www.columbianprogress.com/news/wall-heals-committee-honors-supporters | Wall that Heals committee honors supporters |
| https://www.tallahatchienews.ms/front-page-slideshow-news/land-tax-sale-auction-going-totally-online-tallahatchie-county | Land tax sale auction going totally online in Tallahatchie County |
| http://www.enterprise-journal.com/opinion/article_528a756c-af29-11e9-9084-b39d41253889.html | McComb High School, 1965 |
| https://www.hubcityspokes.com/opinion-columns/don%E2%80%99t-beam-us-quite-yet-scotty?most_read_source=week | Donâ€™t beam us up quite yet, Scotty! |
| https://www.gwcommonwealth.com/sports/article_9a8a9d4e-2d03-11ea-9e06-4fdf15a20e33.html | Burrus: Keeping Moorhead cause for worry as Dogs fall flat again |
| https://www.gwcommonwealth.com/obituaries/article_0f6370d6-2cf1-11ea-9deb-5382526176cf.html | Rachel Campbell Brown |
| https://www.gwcommonwealth.com/obituaries/article_0a598dea-2cf2-11ea-882b-d77da6d85c6e.html | Christopher Devon Starks |
| https://www.gwcommonwealth.com/obituaries/article_aba72208-2cf1-11ea-94b5-2bfd96163f75.html | Teresa E. Hurst |
| https://www.gwcommonwealth.com/sports/article_7f06e8da-fa2a-11ea-b332-c34d0ebcb27a.html | Carroll Academy annihilates Newton County |
| https://www.newtoncountyappeal.com/sports-eccc-warriors/eccc-lady-warriors-open-2019-20-basketball-season-road-win | ECCC Lady Warriors Open 2019-20 Basketball Season With Road Win |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/%E2%80%98jackets-enter-playoffs-4-seed | â€˜Jackets enter playoffs as 4 seed |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/2nd-hickory-pick%E2%80%99n-day-packs-twice-fun | 2nd Hickory Pickâ€™N Day packs twice the fun |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-fd-put-tough-situation | Our Opinion: FD put in tough situation |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-crime/two-charged-wal-mart-incident | Two charged in Wal-Mart incident |
| https://www.newtoncountyappeal.com/news/mississippi-receives-child-welfare-grant | Mississippi receives child welfare grant |
| https://www.era-leader.com/front-page-slideshow/update-justin-brown-reinstated-franklinton-police-chief | UPDATE: Justin Brown reinstated as Franklinton Police Chief |
| https://www.tallahatchienews.ms/most-recent-news/charley-pride-star-hope-airs-pbs-friday-feb-12 | â€˜Charley Pride: Star of Hopeâ€™ airs on PBS Friday, Feb. 12 |
| https://www.gwcommonwealth.com/sports/article_d0b2edcc-55ee-11ea-9634-1fea774f4088.html | CA boys fall in title game |
| https://www.yazooherald.net/news/gas-leak-forces-evacuation-satartia | Gas leak forces evacuation in Satartia |
| https://www.columbianprogress.com/sports-0?page=0%2C0%2C0%2C808 | Sports |
| https://www.simpsoncounty.ms/obituaries/billie-jean-berry-adcock | Billie Jean Berry Adcock |
| https://www.yazooherald.net/obituaries/allen-keith-johnson | Allen Keith Johnson |
| https://www.redhillsmsnews.com/taxonomy/term/3196 | The Commercial Dispatch and Staff Reports COLUMBUS |
| https://www.northsidesun.com/news-breaking-news-columns/visit-my-childhood-home | A visit to my childhood home |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/reunion-parkway-preliminary-plans-completed-mdot-reviewing | Reunion Parkway preliminary plans completed; MDOT reviewing |
| https://www.hubcityspokes.com/news-hattiesburg-crime/four-charged-armed-robbery-hattiesburg | Four charged with armed robbery in Hattiesburg |
| https://www.gwcommonwealth.com/public_notices/article_37064af6-49b5-11ea-b625-f732ad501e20.html | Public Notices For Friday, February 7, 2020 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers/harrison-central-edges-out-petal | Harrison Central edges out Petal 66-62 in quarterfinals |
| http://www.enterprise-journal.com/obituaries/article_60df6d18-3f05-11ea-adab-7bdc5f7c05e8.html | Tony Gibbs |
| http://www.enterprise-journal.com/obituaries/article_8b572bbe-3f03-11ea-802d-5bc6236e3077.html | Teddy E. Thompson |
| https://www.pressregister.com/news-social-obituaries/ethel-mae-thomas | Ethel Mae Thomas |
| https://www.gwcommonwealth.com/state_news/article_16a847ed-38ec-5fd5-97d2-ef4ff4ec4fb9.html | Editorial Roundup: Mississippi |
| https://www.yazooherald.net/news-breaking-news/city-cancels-plan-make-ninth-street-one-way | City cancels plan to make Ninth Street one-way |
| https://www.pressregister.com/front-page-slideshow-editorials/collecting-fines | Collecting fines |
| https://www.tallahatchienews.ms/opinion-columnists/recollecting-some-moonshine-tales | Recollecting some moonshine tales |
| https://www.tallahatchienews.ms/opinion-editorials/local-census-shortfall-could-cost-us-millions | Local census shortfall could cost us millions |
| http://www.enterprise-journal.com/news/article_f05c9026-d626-11e9-b286-8bb053e86320.html | Summit, society sign new depot lease |
| http://www.enterprise-journal.com/news/article_25389cbc-d628-11e9-9897-53600ac052bb.html | End of the (unpaved) road |
| https://www.northsidesun.com/news-breaking-news/news-briefs-58 | News Briefs |
| https://www.redhillsmsnews.com/news/nfpa-urges-teens-not-participate-trending-social-media-challenge | NFPA urges teens not to participate in trending social media challenge |
| https://www.yazooherald.net/front-page-slideshow-news/county-school-leaders-embark-new-initiative | County school leaders embark on new initiative |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_f871f20a-ae1e-5122-b139-646deadb99cf.html | Southern Miss seeks revenge on N. Fla. |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-missy-massey | 5 things you didn't know about Missy Massey |
| https://www.northsidesun.com/news-breaking-news-columns/dental-board-allows-hygienists-less-supervision | Dental board allows hygienists less supervision |
| https://www.yazooherald.net/news/fleeing-suspect-ends-drug-charges | Fleeing suspect ends up with drug charges |
| https://www.yazooherald.net/obituaries/well-check-back-later | We'll check back on this later |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C812 | THE YAZOO HERALD |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-police-charge-man-setting-fire-mothers-home | Charleston police charge man with setting fire to mother's home |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/axe-throwing-bar-opens-downtown-hattiesburg | Axe-throwing bar opens in downtown Hattiesburg |
| https://www.gwcommonwealth.com/news/article_4f03268a-a60b-11ea-aa20-17bded335301.html | Part of Teoc Road to be closed Monday |
| http://www.enterprise-journal.com/news/article_a8a35272-a661-11ea-8605-57eee2fd5a97.html | Summit officials urged to act on abandoned houses |
| https://www.enterprise-tocsin.com/news/debris-invoice-results-little-trash-talk-meeting | Debris invoice results in a little trash talk at meeting |
| http://www.enterprise-journal.com/sports/article_90f94b26-9168-11ea-afa6-ffae9bcc8aea.html | Parklane's Emma Roberts signs with Holmes |
| https://www.gwcommonwealth.com/public_notices/article_b84f345e-9133-11ea-8ca1-bfc4dd4fb247.html | Public Notices for Friday, May 8, 2020 |
| https://www.yazooherald.net/letters-editor/correctional-workers-are-essential | Correctional workers are essential |
| https://www.simpsoncounty.ms/front-page-slideshow/simpson-academy-extend-closure-until-november | Simpson Academy to extend closure until November |
| https://www.gwcommonwealth.com/news/police_courts/article_c10bb0d6-2639-11eb-9a89-4f3b65ea08b1.html | Crime report for 11/12 |
| https://www.sctonline.net/sports/bearcats-panthers-bobcats-rebels-playoffs-week | Bearcats, Panthers, Bobcats, Rebels in playoffs this week |
| http://www.enterprise-journal.com/news/article_4d064c3a-16ec-11ea-83f2-f3c4db54ef5f.html | MDOT to help city with bridge repair |
| https://www.redhillsmsnews.com/news/traffic-advisory-state-route-407-closure-montgomery-county | TRAFFIC ADVISORY: State Route 407 closure in Montgomery County |
| https://www.gwcommonwealth.com/state_news/article_d05e4c68-0e2d-52ba-a7bb-dc3c6d25bdc0.html | Watson chooses Marine police chief as new chief of staff |
| https://www.winonatimes.com/front-page-slideshow-news/local-heroes | Local Heroes |
| http://www.enterprise-journal.com/news/article_bce2be36-fcf1-11e9-bd17-67758ce15752.html | All three justice court judge positions contested in Pike |
| http://www.enterprise-journal.com/sports/outdoors/article_f318d2e2-fcdd-11e9-a0ef-f7a173b71b3c.html | Banana trees good for scenery, sometimes even fruit |
| http://www.enterprise-journal.com/news/article_b76c5f54-f6a4-11ea-86ab-2bd01ddfa2e6.html | Gunshot victim remembered on birthday |
| https://www.northsidesun.com/news-breaking-news/governor-reeves-extends-safe-return-order-and-relaxes-restrictions-businesses | Governor Reeves Extends Safe Return Order and Relaxes Restrictions on Businesses, Social ( |
| https://www.enterprise-tocsin.com/news/%E2%80%98i-do%E2%80%99-distance | â€˜I doâ€™ from a distance |
| https://www.enterprise-tocsin.com/news/pages-past-female-odd-couple-announces-cast | Pages from the Past: Female Odd Couple announces cast |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/spartan-mosquito-donates-60000-masks-hattiesburg-lamar-county | Spartan Mosquito donates 60,000 masks to Hattiesburg, Lamar County businesses for reside |
| https://www.gwcommonwealth.com/news/top_stories/article_f6ebebda-8120-11ea-8a7e-abc7a0c530ec.html | Newsmakers for 4/18-19 |
| https://www.gwcommonwealth.com/news/police_courts/article_4f8debac-811d-11ea-a6ce-f30ac02e5175.html | Crime report for 4/15 |
| https://www.gwcommonwealth.com/news/article_0d6e1772-8124-11ea-815e-57ba28a4bd4b.html | Need more exercise in a time of social distancing? Try Pickleball |
| https://www.gwcommonwealth.com/obituaries/article_d6cec4de-8121-11ea-bacc-074e9db5f450.html | Ranee Rowâ€˜Johnson |
| http://www.enterprise-journal.com/editorial/article_8531baa6-0d80-11ea-9ce5-bbee677d4782.html | Attack the root causes of crime |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/magic-kingdom-emergency | Magic Kingdom emergency |
| https://www.columbianprogress.com/news-breaking-news/marion-county-be-impacted-sally | Marion County to be impacted by Sally |
| http://www.enterprise-journal.com/news/article_20516c82-5788-11eb-8608-93c4e98184bd.html | McComb church burglarized |
| https://www.sctonline.net/most-recent/mask-and-social-distancing-order-extended-governor | Mask and Social Distancing order extended by governor |
| https://www.starherald.net/most-recent-kosciusko-attala-county-state-front-page-slideshow/members-mickey-groves-khs-band-issue | Members of Mickey Grove's KHS band issue a challenge |
| http://www.enterprise-journal.com/news/article_22b422ce-6005-11ea-a979-7b4406eb6666.html | North Pike may lose school resource officer |
| http://www.enterprise-journal.com/news/article_86b5af9e-6001-11ea-bb93-4345d3e5211a.html | Walthall hoping to install new weather siren |
| https://www.gwcommonwealth.com/state_news/article_56194130-1e15-5294-a4b9-f7444e117898.html | Couple recounts how community rallied to fight the flood |
| http://www.enterprise-journal.com/sports/outdoors/article_1d898992-395e-11ea-9035-6712c64f20f8.html | Skunk, deer liven up daily life in Osyka |
| https://www.gwcommonwealth.com/public_notices/article_5b2b3412-b622-11ea-b851-1bf072b97cf1.html | Public Notices for Wednesday, June 24, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_f81c1cd4-b689-11ea-aed6-17fe3d59144b.html | Terry Paul Miller |
| https://www.gwcommonwealth.com/opinion/columns/article_3aeeaa3a-b64a-11ea-8b86-e316ed075987.html | Leadership should lead |
| https://www.enterprise-tocsin.com/news/city-health-plan-picked-now-who-will-pay-premium-increase | City health plan picked: Now who will pay for premium increase? |
| https://www.enterprise-tocsin.com/news/stoneville-research-professor-appointed-federal-committee | Stoneville research professor appointed to federal committee |
| https://www.northsidesun.com/news-breaking-news/secretary-state-issues-statement-flag | Secretary of State issues statement on flag |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-sheriff-viral-tasing-incident-being-reviewed | Lamar County sheriff: Viral tasing incident being reviewed |
| https://www.columbianprogress.com/front-page-slideshow/ministry-gives-food | Ministry gives food |
| https://www.columbianprogress.com/news/gulf-coast-eyes-storm | Gulf coast eyes storm |
| https://www.northsidesun.com/news-breaking-news/mississippi-agriculture-and-forestry-museum-reopens-following-closure-due-covid | The Mississippi Agriculture and Forestry Museum Reopens Following Closure Due to COVID- |
| https://www.pressregister.com/front-page-slideshow/clarksdale-remembers-former-mayor-richard-webster | Clarksdale remembers former mayor Richard Webster |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/pennington-assumes-top-law-enforcement-post | Pennington assumes top law enforcement post |
| https://www.redhillsmsnews.com/news/palmer-home-names-kristin-budzak-vice-president-marketing | Palmer Home Names Kristin Budzak As Vice President of Marketing |
| https://www.gwcommonwealth.com/opinion/editorials/article_c569745a-1641-11ea-93f2-93ae3ca692ed.html | An analysis of school spending |
| https://www.redhillsmsnews.com/news/mac-awards-nearly-13m-grant-recipients-and-program-participants | MAC Awards Nearly $1.3M to Grant Recipients and Program Participants |
| https://www.starherald.net/news-state/hccsd-superintendent-schools-resigns | HCCSD superintendent of schools resigns |
| https://www.gwcommonwealth.com/news/article_d50d6b4a-cafb-11ea-82b8-a3d979da6c60.html | Designer, musician pursued excellence |
| https://www.redhillsmsnews.com/news/national-day-writing-celebrated-mississippi-college | National Day on Writing Celebrated at Mississippi College |
| https://www.redhillsmsnews.com/news/mississippi-does-great-theatre-conversation-mississippi-theatre-leaders | Mississippi Does Great Theatre: A Conversation with Mississippi Theatre Leaders |
| https://www.starherald.net/opinion-letters-editor/equal-opportunity-triumphs-over-safety-new-dog-ordinance | Equal opportunity triumphs over safety with new dog ordinance |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/adhd-conference-hattiesburg-clinic-hosting-16th-annual | ADHD Conference: Hattiesburg Clinic hosting 16th annual event Oct. 17, 18 |
| https://www.northsidesun.com/news-breaking-news-schools/101-dalmatians | 101 Dalmatians |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news-schools/st-andrews-dancers | St. Andrew's dancers |
| https://www.northsidesun.com/news-breaking-news-columns/strong-opinions-both-sides-cannabis-vote | Strong opinions on both sides of cannabis vote |
| https://www.northsidesun.com/news-breaking-news-editorials/siemens-settlement-could-restore-rating | Siemens settlement could restore rating |
| https://www.northsidesun.com/news-breaking-news-editorials/bloomberg-mississippi | Bloomberg in Mississippi |
| https://www.winonatimes.com/front-page-slideshow-news/easy-make-recipes-home | Easy to make recipes at home |
| https://www.tallahatchienews.ms/front-page-slideshow-news/two-charleston-police-officers-graduate-state-training-academy | Two Charleston police officers graduate from state training academy |
| https://www.tallahatchienews.ms/public-notices-april-2-2020 | Public Notices April 2, 2020 |
| https://www.northsidesun.com/news-breaking-news/skip-line | â€˜Skip the Lineâ€™ |
| https://www.pressregister.com/fire-claims-tunica-so-k-9 | Fire claims Tunica S.O. K-9 |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/school-board-elects-new-president | School board elects new president |
| http://www.enterprise-journal.com/obituaries/article_6eeb5316-1adb-11ea-9579-d77e4a285f8e.html | Fredrick Givens |
| https://www.yazooherald.net/news/store-employee-shoots-alleged-attacker | Store employee shoots alleged attacker |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-north-forrest-eagles/north-forrest-rallies-earn | North Forrest rallies to earn first round win, defeats Lake 44-30 |
| http://www.enterprise-journal.com/news/article_d54448ca-f777-11e9-a228-8bc8437f18ca.html | All aboard for chills |
| http://www.enterprise-journal.com/sports/article_37e4983e-f775-11e9-9479-9f17b144a079.html | Bogue Chitto tops West Lincoln |
| http://www.enterprise-journal.com/news/article_29345c50-f777-11e9-bd60-d36b073b1a04.html | Bates, Norton vie for DA |
| http://www.enterprise-journal.com/sports/article_162d0032-f775-11e9-be4f-1be129a5104b.html | Amite County drops Enterprise |
| https://www.gwcommonwealth.com/news/article_a4868a28-a2a2-11ea-9019-9f2ba0159046.html | Leflore County's death toll from COVID-19 now at 31 |
| https://www.simpsoncounty.ms/most-recent/fischer-gets-big-catch | Fischer gets a big catch |
| https://www.yazooherald.net/news/two-suspects-caught-after-fleeing-police | Two suspects caught after fleeing from police |
| http://www.enterprise-journal.com/news/article_258730f6-0167-11ea-ab1d-5725ae128cad.html | Bates grateful for fifth term as 14th Circuit DA |
| http://www.enterprise-journal.com/news/article_8e86ec24-016a-11ea-bd03-0fb8a2cc2b15.html | Brumfield elected |
| https://www.northsidesun.com/opinion-columns/library-board-not-blame-moldy-books | Library board not to blame for moldy books |
| https://www.columbianprogress.com/public-notices/land-transactionsaugust-1-2020 | Land Transactions:August 1, 2020 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-pcs-bobcats/pcs-basketball-players-advance | PCS basketball players advance careers |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/stanley-building-toward | Stanley building toward starting role next spring |
| http://www.enterprise-journal.com/opinion/article_400a486a-d37a-11ea-8afb-4b42909c5fe3.html | Two weeks in Maskville |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-use-broadcast-reach-students | Opinion: Use broadcast to reach students |
| https://www.hubcityspokes.com/front-page-slideshow-hattiesburg-lamar-county-petal-breaking-news/area-mayors-respond-commissions | Area mayors respond to commissionâ€™s â€˜New Magnoliaâ€™ flag choice |
| http://www.enterprise-journal.com/news/article_24ff20ba-fa8d-11ea-aca7-57a1717fdfb8.html | Woman dies in Quinlivan Road crash |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/church-bulletin-020421 | The Church Bulletin 020421 |
| https://www.simpsoncounty.ms/taxonomy/term/1568 | Press Release - State Treasury of Mississippi |
| https://www.redhillsmsnews.com/news/young-happy-cchs-summer-play | Young happy with CCHS summer play |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/lasting-legacy-northside-leaves-architectural-mark-msu | Lasting Legacy: Northside leaves architectural mark on MSU campus though campus facilitie |
| https://www.redhillsmsnews.com/shea-stewart | By Shea Stewart |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/hattiesburg-keep-mask-mandate-place | Hattiesburg to keep mask mandate in place |
| https://www.redhillsmsnews.com/news/infantschildren-moms-who-smoke-more-likely-become-ill | Infants/children of moms who smoke more likely to become ill |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-121620 | Jail Docket Choctaw 121620 |
| https://www.redhillsmsnews.com/news/small-businesses-face-obstacles-during-holidays | Small businesses face obstacles during holidays |
| http://www.enterprise-journal.com/obituaries/article_1b09e7b2-a456-11ea-b563-3360d915c31a.html | Shirley â€˜Flipâ€™ Causey |
| http://www.enterprise-journal.com/obituaries/article_f8b36748-a454-11ea-b96f-c32d2b827b9d.html | Jessie Mae Smith |
| http://www.enterprise-journal.com/obituaries/article_b6965bd0-a455-11ea-adc1-f77b934fe196.html | Joseph Maykut |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-physician-has-been-more-doctor-her-covid-19-patients-during | Indianola physician has been more than a doctor to her COVID-19 patients during the pande |
| https://www.northsidesun.com/news-breaking-news/state-law-library-host-traveling-exhibit-commemorating-centennial-19th-amendment | State Law Library to Host Traveling Exhibit Commemorating Centennial of the 19th Amendm |
| https://www.northsidesun.com/news-breaking-news/if-you-want-design-state-flag-work-fast-submissions-are-due-august-1 | If you want to design the state flag, work fast. Submissions are due August 1. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sheriff%E2%80%99s-department-begins-handing-out-masks | Sheriffâ€™s Department begins handing out masks |
| https://www.enterprise-tocsin.com/opinion-letters/letter-moorhead-modern-day-sodom-and-gomorrah | Letter: Is Moorhead the modern-day Sodom and Gomorrah? |
| https://www.columbianprogress.com/opinion-editorials/supreme-court-loses-logic-abortion | Supreme Court loses logic on abortion |
| https://www.yazooherald.net/news/man-arrested-after-alleged-crime-spree | Man arrested after alleged crime spree |
| https://www.pressregister.com/front-page-slideshow/police-investigating-two-burglaries | Police investigating two burglaries |
| https://www.pressregister.com/front-page-slideshow/two-shot-second-weekend-gunfire-clarksdale-streets | Two shot in second weekend of gunfire on Clarksdale streets |
| https://www.yazooherald.net/front-page-slideshow-news/myers-takes-several-roles-officer | Myers takes on several roles as an officer |
| https://www.tallahatchienews.ms/university-mississippi-announces-return-campus-plan-fall?most_read_source=week | University of Mississippi announces return to campus plan for fall |
| https://www.northsidesun.com/social-weddingsengagements/pratt-and-wallis-wed-new-orleans-service | Pratt and Wallis wed in New Orleans service |
| https://www.northsidesun.com/social-weddingsengagements/miss-patti-and-vaughn-exchange-wedding-vows-august-2-south | Miss Patti and Vaughn to exchange wedding vows August 2 at The South |
| https://www.redhillsmsnews.com/front-page-slideshow-news/presley-ntepa-should-continue-broadband-study | Presley: NTEPA should continue broadband study |
| https://www.redhillsmsnews.com/news/lgbtq-community-has-higher-risk-disease-infection-when-coupled-tobacco-use | LGBTQ community has higher risk of disease, infection when coupled with tobacco use |
| https://www.redhillsmsnews.com/weddings/horton-taylor | Horton - Taylor |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-102319 | Editorial roundup Winston 102319 |
| https://www.tallahatchienews.ms/news-breaking-news/mississippi-lottery-announces-end-date-eight-scratch-games | Mississippi Lottery announces end date for eight scratch-off games |
| https://www.tallahatchienews.ms/hannah-east | Hannah East |
| https://www.tallahatchienews.ms/taxonomy/term/2007 | Patrice Guilfoyle |
| https://www.gwcommonwealth.com/news/top_stories/article_b62d1096-ff98-11ea-b0e9-0383d0b91f74.html | Newsmakers for 9/26 |
| https://www.gwcommonwealth.com/collection_022f7316-0030-11eb-986c-979966d02773.html | Greenwood Gravel Grind |
| https://www.northsidesun.com/jackson-libraries-again-close-public | Jackson libraries again close to the public |
| https://www.redhillsmsnews.com/sports/fca-set-back-back-dates-eupora | FCA set for back-to-back dates with Eupora |
| https://www.redhillsmsnews.com/sports/cchs-hoops-returns-court-week | CCHS hoops returns to court this week |
| https://www.redhillsmsnews.com/news/mdot-projects-continue-northwest-mississippi-1 | MDOT projects continue in northwest Mississippi |
| https://www.hubcityspokes.com/neighbors-meet-your-neighbor/meet-your-neighbor-kym-garraway-braley | Meet your neighbor: Kym Garraway-Braley |
| https://www.columbianprogress.com/features/looking-back-jernigan-accepts-assistant-us-attorney-appointment | Looking Back:â€˜Jernigan accepts Assistant U.S. Attorney appointment |
| https://www.sctonline.net/front-page-slideshow-news/legacy-foundation-awards-six-1000-scholarships-local-graduates | Legacy Foundation awards six $1,000 scholarships to local graduates |
| http://www.enterprise-journal.com/news/article_61e6d472-d900-11ea-ad1f-9385001e9143.html | Osyka grease clog could spark suit |
| http://www.enterprise-journal.com/sports/outdoors/article_3cc521de-d8e3-11ea-9dda-cb50f3e345b6.html | Bruces win at 4 Rivers |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/arrests-april-24-may-4 | Arrests for April 24-May 4 |
| https://www.enterprise-tocsin.com/news/didn%E2%80%99t-make-cut-hair-stylists-barbers-still-shut-down | Didnâ€™t make the cut: Hair stylists, barbers still shut down |
| https://www.tallahatchienews.ms/news/know-signs-depression-anxiety-older-adults | Know the signs of depression, anxiety in older adults |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/health-care%E2%80%99s-crash-landing | Health careâ€™s crash landing |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-law-unintended-consequences | Dunagin: The law of unintended consequences |
| https://www.enterprise-tocsin.com/news/usher%E2%80%99s-ministry-donates-masks | Usherâ€™s Ministry donates masks |
| https://www.pressregister.com/news-social-obituaries/sallie-beatrice-frye | Sallie Beatrice Frye |
| https://www.redhillsmsnews.com/social/children-return-storytime | Children return to storytime |
| https://www.redhillsmsnews.com/news/hcc-men-earn-two-wins | HCC men earn two wins |
| https://www.redhillsmsnews.com/weddings/ingram-hendrix | Ingram - Hendrix |
| https://www.winonatimes.com/front-page-slideshow-news/mdot-preparing-potential-winter-weather-conditions | MDOT preparing for potential winter weather conditions |
| https://www.gwcommonwealth.com/news/article_a849c9d2-1b9c-11ea-bd0c-9bd005634768.html | Snowfall expected to continue through evening |
| https://www.yazooherald.net/news/yazoo-native-survives-mass-shooting | Yazoo native survives mass shooting |
| https://www.gwcommonwealth.com/news/article_64cd75a0-1c91-11ea-80b8-fb9d5f598692.html | 'Welcome home' |
| https://www.sctonline.net/features/pleasant-hill-news-106 | Pleasant Hill News |
| https://www.sctonline.net/features/union-grove-steele-news-98 | Union Grove/ Steele News |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_c8f5a0be-1c8e-11ea-b254-ff115bfeb873.html | Cross could have same impact as parade |
| https://www.redhillsmsnews.com/front-page-slideshow-news/law-enforcement-warns-scams | Law enforcement warns of scams |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/new-ordinance-allows-golf-carts-city | New ordinance allows golf carts on city streets |
| https://www.northsidesun.com/most-recent/city-ridgeland-addresses-landfill-odor | City of Ridgeland Addresses Landfill Odor |
| https://www.northsidesun.com/most-recent/city-jackson-receives-475000-grant-prevent-heat-related-illnesses | City of Jackson Receives $475,000 Grant Aimed at Reducing Heat-related Illnesses |
| https://www.columbianprogress.com/front-page-slideshow-sports/lady-cougars-and-lady-eagles-out | Lady Cougars and Lady Eagles out |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/union-looks-add-5th-cte-program | Union looks to add 5th CTE program |
| https://www.gwcommonwealth.com/opinion/editorials/article_f9c3b7e4-77cd-11eb-a8b9-efbf60c49b8d.html | Profileâ€™s message: Be encouraged |
| https://www.gwcommonwealth.com/opinion/columns/article_ebe5c9b8-77ce-11eb-9ea9-63d861dbea43.html | Snowstorm was historic |
| https://www.gwcommonwealth.com/news/article_b029d338-77dd-11eb-badd-63ae65e44ae4.html | With Delta Lodging as anchor, hopes are high for incubator |
| https://www.redhillsmsnews.com/schools/honor-roll-winston-102820 | Honor roll Winston 102820 |
| https://www.columbianprogress.com/features/business-feature-marthas-place | Business Feature: Martha's Place |
| https://www.columbianprogress.com/news-sports/lady-cougars-win-3rd-straight-title | Lady Cougars win 3rd straight title |
| https://www.columbianprogress.com/features/looking-back-allen-named-business-woman-achievement-85-86 | Looking Back: Allen named Business Woman of Achievement â€˜85-â€™86 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/indianola-man-among-three-charged-greenville-mans-murder | Indianola man among three charged in Greenville man's murder |
| http://www.enterprise-journal.com/obituaries/article_b5256846-67d7-11ea-9078-9f239b65fb53.html | More events deleted from local schedules |
| https://www.redhillsmsnews.com/news/msu-restricts-travel-group-activities | MSU restricts travel, group activities |
| https://www.redhillsmsnews.com/news/mississippi-college-responds-coronavirus | Mississippi College Responds to Coronavirus |

| | |
|---|---|
| https://www.simpsoncounty.ms/obituaries/george-earl-bratcher | George Earl Bratcher |
| https://www.redhillsmsnews.com/louisville-winston-county-among-faa-grant-awards | Louisville -Winston County among FAA grant awards |
| https://www.columbianprogress.com/news/main-street-columbia-wins-award | Main Street Columbia wins award |
| https://www.columbianprogress.com/news/supervisors-elect-not-raise-tax-rates | Supervisors elect not to raise tax rates |
| https://www.columbianprogress.com/news/city-discusses-vehicle-purchases | City discusses vehicle purchases |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/drive-through-covid | Drive-through COVID testing for teachers set for Monday |
| http://www.enterprise-journal.com/obituaries/article_bdaea018-e32e-11ea-9896-e302fca8bcf1.html | Percy Lee Allen |
| http://www.enterprise-journal.com/obituaries/article_a6616de6-e32e-11ea-b727-3b2043eef3e3.html | Jessie Anderson Sr. |
| http://www.enterprise-journal.com/obituaries/article_6346d578-e32e-11ea-bc87-b3b52375eec9.html | Eula Mae Jackson |
| https://www.gwcommonwealth.com/sports/article_d28fe0c6-e42a-11ea-adbb-ef273ce2d9c4.html | Raiders just too much for Mustangs |
| https://www.pressregister.com/clarksdales-mlk-day-celebrated-water-masks | Clarksdaleâ€™s MLKâ€ˆDay celebrated with water, masks |
| https://www.northsidesun.com/sinkhole-repair-nears-finish | Sinkhole repair nears finish |
| http://www.enterprise-journal.com/sports/outdoors/article_56222ffa-d8e3-11ea-88cd-57e3ae748b43.html | The lure of Lake Mary: A jigsaw puzzle of waters |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-spike-stokes-covid-19-fears | FLOYD INGRAM: Spike stokes COVID-19 fears |
| https://www.yazooherald.net/news/yazoo-man-killed-sunday-morning-accident | Yazoo man killed in Sunday morning accident |
| https://www.northsidesun.com/social-weddingsengagements/hines-mangialardi-say-vows | Hines, Mangialardi say vows |
| https://www.enterprise-tocsin.com/opinion-columns/step-outside-time-take-look-effective-mosquito-control | Step Outside: Time to take a look at effective mosquito control |
| https://www.redhillsmsnews.com/news/shaffer-keynote-mlk-jr-day-unity-breakfast-msu | Shaffer to keynote MLK Jr. Day Unity Breakfast at MSU |
| https://www.columbianprogress.com/front-page-slideshow-news/officials-announce-plans-marion-county-courthouse-operations | Officials announce plans for Marion County Courthouse operations |
| https://www.redhillsmsnews.com/most-recent/lady-wildcats-set-host-new-albany | Lady Wildcats set to host New Albany |
| https://www.redhillsmsnews.com/taxonomy/term/3995 | By ROBBIE FAULK |
| https://www.winonatimes.com/most-recent/hyde-smith-joins-effort-protect-womens-girls-sports-1 | Hyde-Smith Joins Effort to Protect Womenâ€™s & Girls Sports |
| http://www.enterprise-journal.com/obituaries/article_0e57813a-f129-11ea-ba8f-63d0b4d849a5.html | â€˜Popâ€™ Bridges |
| http://www.enterprise-journal.com/obituaries/article_e6dc97d0-f128-11ea-9753-237e7bfc4b50.html | Charles Ray Cothern |
| https://www.redhillsmsnews.com/sports/dominating-ground-game-help-eagles-fly-past-french-camp | Dominating ground game help Eagles fly past French Camp |
| https://www.redhillsmsnews.com/social/highways-hedges-5 | Highways & Hedges |
| https://www.gwcommonwealth.com/lifestyle/article_ff297266-fa26-11ea-bc10-b3ac0d9d44a5.html | Martin, Dodd to exchange vows Nov. 7 |
| https://www.newtoncountyappeal.com/union-community-news-reflecting-king-blues | Union Community News: Reflecting on the King of the Blues |
| https://www.newtoncountyappeal.com/chunky-community-news-take-heart-youre-loved | Chunky Community News: Take heart, youâ€™re loved |
| https://www.gwcommonwealth.com/collection_e4c5cc92-faaa-11ea-9bff-63acc663739d.html | 300 Oaks Road Race |
| http://www.enterprise-journal.com/news/article_19cd61ac-3f08-11ea-8cf4-a3b5a58d7763.html | McDaniel case dismissed |
| http://www.enterprise-journal.com/news/article_a32cd290-3f06-11ea-8530-dfebcd05e81b.html | DA lists pros, cons of criminal justice reform measures |
| http://www.enterprise-journal.com/opinion/article_c4243f32-3f02-11ea-ae48-4fdd703d5134.html | Plumbers have job security |
| https://www.redhillsmsnews.com/news/usm-defies-national-trends-reaches-highest-enrollment-six-years | USM Defies National Trends, Reaches Highest Enrollment in Six Years |
| https://www.enterprise-tocsin.com/features/forever-our-hearts-family-community-grieve-sudden-loss-9-year-old-clyderrius-robinson | Forever in our hearts: Family, community grieve sudden loss of 9-year-old Clyderrius Robins |
| https://www.gwcommonwealth.com/news/article_4de96002-8f22-11ea-8147-d7d0aaff7aea.html | Carroll County see third death from COVID-19 |
| https://www.redhillsmsnews.com/sports/top-5-sports-stories-begin-running-week-0 | Top 5 sports stories begin running this week |
| https://www.gwcommonwealth.com/public_notices/article_547b23c4-8ee6-11ea-9632-ff7c73e7cd35.html | Public Notices for Tuesday, May 5, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-politics/alcohol-possession-be-legal-jan-1 | Alcohol possession to be legal Jan. 1 |
| https://www.columbianprogress.com/news/county-schools-make-personnel-moves | County schools make personnel moves |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/tigers-hit-road-begin-2020 | Tigers hit the road to begin 2020 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_f392c92e-bbfc-11ea-a1c4-d74cf28e060f.html | My Two Cents for Thursday, July 2, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-opinion-columns/union-high-forms-girls-volleyball-team | Union High forms girls volleyball team |
| https://www.northsidesun.com/news-breaking-news/jackson-stay-place-order-extended-april-30 | Jackson stay-in-place order extended to April 30 |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C872 | Features |
| https://www.yazooherald.net/news/atvs-city-streets-and-gunfire-ongoing-problems-yazoo | ATVs on city streets and gunfire ongoing problems in Yazoo |
| https://www.yazooherald.net/news/homes-cc-offer-brick-masonry-residential-wiring-courses-yazoo?most_read_source=month | Homes CC to offer brick masonry, residential wiring courses in Yazoo |
| https://www.enterprise-tocsin.com/legislature-appropriates-money-rental-assistance-and-farmers-federal-cares-act-funds-0 | Legislature appropriates money for rental assistance and farmers from federal CARES ACT fu |
| https://www.pressregister.com/taxonomy/term/15652 | Steve Wilson |
| https://www.pressregister.com/wyatt-emmerich | Wyatt Emmerich |
| https://www.redhillsmsnews.com/opinion-funerals-bring-family-and-friends-together-celebrate-life-0 | Opinion: Funerals bring family and friends together to celebrate life |
| https://www.redhillsmsnews.com/legislature-appropriates-money-rental-assistance-and-farmers-federal-cares-act-funds-0 | Legislature appropriates money for rental assistance and farmers from federal CARES ACT fu |
| https://www.winonatimes.com/taxonomy/term/3381 | Steve Wilson |
| https://www.northsidesun.com/news-breaking-news-columns/easter-canceled-not-my-house | Easter canceled; not at my house! |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdcc-offer-academic-courses-parchman-inmates | MDCC to offer academic courses to Parchman inmates |
| https://www.era-leader.com/front-page-slideshow/there-are-now-46-coronavirus-deaths-washington-parish?most_read_source=week | There are now 46 coronavirus deaths in Washington Parish |
| https://www.pressregister.com/front-page-slideshow/voter-registration-drive-underway | Voter registration drive underway |
| https://www.northsidesun.com/news-breaking-news-columns/making-sense-experts-nonsense | Making sense of expertsâ€™ nonsense |
| http://www.enterprise-journal.com/sports/article_4c006f40-8321-11ea-a77f-031b29db8ca1.html | NFLâ€˜draft could put Pike Countians in spotlight |
| https://www.hubcityspokes.com/news-petal/petal-mom-finalist-parent-year | Petal mom finalist for Parent of Year |
| https://www.hubcityspokes.com/news-petal/resident-starts-initiative-israeli-sister-city | Resident starts initiative for Israeli sister city |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/thinking-small-gas-tax | Thinking small on gas tax |
| https://www.pressregister.com/front-page-slideshow-news/mayor-assist-hurricane-relief-bahamas | Mayor to assist hurricane relief in the Bahamas |
| http://www.enterprise-journal.com/news/article_c3f911f4-3f07-11ea-8e22-731cc50592b2.html | New board: Big needs, little cash |
| http://www.enterprise-journal.com/news/article_ddfe719a-d673-11e9-906c-833243c8218e.html | City nearly done with storm cleanup payments |
| http://www.enterprise-journal.com/news/article_a2154516-09b5-11eb-9d7a-67cb449a254e.html | Tylertown OKs lease with textile company |
| http://www.enterprise-journal.com/news/article_7ecc6166-09b5-11eb-af5c-67eb715ae050.html | Tylertown cancels trick-or-treating due to virus |
| https://www.columbianprogress.com/features/looking-back-telephone-system-changes | Looking Back: Telephone system changes |
| https://www.columbianprogress.com/obituaries/obituaries-tommie-lee-prisk-jett | Obituaries: Tommie Lee Prisk Jett |
| https://www.northsidesun.com/news-breaking-news-columns/problem-masks | The problem with masks |
| https://www.northsidesun.com/taxonomy/term/1074 | Russell Blaylock |
| https://www.newtoncountyappeal.com/newton-academy-welcomes-new-staff-members | Newton Academy welcomes new staff members |
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_6dc05cf8-9577-5589-aba2-d6cdcaa70e4e.html | Smart leads No. 22 LSU past Ole Miss, 73-63 |
| https://www.yazooherald.net/front-page-slideshow-sports/indians-win-last-second-shot-yazoo-county | Indians win with last second shot at Yazoo County |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/college-football-win-lose-or-draw | College football- win, lose, or draw |
| https://www.columbianprogress.com/front-page-slideshow-sports/ca-favored-win-state-title | CA favored to win state title |
| https://www.starherald.net/news-kosciusko/kfee-hosts-skipworth-center-fundraiser-1 | KFEE hosts Skipworth Center fundraiser |
| https://www.gwcommonwealth.com/opinion/editorials/article_8bdd2fac-43d6-11ea-8d69-27ef698481dc.html | Forget adding to Medicare benefits |
| http://www.enterprise-journal.com/news/article_1f593752-657a-11ea-b7ea-7b1cfa66050d.html | Man loses eighth appeal in Pike County killing |
| https://www.yazooherald.net/front-page-slideshow-news/toilet-paper-panic-arrives-yazoo | Toilet Paper Panic arrives in Yazoo |
| https://www.redhillsmsnews.com/letters/letters-editor-choctaw-100720 | Letters to editor Choctaw 100720 |
| http://www.enterprise-journal.com/article_3858801a-2c1b-11eb-bd54-6f05030a2297.html | As bad as itâ€™s been |
| https://www.redhillsmsnews.com/immigrant-agricultural-workers-sue-mississippi-farm-owner-visa-fraud-unpaid-wages-0 | Immigrant agricultural workers sue Mississippi farm owner for visa fraud, unpaid wages |
| https://www.columbianprogress.com/front-page-slideshow-sports/martin-shines-west-marion-blowout-win | Martin shines in West Marion blowout win |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/indianola-keeps-mask-mandate-other-restrictions-place | Indianola keeps mask mandate, other restrictions in place |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/state-farm-donates-smoke-detectors-hattiesburg-fire-department-residents | State Farm donates smoke detectors to Hattiesburg Fire Department for residents |
| https://www.hubcityspokes.com/final-field-announced-sanderson-farms-championship | Final field announced for Sanderson Farms Championship |
| http://www.enterprise-journal.com/news/article_4d28d30c-64ea-11eb-965d-b734d254eded.html | Pike to hire floating road crew |
| https://www.hubcityspokes.com/pearl-river-community-college-offers-workforce-training-through-reskill-ms | Pearl River Community College offers workforce training through ReSkill MS |
| https://www.starherald.net/taxonomy/term/2003 | Norma Jean Miles-Eldridge |
| https://www.redhillsmsnews.com/front-page-slideshow-news/greensboro-parade-celebrating-150-years | Greensboro Parade, â€œCelebrating 150 years.â€ |
| https://www.redhillsmsnews.com/news/commissioner-gipson-announces-wild-hog-control-program-application-period | Commissioner Gipson Announces Wild Hog Control Program Application Period |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/keep-dancing-ballets-staying-track-reduced-classes-line | Keep Dancing: Ballets staying on track with reduced classes, on-line instruction |
| https://www.northsidesun.com/news-breaking-news/sun-n-sand-among-americas-most-endangered-historic-places | Sun-N-Sand among America's most endangered historic places |
| https://www.columbianprogress.com/features/business-feature-sacred-hearts-home-care | Business Feature: Sacred Hearts Home Care |
| https://www.yazooherald.net/front-page-slideshow-news/collins-study-west-africa | Collins to study in West Africa |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4-new-virus-deaths-reported-here | 4 new virus deaths reported here |
| https://www.redhillsmsnews.com/taxonomy/term/3782 | From Club & Staff Reports |
| https://www.pressregister.com/most-recent/hyde-smith-announces-861-million-defense-logistics-contract-mississippi-company-1 | Hyde-Smith announces $86.1 million defense logistics contract to Mississippi company |
| https://www.pressregister.com/most-recent-news-social-obituaries/natasha-e-davis | Natasha E. Davis |
| https://www.sctonline.net/crime/arrest-report-june-12 | Arrest Report June 12 |
| https://www.enterprise-tocsin.com/news/runoffs-likely-multiple-local-races | Runoffs likely in multiple local races |
| https://www.enterprise-tocsin.com/news/local-republicans-turn-out-primary | Local Republicans turn out for primary |
| https://www.newtoncountyappeal.com/union-foundation-looks-honor-sessums | UNION: Foundation looks to honor Sessums |
| https://www.starherald.net/most-recent-attala-county-front-page-slideshow/supervisors-name-new-board-leadership-year | Supervisors name new board leadership for year |
| https://www.hubcityspokes.com/node/28319 | DiFATTA: Toilet paper is an absolute life saver |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/lets-say-gbye-weird-year-we-start-2021 | Letâ€™s say gâ€™bye to a weird year as we start 2021 |

| | |
|---|---|
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/peggy-sims-making-no-resolutions-start-2021 | Peggy Sims is making no resolutions to start 2021 |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/library-flooded-again | Library flooded again |
| http://www.enterprise-journal.com/news/article_0b8adb6a-5208-11eb-9cea-6bf8c2e4615f.html | Hyde-Smith, Guest oppose electoral college votes |
| https://www.tallahatchienews.ms/news/local-um-students-graduate-virtually | Local UM students to graduate virtually |
| https://www.hubcityspokes.com/opinion-editorials/reflection-bryant%E2%80%99s-tenure-disappointing | Reflection: Bryantâ€™s tenure disappointing |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/showing-some-love-sick-children | Showing some love for sick children |
| https://www.northsidesun.com/news-breaking-news/mississippi-unemployment | Mississippi Unemployment Up |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/5-things-you-didnt-know-about-brian%E2%80%88smith | 5 things you didnâ€™t know about BRIANâ€ˆSMITH |
| https://www.yazooherald.net/lifestyles/breast-cancer-awareness-drive | Breast Cancer Awareness Drive |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C789 | THE YAZOO HERALD |
| https://www.columbianprogress.com/news/wreck-kills-2 | Wreck kills 2 |
| https://www.redhillsmsnews.com/news/modern-gardeners-have-all-love-new-goals | Modern gardeners have all the love, new goals |
| https://www.redhillsmsnews.com/schools/mrs-telanos-sixth-grade-social-studies-class | Mrs. Telano's sixth grade social studies class |
| https://www.redhillsmsnews.com/schools/little-chargers-october | Little Chargers for October |
| https://www.starherald.net/news-kosciusko-attala-county/mcdougald-named-%E2%80%98most-beautiful%E2%80%99 | McDougald named â€˜Most Beautifulâ€™ |
| https://www.hubcityspokes.com/opinion-columns/stimulus-will-work-against-covid-19-%E2%80%93-and-climate-change-too | Stimulus will work against COVID-19 â€“ and climate change, too |
| https://www.hubcityspokes.com/opinion-columns/coronavirus-pandemic-brings-back-frightening-memories-sept-11th | Coronavirus pandemic brings back frightening memories of Sept. 11th |
| https://www.enterprise-tocsin.com/mississippi-most-spiritual-state-and-most-obese-state | Mississippi: Most spiritual state and most obese state |
| https://www.enterprise-tocsin.com/cain-takes-prison-corruption | Cain takes on prison corruption |
| https://www.redhillsmsnews.com/sports/noxapater-now-2-2-year-set-host-tupelo-christian | Noxapater, now 2-2 on year, set to host Tupelo Christian |
| https://www.northsidesun.com/most-recent-front-page-slideshow/generous-hearts-northsiders-donate-15-million-improvements | Generous Hearts: Northsiders donate $1.5 million for improvements to Childrenâ€™s of Mis |
| https://www.era-leader.com/most-recent-front-page-slideshow/louisiana-state-police-have-5th-northshore-traffic-fatality-2021-4 | Louisiana State Police have 5th Northshore traffic fatality of 2021; 4 of 5 fatalities had no sea |
| https://www.winonatimes.com/news-front-page-slideshow/howell-seeking-ways-complete-towns-streets | Howell seeking ways to complete townâ€™s streets |
| https://www.gwcommonwealth.com/lifestyle/article_85e4f6a6-2e92-11ea-931d-13ab3951dbae.html | Making a change |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mlk-day-march-set-monday | MLK Day march set for Monday |
| https://www.starherald.net/obits/robert-robby-rowell | Robert â€˜Robbyâ€™ Rowell |
| http://www.enterprise-journal.com/sports/article_8b0fc674-102d-11eb-8939-37113d7269ba.html | North Pike shows little to no rust in convincing win over Lawrence County |
| https://www.northsidesun.com/news-breaking-news/reeves-announces-his-appointments-mississippi-flag-commission | Reeves Announces His Appointments for the Mississippi Flag Commission |
| https://www.northsidesun.com/news-breaking-news/annexation-trial-underway-ridgeland-seeking-expand-49-square-acres | Annexation trial underway for Ridgeland seeking to expand by 4.9 square acres |
| https://www.era-leader.com/front-page-slideshow/2-local-players-lsus-next-game-national-semi-final | With 2 local players, LSU's next game is a national semi-final |
| https://www.pressregister.com/node/5017 | Charles David Moore |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charlestonians-spend-second-night-without-power | Charlestonians to spend second night without power |
| https://www.gwcommonwealth.com/news/article_ebc7f558-7df8-11ea-b751-7b44078d11d8.html | Lifelong Itta Bena resident loves to ride motorcycles |
| https://www.gwcommonwealth.com/news/article_4d81e090-7df6-11ea-9170-5f021d012a99.html | Woman killed in storm |
| https://www.gwcommonwealth.com/obituaries/article_0b1d726a-7df0-11ea-a81f-13ac76b310ea.html | Barbara Bridges Vaughan |
| https://www.pressregister.com/editorial-good-news | EDITORIAL: The Good News |
| https://www.starherald.net/most-recent-sports-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central-holmes-christian-1 | Upcoming Schedule Prep & College Sports 122420 |
| http://www.enterprise-journal.com/news/article_869ad42e-45ef-11eb-9ba9-3f274c02a355.html | Pharmacy, clinic, lab: Guyâ€™s has it all |
| http://www.enterprise-journal.com/news/article_010d0524-45f0-11eb-a701-93bf5964d09f.html | Hospital gets vaccine |
| https://www.newtoncountyappeal.com/obituaries/james-scooter-thomas | James (Scooter) Thomas |
| https://www.simpsoncounty.ms/news/hyde-smith-new-army-corps-environmental-impact-action-yazoo-backwater-project-significant | HYDE-SMITH: NEW ARMY CORPS ENVIRONMENTAL IMPACT ACTION ON YAZOO BACKWATE |
| https://www.simpsoncounty.ms/front-page-slideshow/governor-extends-shelter-place-order-seven-days | Governor extends "Shelter In Place" order seven days |
| https://www.columbianprogress.com/obituaries/obituary-jerry-roy-breakfield | Obituary: Jerry Roy Breakfield |
| https://www.yazooherald.net/opinion/american-expatriates | American expatriates |
| https://www.newtoncountyappeal.com/obituaries/judy-faye-haley | Judy Faye Haley |
| https://www.pressregister.com/hines-commits-arkansas-baptist-hollins-going-ccc | Hines commits to Arkansas Baptist, Hollins going to CCC |
| https://www.tallahatchienews.ms/front-page-slideshow-news/car-crash-claims-local-mans-life | Car crash claims local man's life |
| https://www.gwcommonwealth.com/public_notices/article_b0e1b3f8-bad8-11ea-8317-d71309202f63.html | Public Notices for Tuesday, June 30, 2020 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_e47d0e8a-bb3f-11ea-a0c3-5b82a389631e.html | Museum perfect spot for Confederate statue |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/evans-looks-build-strong-finish | Evans looks to build on strong finish |
| https://www.redhillsmsnews.com/most-recent/calendar-events-webster-012721 | Calendar of Events Webster 012721 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/new-covid-19-cases-state-top-400-latest-report | New COVID-19 cases in state top 400 in latest report |
| http://www.enterprise-journal.com/news/article_a9bb03f2-9c71-11ea-8568-33cf3a1f2557.html | Federal money going to shore up bridge in Walthall County |
| http://www.enterprise-journal.com/news/article_08767db8-9c72-11ea-9e60-23e78472864f.html | Local per capita infections lower than some areas |
| https://www.newtoncountyappeal.com/front-page-slideshow-social/progressive-club-elects-new-officers | Progressive Club elects new officers |
| https://www.redhillsmsnews.com/news/bully%E2%80%99s-closet-and-pantry-set-open-january-msu | Bullyâ€™s Closet and Pantry set to open in January at MSU |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes/tornadoes-five-game-winning-streak-ends-loss | Tornadoes five-game winning streak ends with loss to Poplarville |
| https://www.newtoncountyappeal.com/eccc-warriors?page=0%2C0%2C14 | ECCC Warriors |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/roberson-putnam-ink-baseball-scholarships | Roberson, Putnam ink baseball scholarships |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/journey-2020-shantilla-nash-has-knack-creating-exciting-new-designs | Journey 2020: Shantilla Nash has knack for creating exciting new designs |
| https://www.pressregister.com/front-page-slideshow/covid-19-cluster-related-funeral-reported | COVID-19 cluster related to funeral reported |
| https://www.columbianprogress.com/losing-susan-may-29 | Losing with Susan May 29 |
| http://www.enterprise-journal.com/obituaries/article_f2046ee4-081b-11eb-8121-a33af870e99d.html | Joseph Abbott Sr. |
| https://www.redhillsmsnews.com/front-page-slideshow-news/industrial-access-road-funding-announced | Industrial access road funding announced |
| https://www.redhillsmsnews.com/features/roses-poetry-art-10 | Rose's Poetry as an Art |
| https://www.pressregister.com/lee-downs-kirk-4th-quarter-thriller | Lee downs Kirk in 4th quarter thriller |
| https://www.starherald.net/news-attala-county-sports-mcadams/virtual-learning-depletes-depth-bulldogs | Virtual learning depletes depth for Bulldogs |
| https://www.redhillsmsnews.com/sports/football-2020-begins-resemble-some-twilight-zone-segments | Football in 2020 begins to resemble some â€˜Twilight Zoneâ€™ segments |
| https://www.redhillsmsnews.com/taxonomy/term/3254 | By Wendell Womack |
| https://www.redhillsmsnews.com/sports/winston-falls-hard-leake-56-0 | Winston falls hard to Leake 56-0 |
| http://www.enterprise-journal.com/obituaries/article_b18eb334-e722-11ea-bd75-4fb4c860219a.html | Ocea Rae Davis |
| http://www.enterprise-journal.com/news/article_6e5676d4-17b5-11ea-abaa-bf9501db91c7.html | McComb grad to appear in â€˜NCISâ€™ show |
| https://www.yazooherald.net/news/man-serve-three-years-fatal-shooting | Man to serve three years for fatal shooting |
| https://www.northsidesun.com/news-breaking-news-editorials/absurd-location-landfill | An absurd location for a landfill |
| https://www.hubcityspokes.com/sports-slideshow-front-page-slideshow-sports-lumberton-panthers/lumberton-falls-28-13-1a-state-title | Lumberton falls 28-13 in 1A state title game |
| https://www.redhillsmsnews.com/news/institute-child-nutrition-adapts-continue-training | Institute of Child Nutrition Adapts to Continue Training |
| https://www.winonatimes.com/most-recent/clay-county-man-arrested-after-entering-winona-career-and-technical-center | Clay County man arrested after entering the Winona Career and Technical Center |
| http://www.enterprise-journal.com/news/article_e3c18b2a-8859-11e9-8a19-abcd485dedc3.html | Summit receives annex details |
| https://www.redhillsmsnews.com/node/27852 | Watch Longview vs Ryan 2020 Live Streams FREE High School Football Game Reddit HD |
| http://www.enterprise-journal.com/sports/article_ce836792-4626-11eb-952a-2b5c9ade8d14.html | S. Pike boys, girls lose to Vicksburg |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/fcahs-host-poplarville-division-opener | FCAHS host Poplarville in division opener. |
| https://www.winonatimes.com/front-page-slideshow/whats-happening-oct-3-5 | What's Happening Oct. 3-5 |
| https://www.newtoncountyappeal.com/columns-social/difficulties-writing-small-town | Difficulties of writing in a small town |
| https://www.redhillsmsnews.com/sports/eccc-tennis-comes-short-matches-jones | ECCC Tennis Comes Up Short In Matches at Jones |
| https://www.winonatimes.com/sports/winona-takes-two-basketball-wins-against-french-camp | Winona takes two basketball wins against French Camp |
| http://www.enterprise-journal.com/editorial/article_d6a04ff0-1097-11ea-88f0-53ec3fa45c30.html | Great merit in Watsonâ€™s ideas |
| https://www.redhillsmsnews.com/news/winston-extension%E2%80%99s-2020-young-cattleman-announced | Winston Extensionâ€™s 2020 Young Cattleman announced |
| https://www.gwcommonwealth.com/public_notices/article_f0f004be-112c-11ea-8fdf-b3a2474b2072.html | Public Notices for Wednesday, November 27, 2019 |
| https://www.gwcommonwealth.com/state_news/article_ac63271a-a1b3-57c8-97e4-4e5c6c30a2e4.html | Bedridden woman named as victim of Mississippi house fire |
| https://www.northsidesun.com/news-breaking-news/work-underway-northside-drive | Work underway on Northside Drive |
| https://www.northsidesun.com/news-breaking-news-schools/special-interview | Special interview |
| https://www.hubcityspokes.com/public-notices/garcia-sales-summons-073020 | GARCIA-SALES - SUMMONS - 073020 |
| https://www.winonatimes.com/front-page-slideshow-news/wcs-starts-school-aug-6-traditional-setting | WCS starts school Aug. 6 in traditional setting |
| https://www.enterprise-tocsin.com/news/alderman-raises-question-over-legality-lease-purchase-agreement-fire-truck | Alderman raises question over legality of lease-purchase agreement for fire truck |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/rice | Rice defeats injury plagued Southern Miss 30-6 |
| https://www.era-leader.com/front-page-slideshow/happy-mardi-gras | Happy Mardi Gras! |
| https://www.era-leader.com/front-page-slideshow/lt-gov-state-senator-seek-comments-funds-state-park | Lt. Gov, State Senator Seek Comments On Funds For State Park |
| https://www.columbianprogress.com/obituaries/obituary-benny-l-brady | Obituary: Benny L. Brady |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/time-reclaim-our-city-2020 | Time to reclaim our city in 2020 |
| https://www.enterprise-tocsin.com/news/jmg-student-week-5 | JMG Student of the Week |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers-lake-hornets-uhs-jackets/football-locals-selected-6-2a | FOOTBALL: Locals selected for 6-2A division team |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-womens-team-2019-2020 | ECCC women's team 2019-2020 |
| https://www.newtoncountyappeal.com/news-decatur-newton-county/justice-court-chaney-round-complete-training-47-judges | JUSTICE COURT: Chaney, Round complete training with 47 judges |
| https://www.pressregister.com/front-page-slideshow/christmas-coloring-contest-winner | Christmas Coloring Contest Winner |
| http://www.enterprise-journal.com/news/article_192aca2c-28fc-11ea-aa0c-279eaa4fbc9b.html | City briefly thaws hiring freeze, adds two police officers |
| http://www.enterprise-journal.com/editorial/article_782f4748-28fa-11ea-ad7e-335ab9192679.html | So much for a speedy trial |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_e38a0d19-7505-5881-b494-0b010edd2a07.html | Jarrett, Jackson St. visit Baylor |

| | |
|---|---|
| https://www.hubcityspokes.com/news-petal/silent-auction-artist-showcase-be-held-petal-arts-council | Silent auction, artist showcase to be held by Petal Arts Council |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-politics/video-bailey | VIDEO: Bailey visits with Newton County Appeal |
| https://www.sctonline.net/front-page-slideshow-news/%E2%80%98best-teacher-ever%E2%80%99?most_read_source=week | â€˜Best teacher everâ€™ |
| https://www.yazooherald.net/sports/indians-working-improve-after-slow-start | Indians working to improve after a slow start |
| https://www.gwcommonwealth.com/state_news/article_16d9783b-66a2-5da9-bac6-54ae143e14b8.html | Months of work goes into 40 seconds of play calling |
| https://www.gwcommonwealth.com/obituaries/article_98966a96-ef30-11ea-a076-fb4845c95e3c.html | James D.â€ˆBrown |
| https://www.gwcommonwealth.com/news/article_bb073b12-ef1e-11ea-9c84-fbf3c53c75e5.html | 2nd candidate qualifies to run for school board |
| https://www.gwcommonwealth.com/opinion/columns/article_ed861eee-ef20-11ea-8570-839c5f7d0393.html | Coach did his players right |
| https://www.newtoncountyappeal.com/roberts-ive-just-been-blessed | Roberts: â€˜Iâ€™ve just been blessedâ€™ |
| https://www.newtoncountyappeal.com/eccc-offers-short-term-training-through-reskillms-program | ECCC offers short-term training through ReSkillMS program |
| https://www.yazooherald.net/front-page-slideshow-news/family-looking-man-who-has-been-missing-february-4 | Family looking for man who has been missing since February 4 |
| http://www.enterprise-journal.com/news/article_923b1600-4f81-11ea-8766-431ecc0fe0ba.html | Sheriff: Deputies taking on crime, cows |
| https://www.gwcommonwealth.com/news/top_stories/article_fed84200-4faa-11ea-a7e6-974ece23913e.html | Newsmakers for 2/15 |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-quick-look-around-town-0 | FLOYD INGRAM: A quick look around town |
| https://www.pressregister.com/police-make-labor-day-weekend-burglary-arrest | Police make Labor Day weekend burglary arrest |
| http://www.enterprise-journal.com/news/article_6f6238f0-f50f-11ea-aa7d-136920c2d725.html | BLM bridge dedicated |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-stanfield-and-krenn-planning-winter-wedding-emmersdorf | Miss Stanfield and Krenn planning winter wedding in Emmersdorf an der Donau |
| https://www.redhillsmsnews.com/news/backpacks-hope-seeking-donations | Backpacks of Hope seeking donations |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/city-eyes-raise-workers | City eyes raise for workers |
| https://www.redhillsmsnews.com/state-tallies-303-deaths-due-covid-19 | State tallies 303 deaths due to COVID-19 |
| https://www.gwcommonwealth.com/obituaries/article_d68a5642-c6fd-11ea-9698-3fd419d25f19.html | Louis Charles Jones |
| https://www.gwcommonwealth.com/news/article_167f9816-c70d-11ea-bb00-f75ed9dd4b2a.html | Coronavirus testing draws crowd |
| https://www.gwcommonwealth.com/opinion/columns/article_547b6092-c70c-11ea-935a-37e5faa49a55.html | Beating racism takes time |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/gardening-good-us-even-now | Gardening is good for us, even now |
| https://www.starherald.net/opinion-columnists-local-columnist/us-sparky-was-perfect | For us, Sparky was perfect |
| http://www.enterprise-journal.com/news/article_b00f9238-c6ea-11ea-84fa-47057c234deb.html | Driverâ€™s license bureau seeks county building, move from Summit |
| http://www.enterprise-journal.com/news/article_3cbba23c-c761-11ea-af8f-1beb0adaebec.html | Magnolia mayor mandates masks |
| http://www.enterprise-journal.com/news/article_96f1d58c-c6e9-11ea-b5d0-3fe92cf0017f.html | Summit takes up nuisance properties |
| http://www.enterprise-journal.com/news/article_dda9fe78-c6e9-11ea-9aeb-9b8800a86c12.html | County debris pickup underway |
| https://www.northsidesun.com/news-breaking-news-sports-columns/stevens-saints-next-taysom-hill | Is Stevens Saintsâ€™ next Taysom Hill? |
| https://www.redhillsmsnews.com/news/hhs-distributes-15355596-mississippi-hospital-heavily-impacted-covid-19-pandemic | HHS distributes $15,355,596 to Mississippi hospital heavily impacted by COVID-19 pandemic |
| https://www.pressregister.com/front-page-slideshow/county-eyes-4-mill-tax-increase | County eyes 4 mill tax increase |
| https://www.gwcommonwealth.com/news/article_8a5842c0-919c-11ea-810c-87fc97b44c2a.html | Virus may be tapering off in Leflore |
| https://www.gwcommonwealth.com/news/article_a2ea6dc2-5aa1-11ea-87c6-2f6c94005d90.html | Board chooses new ambulance service provider |
| https://www.gwcommonwealth.com/obituaries/article_0962c982-305d-11eb-ba43-9fae138960bc.html | Jessie B. Jones |
| https://www.gwcommonwealth.com/news/article_06f0cea8-3060-11eb-a248-ebfea20131c6.html | Carroll County records 15th virus death |
| https://www.gwcommonwealth.com/obituaries/article_5cd26196-305c-11eb-90f0-87d17a904438.html | Doris Eleanor Bowers |
| https://www.columbianprogress.com/obituaries/obituary-carlyn-caughman-hahn | Obituary: Carlyn Caughman Hahn |
| https://www.gwcommonwealth.com/opinion/columns/article_016be21c-46e9-11ea-b4e0-bf502176d92f.html | Trusties arenâ€™t issue this time |
| https://www.gwcommonwealth.com/sports/article_db926038-46df-11ea-baf9-33e4c78c42ca.html | Carroll opens up tourney play Thursday |
| https://www.starherald.net/obits/jerry-lynn-neal | Jerry Lynn Neal |
| https://www.gwcommonwealth.com/news/article_aeb70794-90d1-11ea-ba7f-9f9581275b15.html | Some restaurants ease back into dine-in service |
| https://www.gwcommonwealth.com/news/police_courts/article_09b69d18-90c7-11ea-acc8-637fc4ac5510.html | Crime report for 5/6 |
| https://www.gwcommonwealth.com/obituaries/article_f8562daa-90c5-11ea-931b-638b89f33686.html | Eric Montell Haslett Sr. |
| https://www.northsidesun.com/news-breaking-news/ridgeland-approves-2020-budget-no-millage-increase-30th-consecutive-year | Ridgeland approves 2020 budget; no millage increase for 30th consecutive year |
| https://www.redhillsmsnews.com/news/attorney-generals-office-leads-undercover-operation-aimed-human-trafficking | Attorney Generalâ€™s Office leads undercover operation aimed at human trafficking |
| https://www.redhillsmsnews.com/news/30-seconds-you-lifetime-kids | 30 Seconds for You, A Lifetime for Kids |
| https://www.gwcommonwealth.com/obituaries/article_f88793ce-291c-11ea-9eab-1b3cf62429ee.html | David Bentley Short |
| http://www.enterprise-journal.com/news/article_d2bd75a6-2998-11ea-b67c-67edfb0f0697.html | S. Pike football player killed in Kentwood shooting |
| https://www.starherald.net/news-attala-county-lifestyles/news-west-civic-club | News from the West Civic Club |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/whippets-remain-undefeated-region-4-4a-play | Whippets remain undefeated in Region 4-4A play |
| https://www.starherald.net/obits/stephen-thrower-oliver | Stephen Thrower Oliver |
| https://www.redhillsmsnews.com/news/natchez-trace-parkway-read-ranger-program-%E2%80%9Cnot-buzz-be-found%E2%80%9D | Natchez Trace Parkway Read with a Ranger Program: â€œNot a Buzz to Be Foundâ€ |
| https://www.northsidesun.com/news-breaking-news-columns/cooking-kids-what-not-do | Cooking with kids -- What not to do |
| https://www.redhillsmsnews.com/sports/east-central-basketball-splits-visiting-hinds | East Central Basketball Splits With Visiting Hinds |
| https://www.redhillsmsnews.com/news/registration-open-msu-spring-preview-days-feb-17-march-23 | Registration open for MSU Spring Preview Days Feb. 17, March 23 |
| https://www.northsidesun.com/news-breaking-news/arrests-made-citys-water-investigation | Arrests made in city's water investigation |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes/stone%E2%80%99s-shooting-too-much-overcome-purvis-49 | Stoneâ€™s shooting too much to overcome for Purvis in 49-31 loss |
| https://www.hubcityspokes.com/public-notices/notice-bidders-mini-excavator-072320 | NOTICE TO BIDDERS - MINI EXCAVATOR - 072320 |
| https://www.gwcommonwealth.com/news/article_2c5750d8-cd53-11ea-8c25-2328735f09a5.html | Doc:â€ˆSports, trips to bars fueled virus spread |
| https://www.gwcommonwealth.com/news/article_a7d45e8c-d919-11ea-8140-53f1fc848d27.html | BREAKING NEWS: 2nd 3-year-old dies from fire |
| https://www.newtoncountyappeal.com/l-agnes-russell | by L. Agnes Russell |
| https://www.yazooherald.net/taxonomy/term/4?page=0%2C0%2C0%2C771 | THE YAZOO HERALD |
| https://www.northsidesun.com/social-schools/goodwill-volunteers | Goodwill volunteers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sos-huge-success | S.O.S. a huge success |
| https://www.northsidesun.com/opinion-columns/wild-horses-and-rock-n-roll-posers | Wild Horses and Rock 'n' Roll Posers |
| https://www.northsidesun.com/news-breaking-news-obituaries/montie-clayton-lambert-jr | Montie Clayton Lambert, Jr. |
| https://www.pressregister.com/front-page-slideshow/chows-featured-somewhere-south-friday | Chows featured on Somewhere South Friday |
| https://www.tallahatchienews.ms/front-page-slideshow-news/how-does-number-deaths-attributed-covid-19-stack-against-other-us-diseases | How does the number of deaths attributed to COVID-19 stack up against other U.S. diseases |
| https://www.redhillsmsnews.com/news/law-enforcement-warns-public-deadly-fentanyl-laced-drugs | Law Enforcement Warns Public of Deadly Fentanyl Laced Drugs |
| https://www.columbianprogress.com/news/county-budget-finalized | County budget finalized |
| https://www.columbianprogress.com/news/city-gets-1st-tourism-tax-payment | City gets 1st tourism tax payment |
| https://www.pressregister.com/sports/turnovers-costly-clarksdale-loss | Turnovers costly to Clarksdale in loss |
| https://www.gwcommonwealth.com/news/article_a4b4ed72-9795-11ea-9efa-e3131bedfa1a.html | Two more die from COVID-19 in Carroll County |
| https://www.gwcommonwealth.com/news/article_12c62ab2-9861-11ea-a504-ffb5aee69353.html | Another death from COVID-19 in Carroll County |
| https://www.redhillsmsnews.com/news/statement-public-service-commissioner-brandon-presley-regarding-municipal-utility | Statement from Public Service Commissioner Brandon Presley Regarding Municipal Utility D |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-requests-economic-disaster-declaration-small-businesses-impacted-covid-19 | Governor Tate Reeves Requests Economic Disaster Declaration for Small Businesses Impact |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-031820 | Editorial roundup Winston 031820 |
| https://www.sctonline.net/front-page-slideshow-news/locked-doors-empty-shelves-closed-schools-reality-worldwide-pandemic-comes | Locked doors, empty shelves, closed schools - reality of worldwide pandemic comes home t |
| https://www.redhillsmsnews.com/opinion/even-more-thankful-thanksgiving-and-more | Even more thankful for Thanksgiving and more |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/health-science-class-holds-great-american-smokeout | Health Science class holds Great American Smokeout event |
| https://www.sctonline.net/front-page-slideshow-news/sebastopol-celebrate-%E2%80%98small-town-christmas%E2%80%99 | Sebastopol to celebrate a â€˜Small Town Christmasâ€™ |
| http://www.enterprise-journal.com/obituaries/article_83062088-a023-11ea-8456-e72191117957.html | Charles E. Butler |
| https://www.hubcityspokes.com/opinion-columns/marching-beat-different-drummer | MarchinG to the Beat of a Different Drummer |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-strong-t-shirt-movement-helps-food-service-workers | Hattiesburg Strong: T-SHIRT MOVEMENT HELPS FOOD SERVICE WORKERS IN NEED |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-education-lamar-county-schools/oak-grove-high-school-earns-honors | Oak Grove High School earns honors |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/coroners%E2%80%88dead-not-automatically-tested-virus | Coroners:â€ˆDead not automatically tested for virus |
| http://www.enterprise-journal.com/news/article_bb74dffe-84e9-11ea-a025-934ff4d38e88.html | Storm cuts power to all of McComb, Summit |
| https://www.redhillsmsnews.com/news/medical-center-salutes-jim-and-donna-barksdale-contributions-diversity-and-inclusion | Medical Center salutes Jim and Donna Barksdale for contributions to diversity and inclusion |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/evans-becomes-playmaker-newton-county-linebacker-morphs-team-leader | Evans becomes playmaker: Newton County linebacker morphs into team leader |
| https://www.newtoncountyappeal.com/news-newton/mcmillan-retires-after-26-years | McMillan retires after 26 years |
| https://www.newtoncountyappeal.com/opinion-columns/50-years-%E2%80%93-legendary-landing-apollo-11 | 50 Years â€“ The legendary landing of Apollo 11 |
| https://www.sctonline.net/front-page-slideshow-news/christmas-parades-set-kick-holiday-season?most_read_source=week | Christmas Parades set to kick off holiday season |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/water-level-two-feet-lower-forecast | Water level two feet lower than forecast |
| https://www.redhillsmsnews.com/news/governor-reeves-issues-state-emergency-pearl-river-flood-event | Governor Reeves Issues State of Emergency for Pearl River Flood Event |
| https://www.gwcommonwealth.com/state_news/article_04832bb2-2bd5-518e-a7db-1b29a3c2c2b5.html | Mother, grandmother face neglect charges in girl's drowning |
| https://www.gwcommonwealth.com/lifestyle/article_7428bb3c-707d-11ea-9886-5b1da3092fda.html | Five tips for getting ketchup out of the bottle |
| https://www.pressregister.com/front-page-slideshow/editorial-critical-care | EDITORIAL: Critical care |
| https://www.gwcommonwealth.com/news/police_courts/article_dd2c7f4c-6b4a-11eb-bc9c-eb6da20ff821.html | Crime report for 2/8-2/9 |
| https://www.redhillsmsnews.com/news/eccc-announces-2019-homecoming-celebration-honorees | ECCC Announces 2019 Homecoming Celebration, Honorees |
| https://www.pressregister.com/front-page-slideshow-news/charter-school-kids-saving-college | Charter school kids saving for college |
| https://www.yazooherald.net/opinion-letters-editor/standing-over-century-time-be-torn-down | Standing for over a century - time to be torn down |
| https://www.yazooherald.net/opinion-columnists/unexpected-evening-visit-bat | Unexpected evening visit from a bat |
| https://www.redhillsmsnews.com/schools/eccc-hold-spring-term-2020-orientation-jan-3 | ECCC to Hold Spring Term 2020 Orientation Jan. 3 |
| https://www.redhillsmsnews.com/news/alliance-hosts-plant-propagation-workshop | Alliance hosts plant propagation workshop |
| https://www.hubcityspokes.com/sports-slideshow-sports-petal-panthers/boyles-returns-petal | Boyles returns to Petal |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-job-very-end | Our Opinion: On the job to the very end |

| | |
|---|---|
| https://www.newtoncountyappeal.com/news-union-social/union-resident-celebrates-106-years | Union resident celebrates 106 years |
| https://www.newtoncountyappeal.com/opinion-columns/guest-column-protect-your-hearing-summer-concerts | Guest Column: Protect your hearing at summer concerts |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/cold-weather-brings-want-comfort-foods | Cold weather brings want of comfort foods |
| http://www.enterprise-journal.com/obituaries/article_d40de576-e653-11ea-bda3-277b7134595a.html | Long, WWII vet and E-J employee, dies at 93 |
| https://www.simpsoncounty.ms/obituaries/bobby-charles-kennedy | Bobby Charles Kennedy |
| https://www.redhillsmsnews.com/news/icc-ras | ICC RAâ€™s |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-030420 | Calendar of Events Webster 030420 |
| https://www.redhillsmsnews.com/sports/chargers-lady-chargers-open-golf-season | Chargers, Lady Chargers open golf season |
| https://www.redhillsmsnews.com/sports/chargers-earn-two-wins-during-busy-baseball-wee | Chargers earn two wins during busy baseball wee |
| https://www.tallahatchienews.ms/front-page-slideshow-news/19799-cases-covid-19-state-15323-are-presumed-recovered | Of 19,799 cases of COVID-19 in state, 15,323 are presumed recovered |
| https://www.northsidesun.com/news-breaking-news/mississippi-house-democrats-make-several-attempts-expand-reform-voting-options | Mississippi House Democrats Make Several Attempts to Expand & Reform Voting Options in |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-family-reunion-looks-little-different | Brent Maze: Family reunion looks a little different |
| https://www.pressregister.com/node/5262 | Leroy Hubert Owens |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/2020-texas-kickoff-featuring-ole-miss-baylor-moves-sunday-september-6 | 2020 Texas Kickoff Featuring Ole Miss, Baylor Moves to Sunday, September 6 |
| https://www.redhillsmsnews.com/news/american-beautyberry-2020-plant-winner | American beautyberry is a 2020 plant winner |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets/preview | PREVIEW: Union ready for homecoming |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/abadie-no-sports-its-time-binge-and-rewatch-all-my | ABADIE: With no sports, it's time to binge and rewatch all my favorite sports movies |
| https://www.gwcommonwealth.com/news/article_88889ec8-8052-11ea-b8e8-dbdec814acb1.html | Impact of Delta Feed wall collapse unclear |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_5f3f471c-8050-11ea-8bb1-8bfed1797b0b.html | My Two Cents for Friday, April 17, 2020 |
| https://www.redhillsmsnews.com/news/reeves-signs-bill-protecting-heir-property-major-victory-ms-families | Reeves Signs Bill Protecting Heir Property, Major Victory for MS Families |
| https://www.era-leader.com/front-page-slideshow/state-deaths-now-273-two-deaths-washington-parish?most_read_source=month | State deaths now at 273; Two deaths in Washington Parish |
| https://www.yazooherald.net/unidentified-body-found-big-black-river | Unidentified body found in Big Black River |
| https://www.columbianprogress.com/front-page-slideshow-news/small-businesses-adjusting | Small businesses adjusting |
| https://www.columbianprogress.com/front-page-slideshow-news/how-covid-19-affecting-mentally-ill-mississippi | How is COVID-19 affecting mentally ill in Mississippi? |
| https://www.newtoncountyappeal.com/most-recent-sports-uhs-jackets/football-union-64-wesson-44-jackets-run-away-cobras | FOOTBALL: UNION 64, WESSON 44 \| â€˜Jackets run away from Cobras |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/psc-makes-progress-water-sunday-morning | PSC makes progress on water Sunday morning |
| https://www.winonatimes.com/most-recent-news-opinion-columns/heartbroken-loss-don-juan | Heartbroken from loss of Don Juan |
| https://www.yazooherald.net/most-recent-public-notices/notice-public-hearing-community-development-block-grant | Notice of public hearing for Community Development Block Grant |
| https://www.yazooherald.net/obituaries/mary-ellen-lowery | Mary Ellen Lowery |
| https://www.enterprise-tocsin.com/columns/pages-past-update-first-responders | Pages from the past: Update on first responders |
| https://www.pressregister.com/front-page-slideshow/campaigning-clarksdale | Campaigning in Clarksdale |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news/red-cross-shelter-now-open-flood-victims | Red Cross Shelter now open for flood victims |
| https://www.simpsoncounty.ms/most-recent/auditor-returns-nearly-500000-mississippi-taxpayers-0 | Auditor Returns Nearly $500,000 to Mississippi Taxpayers |
| https://www.newtoncountyappeal.com/womens-foundation-mississippi-awards-more-422000-grants-2020-organizations-serving-states-women-0 | Womenâ€™s Foundation of Mississippi awards More Than $422,000 in Grants in 2020 to Or |
| https://www.newtoncountyappeal.com/auditor-returns-nearly-500000-mississippi-taxpayers-0 | Auditor Returns Nearly $500,000 to Mississippi Taxpayers |
| https://www.hubcityspokes.com/auditor-returns-nearly-500000-mississippi-taxpayers | Auditor Returns Nearly $500,000 to Mississippi Taxpayers |
| https://www.redhillsmsnews.com/news/state-art-water-management-system-gives-msu-researchers-tools-new-regional-agricultural | State-of-the-art water management system gives MSU researchers tools for new regional ag |
| https://www.redhillsmsnews.com/news/um-researchers-part-team-studying-louisiana-fishing-communities-project-explores-how | UM Researchers Part of Team Studying Louisiana Fishing Communities Project explores how |
| https://www.northsidesun.com/2020-christmas-events-jackson-ms | 2020 Christmas Events in Jackson, MS |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/miss-mcnair-and-scott-say-wedding-vows-december-19-first | Miss McNair and Scott to say wedding vows December 19 at First Baptist |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/k-9-retired-failing-eyesight | K-9 retired for failing eyesight |
| https://www.columbianprogress.com/opinion-columns/fair-not-missed-wwii | Fair not missed since WWII |
| https://www.columbianprogress.com/obituaries/obituary-mrs-dorothy-coleman-drye-tuneburg | Obituary: Mrs. Dorothy Coleman Drye Tuneburg |
| https://www.columbianprogress.com/front-page-slideshow/can-you-identify-photo-0 | Can you identify this photo? |
| https://www.northsidesun.com/taxonomy/term/989 | Kym Williams - Special to the Sun |
| https://www.northsidesun.com/news-breaking-news/experts-offer-tips-manage-anxiety-those-re-entering-society-after-covid | Experts offer tips to manage anxiety for those re-entering society after COVID |
| https://www.pressregister.com/front-page-slideshow/editorial-local-control | EDITORIAL: Local Control |
| https://www.hubcityspokes.com/news-education-southern-miss/usm-center-hosting-online-forum-mitchell-and-dahmer | USM center hosting online forum with Mitchell and Dahmer |
| https://www.tallahatchienews.ms/front-page-slideshow-news/first-covid-19-related-death-reported-tallahatchie-county | First COVID-19 related death reported in Tallahatchie County |
| https://www.gwcommonwealth.com/news/top_stories/article_2605b764-8128-11ea-b097-bf83eac2bb09.html | COVID Response needs donations |
| https://www.gwcommonwealth.com/obituaries/article_edd0be58-8121-11ea-b277-77dda468a850.html | Nelda Faye Robertson |
| https://www.gwcommonwealth.com/state_news/article_e0427296-aa5c-593f-8170-8216066a0416.html | 9th HOA sues Mississippi real estate firm over missing funds |
| https://www.gwcommonwealth.com/obituaries/article_307944bc-4f00-11eb-bbf8-576162ff3725.html | Clarence Paul â€˜C.P.â€™ Cabrol Sr. |
| https://www.gwcommonwealth.com/news/police_courts/article_bc11a2da-4f00-11eb-97a9-ff54236336ed.html | Crime Report for 1/1-1/3 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/have-you-seen-me | Have you seen me? |
| https://www.yazooherald.net/news/136-new-covid-19-cases-statewide-yazoo-county-remains-nine | 136 new COVID-19 cases statewide, Yazoo County remains at nine |
| https://www.hubcityspokes.com/forrest-county-supervisors-approve-business-restrictions-public-wireless-internet-plans | Forrest County supervisors approve business restrictions, public wireless internet plans |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C836 | Community Calendar |
| https://www.tallahatchienews.ms/news/resilient-class-2020-marked-world-crises | Resilient Class of 2020 marked by world crises |
| https://www.tallahatchienews.ms/news/mississippi-announces-support-workers-impacted-covid-19 | Mississippi announces support for workers impacted by COVID-19 |
| https://www.yazooherald.net/front-page-slideshow/county-raises-fine-illegal-dumping-500 | County raises fine for illegal dumping to $500 |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors-petal-panthers/petal-brings-thunder | Petal brings the thunder as the Panthers defeat rival Oak Grove. |
| http://www.enterprise-journal.com/sports/article_631236a4-e78c-11e9-8dc1-af5cd13ba33d.html | Miss prep football scores: Week 7 |
| https://www.pressregister.com/front-page-slideshow/josh-troy-deion-coming-shows-system%E2%80%99s-benefits | JOSH TROY: Deion coming shows systemâ€™s benefits |
| https://www.pressregister.com/voter-registration-conducted-friars-point | Voter registration conducted at Friars Point |
| https://www.gwcommonwealth.com/public_notices/article_6a1a49da-6244-11eb-9d72-d3e1c8e43564.html | Public Notices for Friday, January 29, 2021 |
| https://www.newtoncountyappeal.com/eccc-registration-underway-2021-spring-intensive-ii-terms | ECCC: Registration underway for 2021 spring intensive II terms |
| https://www.gwcommonwealth.com/sports/article_e5c7bbf8-62b2-11eb-a51c-67ba348e1748.html | GHS splits matchup with Yazoo City |
| https://www.gwcommonwealth.com/news/article_59f1d704-62b1-11eb-b1af-67b9d4a9f2ef.html | Ex-club manager shocked by firing |
| https://www.simpsoncounty.ms/front-page-slideshow-news/m%E2%80%99hall-adopts-liquor-sales-ordinance | Mâ€™hall adopts liquor sales ordinance |
| https://www.gwcommonwealth.com/news/article_fa9ec3d6-2b82-11ea-9577-c70c3fc24bc8.html | Fireworks can be fun, but be safe |
| https://www.gwcommonwealth.com/news/article_507009b4-2b7e-11ea-8556-fb8c8272276e.html | Remembering â€˜Y2Kâ€™ 20 years later |
| https://www.redhillsmsnews.com/news/unemployment-rate-drops-58 | Unemployment rate drops to 5.8% |
| https://www.columbianprogress.com/sports/columbia-loses-its-momentum-2-losses | Columbia loses its momentum with 2 losses |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/high-court-sides-lamar-county-schools-16th-section | High court sides with Lamar County schools in 16th Section Lands battle |
| https://www.redhillsmsnews.com/winston-academy-honor-roll | Winston Academy Honor roll |
| https://www.sctonline.net/features/local-congregations-celebrate-their-pastors%E2%80%99-anniversaries?most_read_source=week | Local congregations celebrate their pastorsâ€™ anniversaries |
| https://www.tallahatchienews.ms/public-notices-february-13-2020 | Public Notices February 13, 2020 |
| https://www.redhillsmsnews.com/sports/eccc%E2%80%99s-kareem-thompson-jariyah-covington-earn-all-state-basketball-honors | ECCCâ€™s Kareem Thompson, Jariyah Covington Earn All-State Basketball Honors |
| https://www.pressregister.com/news-social-obituaries/willie-james-kemp | Willie James Kemp |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-woman-eighth-local-death-due-covid-19 | Sunflower County woman is eighth local death due to COVID-19 |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/drug-bust-nets-ecstasy-marijuana-guns | Drug bust nets ecstasy, marijuana, guns |
| http://www.enterprise-journal.com/obituaries/article_12c349f0-bf9e-11ea-8179-7332e42dd329.html | Williner G. Martin |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/warriors-clinch-playoff-spot-win-against | Warriors clinch playoff spot with win against Northwest Rankin |
| https://www.starherald.net/news-attala-county-front-page-slideshow/new-block-schedule-set-county-high-schools | New block schedule set for county high schools |
| https://www.northsidesun.com/news-breaking-news-columns/after-all-these-years | After all these years |
| https://www.northsidesun.com/news-breaking-news-schools/awarded-eagle | Awarded Eagle |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/opinions-differ-effect-salvinia-has-property-values | Opinions differ on effect salvinia has on property values at reservoir |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/county-fares-better-covid-jobless-rate-spike | County fares better in Covid jobless rate spike |
| https://www.sctonline.net/front-page-slideshow-news/state-relaxes-social-distancing-measures-scott-county | State relaxes social distancing measures in Scott County |
| https://www.gwcommonwealth.com/news/article_7c660160-0755-11ea-97fb-af47b4ca780e.html | Kettle kickoff |
| https://www.gwcommonwealth.com/news/article_42cf9bc8-0755-11ea-8e47-ab6b69ea4de8.html | Fall festival set for Saturday at Whittington Park |
| https://www.gwcommonwealth.com/news/police_courts/article_e729b4ae-4a28-11ea-80f3-1fa4c250ff24.html | Crime report for 2/6-2/7 |
| http://www.enterprise-journal.com/news/article_9d08c9d2-4a00-11ea-ae4f-1ffc47a4c900.html | Godbolt trial to begin |
| https://www.yazooherald.net/opinion-columnists/billion-dollar-flooding-lawsuit-gets-ground | Billion dollar flooding lawsuit gets off the ground |
| https://www.northsidesun.com/news-breaking-news/survey-identifies-concerns-business-decision-makers | Survey identifies concerns of business decision-makers |
| https://www.columbianprogress.com/community-calendar/community-calendar-january-7-2021 | Community Calendar: January 7 2021 |
| https://www.hubcityspokes.com/time-revisit-modernist-poetry-specifically-eliots-waste-land | A time to revisit modernist poetry â€" specifically Eliotâ€™s â€˜The Waste Landâ€™ |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-010621 | Jail docket Webster 010621 |
| https://www.northsidesun.com/study-concludes-jackson-has-10th-worst-roads-us | Study concludes Jackson has the 10th worst roads in the U.S |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-staff-director-appointment-mississippi-public-utilities-staff | Governor Tate Reeves Announces Staff Director Appointment for the Mississippi Public Utili |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_91f251dc-c7c1-11ea-903d-9bba811e97be.html | My Two Cents for Friday, July 17, 2020 |
| https://www.simpsoncounty.ms/obituaries/jill-marie-wise-molloy | Jill Marie Wise Molloy |
| http://www.enterprise-journal.com/news/article_70a42268-ee35-11ea-b7ef-4f7e736571bd.html | S. Pike discusses attending, filming football games |
| https://www.redhillsmsnews.com/most-recent/webster-county-softball-teams-kick-season | Webster county softball teams kick off season |
| https://www.redhillsmsnews.com/most-recent/local-student-vies-miss-maroon-and-white | Local student vies for Miss Maroon and White |
| https://www.columbianprogress.com/news/theater-mulls-july-date | Theater mulls July date |

| | |
|---|---|
| https://www.columbianprogress.com/news/new-county-cases-slowing | New county cases slowing |
| https://www.gwcommonwealth.com/sports/article_b86ce030-a777-11ea-b299-0f999b27c534.html | New DSAâ€˜coach pushing his team |
| https://www.gwcommonwealth.com/news/article_d91d79d0-a79e-11ea-b5b7-23fa4860551a.html | J.C. Penney busy since reopening |
| https://www.gwcommonwealth.com/sports/article_459fa330-a777-11ea-a112-eb58ec892630.html | Rec ball lost for year but travel teams play on |
| https://www.gwcommonwealth.com/obituaries/article_410a7134-0cde-11eb-8cb7-67206150288c.html | Bennie Gene â€˜Big Macâ€™ McClellan |
| http://www.enterprise-journal.com/news/article_c509e1e4-0d52-11eb-9435-cff018f7fbfc.html | Train strikes SUV, killing mother of three |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/champ-two-northsiders-lead-telehealth-hotline-childrens | CHAMP: Two Northsiders lead telehealth hotline for childrenâ€™s behavioral health |
| https://www.pressregister.com/news-social-obituaries/james-edward-mcbride-sr | James Edward McBride Sr. |
| https://www.pressregister.com/news-social-obituaries/muhammad-ali-matthews | Muhammad Ali Matthews |
| https://www.gwcommonwealth.com/sports/article_33596fce-5d31-11eb-83d8-bf1407abe020.html | GHS standout Regular carries on brother's legacy |
| https://www.gwcommonwealth.com/news/article_f54fbf7a-5d27-11eb-a1e7-4f123ae7fd51.html | County up to 109 COVID-19 deaths |
| https://www.starherald.net/breaking-news-obits/floyce-r-woods | Floyce R. Woods |
| https://www.northsidesun.com/social-events/diabetes-walk | Diabetes walk |
| https://www.starherald.net/sports-ethel/ethel-clinches-slow-pitch-softball-division-title-e | Ethel clinches slow-pitch softball division title E |
| https://www.starherald.net/sports-ethel-front-page-slideshow/ethel%E2%80%99s-mccrory-sees-improvement | Ethelâ€™s McCrory sees improvement |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C679 | Editorials |
| http://www.enterprise-journal.com/news/article_373a745e-12fe-11ea-89de-4f3b5805f94d.html | Boots a family legacy for Rushings |
| http://www.enterprise-journal.com/news/article_90cdd1c2-12ff-11ea-8ec7-5f883ef55275.html | Pike supervisors accept steep rate hike for health insurance |
| https://www.starherald.net/news-kosciusko-attala-county/boil-water-alert-issued-zama | Boil water alert issued for Zama |
| https://www.gwcommonwealth.com/sports/article_c7974630-0754-11eb-ba0e-fba65b40588c.html | Blaylock, McGlothan, Zuniga named Players of the Week |
| https://www.redhillsmsnews.com/news/news-past-111120 | News of the Past 111120 |
| https://www.redhillsmsnews.com/news/main-street-association-brings-holiday-cheer-events-eupora | Main Street Association brings holiday cheer, events to Eupora |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-111120 | Obituaries Webster 111120 |
| https://www.redhillsmsnews.com/sports/usm-interim-coach-youngest-head-man-ncaa-division-i-football-0 | USM interim coach youngest head man in NCAA Division I football |
| https://www.yazooherald.net/front-page-slideshow-news/state-economist-it-could-take-two-years-recover-recession-caused-covid-19 | State economist it could take two years to recover from recession caused by COVID-19 |
| https://www.hubcityspokes.com/news-hattiesburg-crime/two-arrested-hattiesburg-nightclub-shooting | Two arrested in Hattiesburg nightclub shooting |
| https://www.gwcommonwealth.com/news/article_76f2b11c-ba77-11ea-b40f-538e5cff2d88.html | Applicants wanted for chamberâ€™s YELLâ€˜program |
| https://www.northsidesun.com/news-breaking-news/welfare-dollars-help-fund-usm-volleyball-center | Welfare dollars help fund USM volleyball center |
| https://www.pressregister.com/front-page-slideshow/community-urged-practice-virus-hygiene | Community urged to practice virus hygiene |
| https://www.gwcommonwealth.com/public_notices/article_c7966008-f692-11ea-8821-8b24e9e49931.html | Public Notices for Saturday, September 12, 2020 |
| https://www.newtoncountyappeal.com/breaking-news-sports-uhs-jackets/union-drops-two-volleyball-contests | Union drops two volleyball contests |
| https://www.newtoncountyappeal.com/columns-social/praying-things-return-normal-quickly | Praying things return to normal quickly |
| https://www.columbianprogress.com/front-page-slideshow-news/fire-damages-mdot%E2%80%88building | Fire damages MDOTâ€ˆbuilding |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/no-camping-ordinance-address-issue-vagrancy-northside | No Camping: Ordinance to address issue with vagrancy on Northside |
| http://www.enterprise-journal.com/obituaries/article_f053b07e-962d-11ea-879e-1388e7c821cc.html | Sandra Lynn Price |
| https://www.redhillsmsnews.com/features/trick-or-treat | Trick or Treat |
| https://www.redhillsmsnews.com/schools/mrs-chamblees-class | Mrs. Chamblee's class |
| https://www.redhillsmsnews.com/news/conversation-intersection-religion-and-politics | A Conversation on the Intersection of Religion and Politics |
| https://www.redhillsmsnews.com/news/update-pearl-river-flooding-event | Update: Pearl River Flooding Event |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-nadorff-receives-nearly-1-million-local-addiction-and-suicide-prevention | MSUâ€™s Nadorff receives nearly $1 million for local addiction and suicide prevention |
| https://www.northsidesun.com/news-breaking-news/plans-cares-money | Plans for CARES Money |
| https://www.redhillsmsnews.com/news/covid-19-safety-preparations-2020-general-election | COVID-19 Safety Preparations for the 2020 General Election |
| https://www.starherald.net/news-most-recent-kosciusko-front-page-slideshow/local-schools-all-virtual-monday-due-weather | Local schools all-virtual Monday due to weather |
| https://www.era-leader.com/front-page-slideshow/2-franklinton-men-are-charged-drug-trafficking | 2 Franklinton men are charged with drug trafficking |
| https://www.era-leader.com/front-page-slideshow/margie-jenkins-well-known-nursery-owner-dies-age-98 | Margie Jenkins, Well Known Nursery Owner, Dies At Age 98 |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-020520 | Jail Docket Webster 020520 |
| https://www.redhillsmsnews.com/news/ehs-employee-fired-alleged-misconduct | EHS employee fired for alleged misconduct |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/law-enforcement-officials-vigilant-keeping-officers-safe-during-covid | Law enforcement officials vigilant in keeping officers safe during COVID-19 |
| https://www.gwcommonwealth.com/obituaries/article_73fd745e-7f78-11ea-8a90-3b33e8919769.html | Eunice Jones |
| https://www.gwcommonwealth.com/news/article_f93a18de-7f8c-11ea-93a3-576dd97074c9.html | Delta Feed wall collapses |
| https://www.gwcommonwealth.com/obituaries/article_85926918-7f78-11ea-98c4-bfea6cbaac42.html | Gregory Antonio Longino Sr. |
| https://www.pressregister.com/front-page-slideshow/feds-back-greenville-church-mayor-unyielding | Feds back Greenville church, mayor is unyielding |
| https://www.era-leader.com/front-page-slideshow/parish-schools-will-not-re-open-11-deaths-washington-parish?most_read_source=month | Parish schools will not re-open; 11 deaths in Washington Parish |
| https://www.northsidesun.com/cap-direct-sales-craft-breweries-removed-new-law | Cap on direct sales at craft breweries removed by new law |
| https://www.hubcityspokes.com/opinion-editorials/covid-19-testing-must-be-reliable | COVID-19 testing must be reliable |
| https://www.hubcityspokes.com/opinion-columns/social-distancing-has-not-been-easy-most | Social distancing has not been easy for most |
| https://www.redhillsmsnews.com/news/mc-law-professor-matt-steffey-responds-coronavirus-legal-issues | MC Law Professor Matt Steffey Responds to Coronavirus Legal Issues |
| https://www.yazooherald.net/front-page-slideshow-news/severe-weather-possible-sunday-0 | Severe weather possible Sunday |
| https://www.redhillsmsnews.com/news/mdhs-and-msdh-announce-plans-providing-childcare-options-emergency-and-essential-personnel | MDHS and MSDH announce plans for providing childcare options for emergency and essent |
| https://www.gwcommonwealth.com/news/article_514309e8-41aa-11eb-a5e0-df9f9302ad36.html | Schools to continue virtual classes |
| https://www.gwcommonwealth.com/lifestyle/collection_2c6f89d2-41b6-11eb-8f88-3fa39ee8bede.html | All is bright |
| https://www.gwcommonwealth.com/news/police_courts/article_0b97c32a-41aa-11eb-8020-8b44f905275b.html | For the Record for 12/19 |
| https://www.winonatimes.com/front-page-slideshow/whats-happening-oct25-27?most_read_source=week | What's Happening Oct.25-27 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/three-murder-suspects-two-shootings-arrested | Three murder suspects in two shootings arrested |
| https://www.enterprise-tocsin.com/news/rotary-welcomes-turner | Rotary welcomes Turner |
| https://www.northsidesun.com/news-breaking-news/new-movie-theater-coming-soon-madison-county-improvements-others | New movie theater coming soon to Madison County; improvements to others |
| https://www.redhillsmsnews.com/front-page-slideshow-news/light-works-begins | Light works begins |
| https://www.redhillsmsnews.com/front-page-slideshow-news/farmer%E2%80%99s-market-hosts-children%E2%80%99s-shopping-day | Farmerâ€™s Market hosts childrenâ€™s shopping day |
| http://www.enterprise-journal.com/editorial/article_7719df9a-12fb-11ea-8f60-4b8cef50a919.html | Invest more in drug courts |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_3d40930c-cafe-11ea-ab7f-c7c6f04f666e.html | â€˜Southern heritageâ€™ isnâ€™t only white |
| https://www.pressregister.com/editorial-eyes-and-ears-can-stop-crime | EDITORIAL: Eyes and Ears can stop crime |
| https://www.pressregister.com/tell-us-about-your-christmas-church-events | Tell us about your Christmas church events |
| https://www.redhillsmsnews.com/news/um-stamps-scholar-sets-sights-cancer-research-community-care | UM Stamps Scholar Sets Sights on Cancer Research, Community Care |
| https://www.pressregister.com/front-page-slideshow/cechs-tells-start-school-plans-policy | CECHS tells start of school plans, policy |
| https://www.pressregister.com/node/5398 | Ruben Burch Jr. |
| http://www.enterprise-journal.com/sports/article_c4043ef0-3fd6-11eb-b83b-379ccc057647.html | Davis notches 1,000th point in N. Pikeâ€ˆwin |
| https://www.redhillsmsnews.com/front-page-slideshow-news/11-more-covid-deaths-recorded-winston | 11 more COVID deaths recorded in Winston |
| https://www.northsidesun.com/news-breaking-news/madison-police-arrest-individual-following-car-chase | Madison police arrest individual following car chase |
| https://www.hubcityspokes.com/news-hattiesburg/stetelman-conerly-honored-smp-awards | Stetelman, Conerly honored with SMPâ€ˆawards |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/how-snack-your-way-new-year | How to snack your way into the new year |
| https://www.redhillsmsnews.com/news/mca-trains-young-adults-coding-jobs | MCA trains young adults for coding jobs |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-091819 | Editorial roundup Webster 091819 |
| https://www.columbianprogress.com/news/incorporations-filed-may | Incorporations filed in May |
| https://www.simpsoncounty.ms/obituaries/luberta-adams-johnson | Luberta Adams Johnson |
| https://www.redhillsmsnews.com/news/commission-picks-new-flag-november-ballot | Commission picks new flag for November ballot |
| https://www.redhillsmsnews.com/news/countys-records-11-new-virus-cases | Countyâ€™s records 11 new virus cases |
| https://www.northsidesun.com/news-breaking-news-social-features/lakeside-retreat | Lakeside Retreat |
| https://www.starherald.net/most-recent-opinion-columnists/sharing-gospel-message-others | Sharing the gospel message with others |
| https://www.starherald.net/most-recent-sports-mcadams/mcadams-drops-two-contests-homestanding-philly | McAdams drops two contests to homestanding Philly |
| https://www.hubcityspokes.com/pinebeltsports-2020-all-area-football-team | PineBeltSPORTS 2020 All-Area Football Team |
| https://www.winonatimes.com/front-page-slideshow-news/drive-draws-many | Drive-in draws many |
| https://www.columbianprogress.com/sports/offense-sputters-eagles-loss | Offense sputters in Eagles loss |
| https://www.northsidesun.com/most-recent/regions-bank-makes-contribution-childrens-mississippi | Regions Bank makes contribution to Children's of Mississippi |
| https://www.enterprise-tocsin.com/hurricane-statement-0 | Hurricane Statement |
| https://www.redhillsmsnews.com/most-recent-news/basil-easy-grow-great-cooking-addition | Basil is easy to grow, great cooking addition |
| https://www.yazooherald.net/front-page-slideshow-news/drugs-and-rifle-found-vehicle-after-high-speed-chase | Drugs and rifle found in vehicle after high speed chase |
| https://www.pressregister.com/front-page-slideshow/wingstop-opens-downtown-clarksdale | Wingstop opens in downtown Clarksdale |
| https://www.columbianprogress.com/news/cpd-participates-mbi-sting | CPD participates in MBI sting |
| https://www.columbianprogress.com/news/marion-ranks-top-10-small-business-impact | Marion ranks top 10 in small business impact |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/kennedi-irvin-scores-22-points-lead-lady-panthers-win | Kennedi Irvin scores 22 points to lead Lady Panthers to win |
| https://www.newtoncountyappeal.com/columns-social/jesus-told-us-truth | Jesus told us the truth |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-man-sets-300-mile-trek-%E2%80%99s-both-fundraiser-and-somewhat-symbolic | Hattiesburg man sets off on a 300-mile trek thatâ€™s both a fundraiser and somewhat symb |
| https://www.hubcityspokes.com/opinion-columns-features/new-releases-whole-new-experience-highwomen | New Releases: A whole new experience with Highwomen |
| https://www.hubcityspokes.com/opinion-columns-features/esther-rose-%E2%80%98made-it-far%E2%80%99-her-music | Esther Rose â€˜Made It This Farâ€™ with her music |
| https://www.northsidesun.com/news-breaking-news/fifth-circuit-rules-airport-takeover-communications-limits-attorneys | Fifth circuit rules airport takeover communications off limits to attorneys |
| https://www.columbianprogress.com/news/land-transactions-april-4-2020 | Land Transactions: April 4, 2020 |
| https://www.hubcityspokes.com/signature-lifestyle/looking-back-downtown-footprints | Looking Back: Downtown Footprints |

| | |
|---|---|
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/meet-your-neighbor-kermas-eaton | Meet your neighbor: Kermas Eaton |
| https://www.columbianprogress.com/news/sanderson-farms-championship-launches-all-childrens | Sanderson Farms Championship launches â€˜All in for Childrenâ€™sâ€™ |
| https://www.hubcityspokes.com/mask-hattiesburg | Mask Up, Hattiesburg! |
| https://www.gwcommonwealth.com/obituaries/article_c0e168b8-ed8f-11ea-bd9d-fb853bf6efb9.html | Nora Lee Spivey |
| https://www.gwcommonwealth.com/sports/article_e530e614-ed6f-11ea-9e3a-4f6b38e065e9.html | Perry pitches gem to lead Lady Rebs |
| https://www.simpsoncounty.ms/obituaries/michael-j-moody | Michaelâ€ˆJ. Moody |
| https://www.simpsoncounty.ms/news/sheriff-mullins-comes-full-circle | Sheriff Mullins comes full circle |
| https://www.redhillsmsnews.com/schools/education-notes-webster-123020 | Education notes Webster 123020 |
| https://www.redhillsmsnews.com/lawmakers-consider-privatizing-mississippis-dilapidated-underfunded-state-parks-0 | Lawmakers consider privatizing Mississippiâ€™s dilapidated, underfunded state parks |
| https://www.gwcommonwealth.com/obituaries/article_27f215e2-59fc-11eb-a26a-abe9a29230f5.html | Carl M. McDaniel Jr. |
| https://www.gwcommonwealth.com/obituaries/article_3c87e73e-59fc-11eb-b649-93367888c187.html | Valerie Williams Reifers |
| https://www.enterprise-tocsin.com/opinion-columns/step-outside-fruits-garden | Step Outside: The fruits of the garden |
| https://www.redhillsmsnews.com/front-page-slideshow-news/stephenson-re-elected-board-president | Stephenson re-elected as Board President |
| https://www.newtoncountyappeal.com/news-decatur-public-records-politics/town-recognizes-cherrys%E2%80%99-christmas-efforts | Town recognizes Cherrysâ€™ Christmas efforts |
| https://www.redhillsmsnews.com/schools/writing-narrative-essays | Writing Narrative Essays |
| https://www.redhillsmsnews.com/community-calendar/our-community-choctaw-111319 | In our community Choctaw 111319 |
| https://www.redhillsmsnews.com/schools/honor-roll-choctaw-111319 | Honor roll Choctaw 111319 |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/union-exploring-new-garbage-contract-water-rates-set-co-line-new | Union exploring new garbage contract; water rates set for Co. Line, New Ireland |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county-christmas-parade-theme-date-announced | Choctaw County Christmas Parade theme, date announced |
| https://www.era-leader.com/front-page-slideshow/pine-franklinton-open-play-action-friday-home | Pine, Franklinton to open play-off action this Friday at home |
| https://www.redhillsmsnews.com/social/marler-receives-yard-month-honor | Marler receives Yard of Month honor |
| https://www.enterprise-tocsin.com/covid-19-cases-county-continue-drop | COVID-19 cases in the county continue to drop |
| https://www.redhillsmsnews.com/obituaries/dorothy-faye-carter | Dorothy Faye Carter |
| https://www.redhillsmsnews.com/obituaries/mr-charles-c-kupis | Mr. Charles C. Kupis |
| https://www.redhillsmsnews.com/obituaries/mr-clarence-ralph-justice | Mr. Clarence Ralph Justice |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-choice-0 | Marshall Ramsey: The Choice |
| http://www.enterprise-journal.com/sports/article_5b2c80e0-db2d-11e9-8714-7b39320bab0f.html | Tigers hit the road again, face Wildcats |
| http://www.enterprise-journal.com/news/article_418e8d20-dba7-11e9-89ca-5721336c93cd.html | GOP chairman booked |
| https://www.northsidesun.com/social-schools/meredith-mccullough | Meredith McCullough |
| https://www.pressregister.com/sports/coahoma-football-suffers-first-loss-2019-season-mgccc-36-6 | Coahoma football suffers first loss of 2019 season at MGCCC, 36-6 |
| https://www.pressregister.com/sports/wildcats-blank-panthers | Wildcats blank Panthers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-woman-found-shot-death-sunday-morning | Sunflower woman found shot to death Sunday morning |
| https://www.sctonline.net/front-page-slideshow-news/nicolas-boswell-competes-fbla-nationals-san-antonio | Nicolas Boswell competes at FBLA nationals in San Antonio |
| https://www.sctonline.net/front-page-slideshow-news/primary-election-tuesday-august-6 | Primary election is Tuesday, August 6 |
| https://www.sctonline.net/front-page-slideshow-news/ms-food-network%E2%80%99s-mobile-pantry-huge-success | MS Food Networkâ€™s Mobile Pantry a huge success |
| http://www.enterprise-journal.com/obituaries/article_ce3dbc74-899d-11ea-9310-63b5440bbdf0.html | Charles E. Cain |
| https://www.gwcommonwealth.com/lifestyle/article_76e7ed6a-89b0-11ea-89f1-1f6f800825ec.html | Lions Club awards three scholarships |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ethel-couple-battles-back-covid-19 | Ethel couple battles back from COVID-19 |
| https://www.hubcityspokes.com/news-hattiesburg/local-biz-donates-27000-rolls-paper-towels-united-way | Local biz donates 27,000 rolls of paper towels to United Way |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-drew-mcdowell | Pages from the past: Update on Drew McDowell |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-news/community-fourth-july-service-tabernacle | Community Fourth of July Service at The Tabernacle |
| https://www.yazooherald.net/news/alderman-calls-police-resignations?most_read_source=month | Alderman calls for police resignations |
| https://www.newtoncountyappeal.com/scheffler-takes-aim-sanderson-trophy-0 | Scheffler takes aim at Sanderson trophy |
| https://www.pressregister.com/front-page-slideshow/lee-wears-down-tunica-academy | Lee wears down Tunica Academy |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-county-supervisors-appoint-covid-19-medical-director-pandemic-team | Winston County Supervisors appoint COVID-19 Medical Director to pandemic team |
| https://www.yazooherald.net/news/fourth-covid-19-case-reported-yazoo-county | Fourth COVID-19 case reported in Yazoo County |
| https://www.yazooherald.net/front-page-slideshow/yazooans-answer-call-homemade-medical-masks | Yazooans answer the call for homemade medical masks |
| https://www.newtoncountyappeal.com/commerce-resource-questionnaire | Commerce Resource Questionnaire |
| https://www.newtoncountyappeal.com/supervisors-discuss-state-inmates-direct-deposit-garbage-fees-meeting | Supervisors discuss state inmates, direct deposit, garbage fees at meeting |
| https://www.newtoncountyappeal.com/students-set-return-classroom-jan-11-after-holidays | Students set to return to classroom on Jan. 11 after holidays |
| https://www.gwcommonwealth.com/obituaries/article_b787b856-a7a5-11ea-bcf3-3f8a4720b241.html | Bobbie Joe Slaton |
| https://www.gwcommonwealth.com/obituaries/article_a70642a4-a7a5-11ea-9895-2f9010ddab9c.html | Cynthia Rose Baria Makamson |
| https://www.gwcommonwealth.com/opinion/columns/article_a495d7f4-a792-11ea-8603-ef484f580956.html | Getting the data was worth it |
| https://www.newtoncountyappeal.com/news/eccc-fine-arts-department-host-multiple-fall-events | ECCC Fine Arts department to host multiple fall events |
| https://www.redhillsmsnews.com/news/mississippi-college-supports-military-service-members-all-branches-reduced-tuition | MISSISSIPPI COLLEGE SUPPORTS MILITARY SERVICE MEMBERS OF ALL BRANCHES WITH REE |
| https://www.hubcityspokes.com/news-social-community-calendar/arc-golf-ball-drop-nov-4-canebrake | ARC Golf Ball Drop Nov. 4 at Canebrake |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C517 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/sports/article_735e54e2-574f-11ea-8760-d7afca864442.html | Carroll, GHSâ€˜boys still alive |
| https://www.gwcommonwealth.com/obituaries/article_464a1f66-5779-11ea-861d-93b26fb7b4fc.html | Herbert â€˜Busterâ€™ Harlan Schultz |
| https://www.gwcommonwealth.com/opinion/columns/article_cb71c074-5777-11ea-8fb6-c7c63ad51657.html | Too many schools in merged district |
| http://www.enterprise-journal.com/news/article_6fe249ee-a77d-11ea-b75b-239c83741f74.html | Osyka aldermen hire part-time officer |
| http://www.enterprise-journal.com/news/article_c1935cf6-a77d-11ea-b224-173aa95bd187.html | Stateâ€™s COVID-19 cases drop |
| http://www.enterprise-journal.com/news/article_69fd5f40-a80a-11ea-bd4f-cf6b41eb05a7.html | A place for refuge |
| https://www.pressregister.com/front-page-slideshow/msdh-offer-covid-19-testing-clarksdale | MSDH to offer COVID-19 testing in Clarksdale |
| https://www.pressregister.com/front-page-slideshow/kingfish-play-oxford-tonight | Kingfish to play in Oxford tonight |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-stacey-wall | 5 things you didn't know about Stacey Wall |
| https://www.northsidesun.com/news-breaking-news-schools/testing-water | Testing water |
| https://www.northsidesun.com/news-breaking-news-features/conversation-kane-ditto-mississippi-landmarks | A conversation with Kane Ditto on Mississippi landmarks |
| https://www.northsidesun.com/news-breaking-news-columns/rural-broadband-raises-questions | Rural broadband raises questions |
| https://www.northsidesun.com/news-breaking-news-columns/state-leadership-acknowledges-depth-prison-problems | State leadership acknowledges depth of prison problems |
| https://www.northsidesun.com/news-breaking-news-schools/honor-roll-jackson-academy-0 | Honor Roll: Jackson Academy |
| https://www.redhillsmsnews.com/news/12500-reward-still-being-offered-information-leading-arrest-escaped-inmates | $12,500 Reward Still Being Offered For Information Leading To Arrest Of Escaped Inmates |
| http://www.enterprise-journal.com/obituaries/article_6443e8ae-e95a-11e9-ab55-7780cbf856d9.html | Della Mae Brock |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/warriors-upset-no-15-wolves | Warriors upset No. 15 Wolves |
| https://www.yazooherald.net/opinion-columnists/theres-gotta-be-more-right | There's gotta be more ... right? |
| https://www.newtoncountyappeal.com/news-decatur-public-records-politics/town-collect-old-fines-tax-returns | Town to collect old fines from tax returns |
| https://www.newtoncountyappeal.com/news-eccc-warriors-social-schools/cleveland-named-top-alumnus | Cleveland named top alumnus |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/cmrc-cancels-annual-fall-festival | CMRC cancels annual fall festival |
| https://www.winonatimes.com/news/breaking-mbi-searching-missing-lawrence-county-children | Breaking: MBI searching for missing Lawrence County children |
| https://www.simpsoncounty.ms/breaking-news/political-signs-illegal-state-highways-0 | Political signs illegal on state highways |
| https://www.simpsoncounty.ms/breaking-news/smith-steps-down-gop-chair-special-election-be-called | Smith steps down as GOP chairman, special election to be called |
| https://www.yazooherald.net/museums-open-free-sundays | Museums to open free on Sundays |
| https://www.gwcommonwealth.com/news/article_62654ea2-fd3a-11ea-a611-2f4ecde02abe.html | Residents of Itta Bena protest high utility bills |
| https://www.gwcommonwealth.com/sports/article_4b28b730-fd24-11ea-a404-63401a85f9d9.html | Carroll Academy, Pillow softball pick up wins |
| https://www.gwcommonwealth.com/obituaries/article_bf70ad90-fd39-11ea-880f-fff4efc1211e.html | Doris Ann Meeks |
| https://www.gwcommonwealth.com/news/article_35146cc0-fd3b-11ea-ae9b-abf9be69344c.html | Hosemann aims to raise labor participation rate |
| https://www.yazooherald.net/news/murder-suspect-arrested | Murder suspect arrested |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/alcorn-student-itta-bena-among-two-dead-after-port-gibson-shooting | Alcorn student from Itta Bena among two dead after Port Gibson shooting |
| https://www.simpsoncounty.ms/sports/simpson-baseball-roundup | Simpson Baseball Roundup |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors/oak-grove-moves-defeats-ocean | Oak Grove moves on, defeats Ocean Springs 91-57 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-021920 | Jail Docket Choctaw 021920 |
| https://www.starherald.net/sports-ethel-front-page-slideshow/tigers-lady-tigers-earn-right-host | Tigers, Lady Tigers earn right to host |
| https://www.starherald.net/news-kosciusko-attala-county-state/local-pastor-delivers-opening-prayer-state-senate | Local pastor delivers opening prayer for state Senate |
| https://www.redhillsmsnews.com/schools/local-student-among-msu-pre-health-ambassadors | Local student among MSU Pre-Health Ambassadors |
| https://www.yazooherald.net/news/suspects-avoid-charges-after-repairs | Suspects avoid charges after repairs |
| https://www.yazooherald.net/news/camp-squatter-held-gunpoint | Camp squatter held at gunpoint |
| http://www.enterprise-journal.com/article_4392c3f6-0169-11ea-8669-1b23da8900c6.html | Courthouse incumbents win |
| https://www.winonatimes.com/front-page-slideshow-news/most-famous-%E2%80%98times%E2%80%99-recipe | The most famous â€˜Timesâ€™ recipe |
| https://www.winonatimes.com/front-page-slideshow-news/bank-selected-bond-issue | Bank selected for bond issue |
| https://www.tallahatchienews.ms/front-page-slideshow-news/fourth-covid-19-case-reported-tallahatchie-county | Fourth COVID-19 case reported in Tallahatchie County |
| https://www.redhillsmsnews.com/obituaries/mary-mescal-sullivan | Mary Mescal Sullivan |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/psc-approves-sunflower-county-solar-panel-project | PSC approves Sunflower County solar panel project |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-births/lordy-lordy-look-who%E2%80%99s-forty | Lordy, Lordy look whoâ€™s Forty |
| http://www.enterprise-journal.com/obituaries/article_3ef4e5b4-7dc8-11ea-a46d-c7bb660d1b7b.html | Maxie Lowe III |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-sunday-was-little-too-close-comfort | Brent Maze: Sunday was a little too close for comfort |
| https://www.redhillsmsnews.com/schools/winners-aes | Winners at AES |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-091119 | Calendar of Events Webster 091119 |

| | |
|---|---|
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-209-deaths-due-covid-19-masks-encouraged-all | State tallies 209 deaths due to COVID-19; masks encouraged for all |
| https://www.northsidesun.com/news-breaking-news/boating-allowed-back-reservoir | Boating allowed back on reservoir |
| https://www.northsidesun.com/news-breaking-news-columns/great-quarantine-recipe-exchange | The great quarantine recipe exchange |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-continues-eminent-domain-new-us-49-fire-station | Hattiesburg continues with eminent domain for new U.S. 49 fire station |
| https://www.hubcityspokes.com/opinion-columns-features/new-releases-brittany-howard-writing-best-tunes-career | New Releases: Brittany Howard writing best tunes of career |
| https://www.pressregister.com/news-social-obituaries/evelyn-simpson-hubbard | Evelyn Simpson Hubbard |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/tornado-watch-issued-0 | Tornado watch issued until 8 p.m. |
| https://www.simpsoncounty.ms/obituaries/bobby-n-herrington | Bobby N. Herrington |
| https://www.simpsoncounty.ms/editorials/city-needs-reconsider-priorities | City needs to reconsider priorities |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/school-board-tables-bond-issue | School board tables bond issue |
| https://www.columbianprogress.com/obituaries/obituaries-timothy-atha-mcdaniel | Obituaries: Timothy Atha McDaniel |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports-videos/ias-next-division-i-athlete-quincee-clark-signs | IA's Next Division I Athlete: Quincee Clark signs scholarship with No. 2 Oklahoma Stateâ€™s |
| https://www.sctonline.net/sports/morton-loses-early-lead-and-game | Morton loses early lead, and game |
| https://www.sctonline.net/features/fitness-day-forest-public-library-set-september-21 | Fitness Day at Forest Public Library set for September 21 |
| https://www.starherald.net/news-kosciusko-attala-county-obits/w-c-%E2%80%98dub%E2%80%99-shoemaker-obituary | W. C. â€˜Dubâ€™ Shoemaker obituary |
| http://www.enterprise-journal.com/news/article_195004fc-0bf3-11ea-bbe9-2b84765ad50e.html | City coffers dwindling |
| https://www.winonatimes.com/sports/ca-falls-just-short-st-joe-thriller | CA falls just short to St. Joe in thriller |
| https://www.hubcityspokes.com/news-lamar-county-crime/former-lamar-co-teacher-sentenced-three-years-prison-statutory-rape | Former Lamar Co. teacher sentenced to three years in prison for statutory rape |
| https://www.gwcommonwealth.com/sports/article_ab3bf072-0db2-11ea-8941-7756dbcc3999.html | Bulldogs fall short against â€™Nova |
| https://www.gwcommonwealth.com/opinion/editorials/article_e191f098-0da5-11ea-948a-c7f7e2dd11c0.html | Economy begs for ed investment |
| https://www.gwcommonwealth.com/news/article_27b7bc90-0da3-11ea-818e-67b22b6a3d09.html | Next chief says heâ€™s up to challenge |
| https://www.gwcommonwealth.com/opinion/columns/article_5635dd02-0da5-11ea-a8bd-87cfabf76aa9.html | New police chief is a gamble |
| https://www.gwcommonwealth.com/news/article_ece45456-0da3-11ea-b6f6-1f36ff6cacea.html | School board candidates set for runoff |
| https://www.yazooherald.net/opinion-columnists/thankful-thanksgiving-memories | Thankful for Thanksgiving memories |
| http://www.enterprise-journal.com/news/article_ec29aa32-0d82-11ea-9d7a-2fef5bddad74.html | Filling out the staff |
| http://www.enterprise-journal.com/news/article_72cffcf0-0d81-11ea-a969-9bc0daae8dbe.html | Christian, Hurst vie for South Pike District 4 |
| https://www.redhillsmsnews.com/news/ag-theft-investigation-leads-recovery-stolen-cattle-ms-department-agriculture | Ag Theft Investigation Leads to Recovery of Stolen Cattle by MS Department of Agriculture |
| https://www.northsidesun.com/news-breaking-news/new-management-could-be-tap-convention-center | New management could be on tap for convention center |
| https://www.hubcityspokes.com/news-hattiesburg/barker-issues-executive-order-requiring-essential-employees-wear-masks-enforce | Barker issues executive order requiring essential employees to wear masks, enforce social d |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/mhsaa-hopeful-finish-spring-sports | MHSAA hopeful to finish spring sports |
| https://www.starherald.net/sports-sports-slideshow-mcadams/brown-set-coach-lady-bulldogs | Brown set to coach Lady Bulldogs |
| http://www.enterprise-journal.com/news/article_2e0bd46e-a024-11ea-81ab-23dacee0f3b6.html | Tornado debris removal nearly complete |
| http://www.enterprise-journal.com/news/article_b3c606ec-a024-11ea-89ac-476cafd1176a.html | Virus hits Amite officials |
| https://www.tallahatchienews.ms/news/covid-19-cases-eclipse-14000-state | COVID-19 cases eclipse 14,000 in state |
| https://www.northsidesun.com/front-page-slideshow-news/ridgeland-city-hall-implements-restrictions-visiting-public | Ridgeland city hall implements restrictions on visiting public |
| https://www.columbianprogress.com/opinion-columns/look-south-korea-how-treat-coronavirus | Look to South Korea for how to treat coronavirus |
| https://www.redhillsmsnews.com/sports/french-camp%E2%80%99s-6-0-start-hold-now | French Campâ€™s 6-0 start on hold for now |
| https://www.redhillsmsnews.com/social/our-community-choctaw-031820 | In our community Choctaw 031820 |
| https://www.northsidesun.com/most-read?page=0 | Most Read News Articles |
| http://www.enterprise-journal.com/news/article_439f4992-e449-11e9-9165-473fb349c314.html | Pike under burn ban |
| https://www.redhillsmsnews.com/news/stalcup-graduates-fire-academy | Stalcup graduates fire academy |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-sept-20-26 | Arrests for Sept. 20 - 26 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal/chick-fil-set-mobile-location-petal | Chick-fil-A to set up mobile location in Petal |
| https://www.gwcommonwealth.com/news/police_courts/article_03ea54c8-a540-11ea-9123-87dd8b1d7736.html | Crime report for 6/1 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/mcgee-takes-reigns | McGee takes reigns |
| https://www.pressregister.com/front-page-slideshow/city-begins-bond-projects | City begins bond projects |
| https://www.pressregister.com/school-resume-after-holiday-break-eyes-covid-and-graduation | School resume after holiday break, eyes COVID and graduation |
| https://www.gwcommonwealth.com/public_notices/article_c1978f0a-e15d-11ea-9e0d-c7bf66a95b25.html | Public Notices for Tuesday, August 18, 2020 |
| https://www.northsidesun.com/news-breaking-news/bonds-road-projects | Bonds for Road Projects |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-inmates-escape-short-lived-thanks-officers-working-together | Local inmate's escape short-lived thanks to officers working together |
| https://www.columbianprogress.com/news/remembering-eighth-grade-class-1954-columbia-grammar-school | Remembering the eighth grade class of 1954 at Columbia Grammar School |
| https://www.winonatimes.com/carrollton-news-news/msa-dance-theatre-vocal-and-filmmaking-auditions-june-10 | MSA dance, theatre, vocal and filmmaking auditions June 10 |
| https://www.pressregister.com/node/5158 | Sandra Elizabeth Harper |
| https://www.redhillsmsnews.com/news/use-flowers-create-mats-color-gardens | Use flowers that create mats of color in gardens |
| https://www.yazooherald.net/front-page-slideshow-news/gracewater-continues-flow | Gracewater continues to flow |
| https://www.columbianprogress.com/front-page-slideshow-social-features/petticoats-story | A petticoat's story |
| https://www.northsidesun.com/news-breaking-news-columns/mask-mandate-could-be-riling-conservatives | Mask mandate could be riling conservatives |
| https://www.enterprise-tocsin.com/news/accident-claims-life-moorhead-woman | Accident claims life of Moorhead woman |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/mobile-testing | Mobile testing in Montgomery County tomorrow |
| https://www.pressregister.com/floyd-ingram-our-homeless-problem | Floyd Ingram: Our homeless problem |
| https://www.gwcommonwealth.com/lifestyle/article_46949d66-ffa3-11ea-9fc5-272f3088217e.html | Porch party |
| https://www.gwcommonwealth.com/news/police_courts/article_eece52f2-ff98-11ea-876d-731f98e6d071.html | For the Record for 9/26 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a8c24958-ff9d-11ea-92df-f7fe1e5e5310.html | My Two Cents for Saturday, Sept. 26, 2020 |
| https://www.hubcityspokes.com/hattiesburgs-confederate-monument-its-time-part-iii-monument-throughout-time | HATTIESBURGâ€™Sâ€ˆCONFEDERATEâ€ˆMONUMENT: It's Time - Part III: The Monument Th |
| https://www.columbianprogress.com/opinion-columns/common-sense-defeats-virus | Common sense defeats virus |
| https://www.gwcommonwealth.com/obituaries/article_e12b6e2c-2b7d-11ea-b733-6ba1a5b4dd95.html | Dianneâ€ˆMiller Cooper |
| https://www.gwcommonwealth.com/news/article_d45f8002-2b82-11ea-b2af-df0c24803e72.html | Shooting on Elm |
| https://www.gwcommonwealth.com/news/article_27e3adc0-2b83-11ea-ac7a-0770350991ed.html | City clerk always enjoyed numbers |
| https://www.gwcommonwealth.com/state_news/article_561a4abb-56dd-5f24-8e48-912d22e05dad.html | Mississippi corrections commissioner departing mid-January |
| https://www.yazooherald.net/lifestyles-opinion-columnists/family-girls-dont-pay | In this family girls don't pay |
| https://www.pressregister.com/front-page-slideshow/lee-academy-names-honor-students | Lee Academy names honor students |
| https://www.northsidesun.com/opinion-columns/governor%E2%80%99s-race-takes-unusual-turn | Governorâ€™s race takes unusual turn |
| https://www.yazooherald.net/family-dollar-employee-charged-embezzlement | Family Dollar employee charged with embezzlement |
| https://www.redhillsmsnews.com/staff-and-press-reports | From Staff and Press Reports |
| https://www.pressregister.com/coahoma-living-magazine-available | Coahoma Living Magazine available |
| http://www.enterprise-journal.com/news/article_a63240e6-001e-11ea-abd8-af5bf71e3838.html | Amite County election winners |
| https://www.newtoncountyappeal.com/lake-hornets?page=0%2C0%2C10 | Lake Hornets |
| https://www.gwcommonwealth.com/news/article_4ed3971c-fc7d-11ea-9719-6bba00203fc8.html | City sales tax collections are up |
| https://www.gwcommonwealth.com/sports/article_1245e8ac-fc52-11ea-ac0b-6f98f3f56c96.html | Garrett, Pillow softball win one at Jackson Prep tournament |
| https://www.gwcommonwealth.com/news/article_dda437f8-fc7d-11ea-bae5-13c2aa59e63c.html | Greenwood native loves Browning community |
| https://www.starherald.net/sports-kosciusko/whippets-lady-whippets-return-cross-country-competition | Whippets, Lady Whippets return to cross country competition |
| https://www.starherald.net/obits/betty-rose-brown | Betty Rose Brown |
| https://www.winonatimes.com/front-page-slideshow-news/town-awarded-additional-funds | Town awarded additional funds |
| https://www.winonatimes.com/front-page-slideshow-news/survivor-urges-annual-exams | Survivor urges annual exams |
| https://www.hubcityspokes.com/node/25266 | Sacred Heartâ€™s magical volleyball season ends in South State |
| https://www.northsidesun.com/news-breaking-news/newsworthy-st-andrews-episcopal-school-1 | Newsworthy: St. Andrewâ€™s Episcopal School |
| http://www.enterprise-journal.com/sports/article_d096b8d4-d6c1-11e9-9c59-23aa2efdfe8d.html | Bogue Chitto can't keep up with Mize, falls 47-3 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/courthouse-catastrophe-emergency-repairs-approved-courthouse | Courthouse Catastrophe: Emergency repairs approved for courthouse |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/cougars-can%E2%80%99t-come-back-tigers%E2%80%99-32-point-outburst | Cougars canâ€™t come back from Tigersâ€™ 32-point outburst |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/board-approves-roofing-bid | Board approves roofing bid |
| https://www.redhillsmsnews.com/weddings/petty-smith | Petty - Smith |
| https://www.ddtonline.com/news/county-districts-request-25m-new-school-year | County districts request $25M for new school year |
| https://www.gwcommonwealth.com/obituaries/article_66a140f0-8b40-11ea-b9a7-ebe46b26f598.html | Jesse A. 'Sonnyâ€™ Pyron |
| https://www.northsidesun.com/news-breaking-news-social-features/we-can-handle-anything | We Can Handle Anything |
| https://www.tallahatchienews.ms/opinion-columnists/sen-roger-wicker-outlines-priorities-reopening-economy | Sen. Roger Wicker outlines priorities for reopening economy |
| http://www.enterprise-journal.com/obituaries/article_30142c3a-8b33-11ea-aca9-3b57013c0026.html | James A. Adams |
| https://www.northsidesun.com/news-breaking-news/northside-students-enjoying-summer-travels | Northside students enjoying summer travels |
| https://www.pressregister.com/front-page-slideshow/buck-shot | BUCK SHOT! |
| https://www.enterprise-tocsin.com/most-recent/mississippi-legislature-ratifies-new-state-flag-design-0 | Mississippi Legislature ratifies new state flag design |
| https://www.yazooherald.net/breaking-news-obituaries/reginald-lee-dino-dean | Reginald Lee â€œDinoâ€Dean |
| https://www.columbianprogress.com/crime/jail-docket-february-13-2020 | Jail Docket: February 13, 2020 |
| http://www.enterprise-journal.com/news/article_167c0e0c-4e69-11ea-b09f-bbf7132d0ba2.html | Summit sets deadlines for cleanups |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-honored-rings-after-championship-season | Lake honored with rings after championship season |
| https://www.yazooherald.net/front-page-slideshow-opinion-columnists/putting-can-your-candy-bag | Putting the "can" in your candy bag |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/tuesday-forecast-cold-front-headed-way | Tuesday Forecast: Cold Front Headed This Way |
| https://www.northsidesun.com/news-breaking-news-columns/outdoors-sun-fall-feeling-grocery-store | Outdoors in the Sun: Fall feeling at grocery store |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/community-mourns-former-carroll | Community mourns former Carroll educator |

| | |
|---|---|
| https://www.northsidesun.com/news-most-recent/conversation-carlyn-hicks-role-county-judge | A conversation with Carlyn Hicks on role as county judge |
| https://www.winonatimes.com/most-recent/court-appeals-decisions-january-19-2021-1 | Court of Appeals decisions - January 19, 2021 |
| https://www.yazooherald.net/news/grand-jury-determines-evidence-didnt-support-rape-and-kidnapping-charges?most_read_source=week | Grand jury determines evidence didn't support rape and kidnapping charges |
| https://www.redhillsmsnews.com/opinion/newspaper-and-much-more | Newspaper and much more |
| https://www.simpsoncounty.ms/obituaries/merridee-elaine-yates | Merridee Elaine Yates |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes/purvis-enjoying-five-game-winning-streak | Purvis enjoying a five-game winning streak. |
| https://www.northsidesun.com/opinion-columns/billy-neville-dressed-throngs-northsiders | Billy Neville dressed throngs of Northsiders |
| https://www.northsidesun.com/news-breaking-news/ridgeland-changes-onstreet-parking-ordinance | Ridgeland changes onstreet parking ordinance |
| https://www.columbianprogress.com/obituaries/obituaries-arthur-wilman-pigott | Obituaries: Arthur Wilman Pigott |
| https://www.sctonline.net/front-page-slideshow-news-breaking-news/unofficial-election-results | Unofficial Election Results |
| https://www.sctonline.net/front-page-slideshow-news/fhs-honors-volunteers-combined-112-years-service | FHS honors volunteers with combined 112 years of service |
| https://www.enterprise-tocsin.com/sports/north-sunflower-academy%E2%80%99s-varsity-cheerleaders | North Sunflower Academyâ€™s varsity cheerleaders |
| https://www.yazooherald.net/news/warren-county-shooting-suspect-arrested-yazoo-county-search-continues-unrelated-case | Warren County shooting suspect arrested in Yazoo County, search continues in unrelated ca |
| https://www.pressregister.com/front-page-slideshow/care-station-host-food-pantry | Care Station to host food pantry |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/buy-local-eat-fresh-live-well | 'Buy local, eat fresh, live well' |
| https://www.northsidesun.com/latest-mississippi-covid-19-stats | Latest Mississippi Covid-19 stats |
| https://www.tallahatchienews.ms/front-page-slideshow-news/republican-caucuses-convention-set-saturday | Republican caucuses, convention set for Saturday |
| https://www.tallahatchienews.ms/front-page-slideshow-news/webb-responds-atv-concerns-town-order | Webb responds to ATV concerns with town order |
| https://www.pressregister.com/skipper-coming-back-home-finish-juco-career-ccc | Skipper coming back home to finish JUCO career at CCC |
| https://www.enterprise-tocsin.com/news/city-still-discussing-after-hours-parking | City still discussing after-hours parking |
| https://www.winonatimes.com/front-page-slideshow-news/bringing-people-christ?most_read_source=week | Bringing people to Christ |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sacred-heart-crusaders/season-already-filled-challenges-sacred?most_read_source=week | In a season already filled with challenges, Sacred Heart suffered another tough loss. |
| https://www.hubcityspokes.com/node/23646 | Bobcats set to host hot Wayne County in home opener |
| http://www.enterprise-journal.com/obituaries/article_a8e5cfd6-2b59-11ea-a779-67bc05ece431.html | Sylvia M. Gatlin |
| http://www.enterprise-journal.com/obituaries/article_476176f2-2b59-11ea-aa95-bb8694ed6353.html | Hubert R. Patterson |
| https://www.newtoncountyappeal.com/politics?page=0%2C0%2C12 | Politics |
| https://www.tallahatchienews.ms/opinion-columnists/church-shooting-hits-home | Church shooting hits home |
| https://www.pressregister.com/front-page-slideshow-opinion/four-more-years-us | Four more years of us |
| https://www.enterprise-tocsin.com/news/tracking-tropical-storm-sally | Tracking Tropical Storm Sally |
| https://www.newtoncountyappeal.com/taxonomy/term/9050 | Press Release - Mississippi Republican Party |
| https://www.enterprise-tocsin.com/election-commissioners-sworn | Election commissioners sworn in |
| https://www.sctonline.net/features/forest-news-142 | Forest News |
| https://www.sctonline.net/front-page-slideshow-news/ceremony-planned-honor-1970-fhs-team | Ceremony planned to honor 1970 FHS team |
| https://www.tallahatchienews.ms/front-page-slideshow-news/pair-charleston-men-indicted-october-murder | Pair of Charleston men indicted in October murder |
| https://www.tallahatchienews.ms/front-page-slideshow-news/county-unemployment-rises-june-0 | County unemployment rises in June |
| https://www.redhillsmsnews.com/features/highway-career-has-many-roadsigns-along-way | The highway to a career has many roadsigns along the way |
| https://www.redhillsmsnews.com/schools/ees-honor-roll-webster-012021 | EES Honor Roll Webster 012021 |
| https://www.redhillsmsnews.com/news/water-testing-program-recruits-child-care-centers-0 | Water-testing program recruits child care centers |
| https://www.northsidesun.com/news-breaking-news-columns/looking-forward-v-c-day | Looking forward to V-C Day |
| https://www.northsidesun.com/taxonomy/term/952 | Sam Taylor |
| https://www.redhillsmsnews.com/news/news-past-110420 | News of the Past 110420 |
| https://www.redhillsmsnews.com/news/summers-receives-promotion-crmc | Summers receives promotion at CRMC |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-110420 | Calendar of Events Choctaw 110420 |
| https://www.yazooherald.net/editorials/prisons-take-center-stage | Prisons take center stage |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-dan-blumenthal | 5 things you didn't know about Dan Blumenthal |
| https://www.gwcommonwealth.com/state_news/image_cfebd2dd-9cf7-5f65-b79f-921ee76c3cd2.html | Celebs back Mississippi theater screening of 'Just Mercy' |
| https://www.gwcommonwealth.com/state_news/article_37a56c77-cc2b-531f-b586-8bca271e0e30.html | Grand Village of the Natchez Indians getting upgrade |
| https://www.pressregister.com/node/5403 | Willie Noah Jr. |
| https://www.pressregister.com/front-page-slideshow/back-school-shots-required | Back to School Shots required |
| https://www.sctonline.net/most-recent-features/thelma-keyes | Thelma Keyes |
| https://www.northsidesun.com/news-most-recent/rehire-law-firm | Rehire Law Firm |
| https://www.redhillsmsnews.com/social/hamburger-101-delicious-recipes-hamburger | Hamburger 101: Delicious recipes with hamburger |
| https://www.redhillsmsnews.com/front-page-slideshow-news/law-enforcement-focuses-driver%E2%80%99s-holiday-safety | Law enforcement focuses on driverâ€™s holiday safety |
| https://www.newtoncountyappeal.com/news-public-records-crime/arrests-nov-15-23 | Arrests for Nov. 15-23 |
| https://www.newtoncountyappeal.com/opinion-columns/guest-column-being-thankful-our-community | Guest Column: Being thankful for our community |
| https://www.columbianprogress.com/public-notices/fire-report-november-28-2019 | Fire Report: November 28, 2019 |
| https://www.newtoncountyappeal.com/decatur-social/photo-girl-scouts-receive-donation | PHOTO: Girl Scouts receive donation |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/county-applies-amnesty-day-grant | County applies for Amnesty Day grant |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/cleanup-success | Cleanup is a success |
| https://www.yazooherald.net/news/yazoo-county-included-wild-hog-eradication-program | Yazoo County is included in wild hog eradication program |
| https://www.northsidesun.com/most-recent/prep-close-monday-jan-11 | Prep, JA close for Monday, Jan. 11 |
| https://www.gwcommonwealth.com/news/article_57328992-5392-11eb-968b-0b81aeb1fd46.html | Carroll County adds two more COVID-19 deaths |
| https://www.pressregister.com/wedding-ashcraft-dominguez | WEDDING: Ashcraft / Dominguez |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/we-are-being-shaken-god | We are being shaken by God |
| https://www.winonatimes.com/obituaries/edd-j-martin | Edd J. Martin |
| https://www.gwcommonwealth.com/news/police_courts/article_33b38a1a-3444-11eb-b129-c71de0248535.html | Crime report for 11/30-12/1 |
| https://www.northsidesun.com/most-recent/city-ridgeland-receives-maximum-score-drinking-water | City of Ridgeland Receives Maximum Score for Drinking Water |
| https://www.columbianprogress.com/front-page-slideshow/professional-profile-colonial-funeral-home%E2%80%99s-jimmy-turnage | Professional Profile: Colonial Funeral Homeâ€™s Jimmy Turnage |
| https://www.hubcityspokes.com/most-recent/officials-cut-ribbon-new-longleaf-trace-east-6th-street-spur | Officials cut ribbon on new Longleaf Trace East 6th Street spur |
| https://www.northsidesun.com/most-recent-columns/keeping-lottie-tongue-cheek | Keeping Up with Lottie: Tongue in Cheek |
| https://www.redhillsmsnews.com/news/school-dentistry-opens-state-art-technology-center-students | SCHOOL OF DENTISTRY OPENS STATE OF THE ART TECHNOLOGY CENTER FOR STUDENTS |
| https://www.hubcityspokes.com/news-petal/marx-proposes-ordinance-against-targeted-picketing-aldermen-shoot-it-down | Marx proposes ordinance against targeted picketing, but aldermen shoot it down |
| http://www.enterprise-journal.com/editorial/article_b2aa83f4-bae3-11e9-b9cc-ebcc6472ff55.html | Shooting one person a second |
| http://www.enterprise-journal.com/news/article_8594cd82-d674-11e9-a29f-ef7042c5b718.html | Gunmen wanted |
| http://www.enterprise-journal.com/sports/outdoors/article_9b3f505a-d65e-11e9-904a-c72ef199660e.html | Couples bond over hunting giant alligators |
| https://www.sctonline.net/front-page-slideshow-news/crout-family-cemetery-restored-original-state | Crout Family Cemetery restored to original state |
| https://www.sctonline.net/front-page-slideshow-news/statewide-two-week-mask-mandate-announced-governor-reeves | Statewide two-week mask mandate announced by Governor Reeves |
| https://www.sctonline.net/features/morton-news-143 | Morton News |
| https://www.columbianprogress.com/news/columbia-receives-resiliency-award | Columbia receives Resiliency Award |
| https://www.sctonline.net/most-recent/world-celebrates-baby-boys-birthday | World celebrates baby boyâ€™s birthday |
| https://www.starherald.net/taxonomy/term/2312 | Dr. Tim Alford |
| https://www.enterprise-tocsin.com/taxonomy/term/16739 | Christopher Davis Guest Columnist |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/patrick-sworn-chief | Patrick sworn in as chief |
| https://www.hubcityspokes.com/news-hattiesburg/ross-dress-less-partners-salvation-army-boys-and-girls-club | Ross Dress for Less partners with Salvation Army Boys and Girls Club |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/southern-pines-animal-shelter-receives-250k-petco-foundation | Southern Pines Animal Shelter receives $250K from Petco Foundation |
| https://www.simpsoncounty.ms/most-recent/jackson-municipal-airport-authority-extends-temporary-closure-jan-and-hks-due-severe-0 | JACKSON MUNICIPAL AIRPORT AUTHORITY EXTENDS TEMPORARY CLOSURE OF JAN AND HI |
| https://www.newtoncountyappeal.com/most-recent-opinion-editorials/our-opinion-thank-you-workers | Our Opinion: Thank you, workers |
| https://www.redhillsmsnews.com/schools/grandparent%E2%80%99s-day-luncheon-0 | Grandparentâ€™s Day Luncheon |
| https://www.redhillsmsnews.com/schools/hcc-education-note | HCC education note |
| https://www.redhillsmsnews.com/schools/wide-variety | Wide variety |
| https://www.redhillsmsnews.com/schools/egyptian-times | Egyptian Times |
| https://www.redhillsmsnews.com/sports/nanih-waiya-duo-leads-north-28-7-all-star-win | Nanih Waiya duo leads North to 28-7 All-Star win |
| https://www.redhillsmsnews.com/front-page-slideshow-news/new-county-officials-be-sworn-monday | New County officials to be sworn in Monday |
| https://www.northsidesun.com/news-breaking-news-editorials/curtis-flowers | Curtis Flowers |
| https://www.gwcommonwealth.com/state_news/article_0b8602a2-fe3d-5599-8184-f7d1cdfe0c62.html | Health Dept: Weekly vaccine allocation remains consistent |
| https://www.yazooherald.net/opinion-columnists/mess-can-no-longer-be-ignored | This mess can no longer be ignored |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/giving-thanks | Giving thanks |
| https://www.winonatimes.com/front-page-slideshow-news/man-pleads-guilty-2017-murder | Man pleads guilty to 2017 murder |
| https://www.winonatimes.com/front-page-slideshow-news/faster-and-better | Faster and better |
| https://www.winonatimes.com/front-page-slideshow-news/district-plagued-it-problems | District plagued by IT problems |
| https://www.starherald.net/news-kosciusko-attala-county-state/dampeer-trial-again-delayed | Dampeer trial again delayed |
| https://www.simpsoncounty.ms/editorials/time-right-consider-school-consolidation | Time is right to consider school consolidation |
| https://www.simpsoncounty.ms/front-page-slideshow-news/libraries-reopen-week-limited-services | Libraries reopen this week with limited services |
| https://www.yazooherald.net/front-page-slideshow-sports/panthers-dominate-battle-yazoo-46-8 | Panthers dominate Battle of Yazoo 46-8 |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/aldermen-weigh-garbage-rate-increase | Aldermen weigh garbage rate increase |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/county-sets-budget-and-tax-levy-2020 | County sets budget and tax levy for 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/preparing-worst | Preparing for the worst |

| | |
|---|---|
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/uhs-looks-%E2%80%98stay-hungry%E2%80%99 | UHS looks to â€˜stay hungryâ€™ |
| https://www.yazooherald.net/news-hattiesburg-lifestyles/calvary-baptist-welcomes-rev-ron-ball-and-family | Calvary Baptist welcomes Rev. Ron Ball and family |
| https://www.yazooherald.net/opinion-columnists/take-refuge-lord-during-these-trying-times | Take refuge in the Lord during these trying times |
| http://www.enterprise-journal.com/news/article_4feb9516-7f67-11ea-8b9d-335f372e1aaa.html | Supervisors test public defender office for mold |
| https://www.hubcityspokes.com/news-petal/petal-high-earns-top-rank-us-news | Petal High earns top rank from U.S. News |
| https://www.winonatimes.com/sports/graham-reconnects-past-through-social-media | Graham reconnects with past through social media |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/king-retires-after-seven-years-petal-alderman | King retires after seven years as Petal alderman |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/livestock-show-success | Livestock show a success |
| https://www.enterprise-tocsin.com/news/hamer-historical-marker-be-placed-march | Hamer historical marker to be placed in March |
| https://www.enterprise-tocsin.com/social-weddings/sykes-daniels-wed-march-7 | Sykes, Daniels to wed March 7 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/planters-bank-names-jody-moor-president-indianola-office | Planters Bank names Jody Moor president of Indianola office |
| https://www.pressregister.com/news-social-obituaries/robert-lloyd-bailey-jr | Robert Lloyd Bailey, Jr. |
| https://www.winonatimes.com/most-recent/bay-st-louis-mayor-councilman-switch-msgop-1 | Bay St. Louis Mayor, Councilman switch to MSGOP |
| https://www.sctonline.net/most-recent/biewer-lumber-opening-new-sawmill-winona-creating-150-jobs-1 | Biewer Lumber opening new sawmill in Winona, creating 150 jobs |
| https://www.starherald.net/most-recent-obits/jeffrey-scott-dean | Jeffrey Scott Dean |
| https://www.winonatimes.com/front-page-slideshow-news/qualifying-underway-municipal-elections | Qualifying underway for municipal elections |
| https://www.redhillsmsnews.com/news/lawsuit-filed-2018-prison-death | Lawsuit filed in 2018 prison death |
| https://www.redhillsmsnews.com/news/former-educator-accused-statutory-rape | Former educator accused of statutory rape |
| http://www.enterprise-journal.com/news/article_76c18b64-4d9e-11ea-8513-5f44208c9a55.html | Parade honoring Ward rolls Sat. |
| http://www.enterprise-journal.com/news/article_367d2ab8-4d9e-11ea-b627-9bba2d0d76e6.html | Extension service gardening seminars take root on Tuesdays |
| https://www.columbianprogress.com/opinion-columns/my-speech-about-mississippi-education | My speech about Mississippi education |
| https://www.gwcommonwealth.com/news/article_b7ee6868-417e-11ea-9746-c7392502771c.html | Man, 31, killed in 1-vehicle accident |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-woman-charged-felony-child-neglect | Hattiesburg woman charged with felony child neglect |
| https://www.redhillsmsnews.com/schools/signs-tennis-scholarship | Signs tennis scholarship |
| https://www.redhillsmsnews.com/news/statewide-burn-ban-effect-amid-covid-19-crisis | Statewide Burn Ban in Effect Amid COVID-19 Crisis |
| https://www.gwcommonwealth.com/news/article_c029fd20-7de8-11ea-9582-e3dcc2af6d04.html | COVID-19 reaches second Greenwood nursing home |
| https://www.redhillsmsnews.com/news/state%E2%80%99s-poultry-industry-hurt-easter-tornadoes | Stateâ€™s poultry industry hurt by Easter tornadoes |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-100919 | Vaughanâ€™s Vocabulary Choctaw 100919 |
| https://www.northsidesun.com/social-obituaries/sharon-cookie-barland-clardy-bufkin | Sharon "Cookie" Barland Clardy Bufkin |
| https://www.redhillsmsnews.com/opinion/poor-communication-can-cause-99-problems-and-more | Poor communication can cause 99 problems and more |
| https://www.pressregister.com/front-page-slideshow/county-makes-changes-ccyo | County makes changes at CCYO |
| http://www.enterprise-journal.com/editorial/article_5ff9b31a-e170-11e9-9c8a-af82b28ca1b9.html | Southern Septembers too hot for daytime ball |
| https://www.redhillsmsnews.com/obituaries/luann-harvey-hart | Luann (Harvey) Hart |
| https://www.gwcommonwealth.com/lifestyle/article_38d23786-90c4-11ea-9697-975f54b19921.html | What makes vines climb |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_12fe26ce-919a-11ea-864e-237f40d39a03.html | No normal as long as people dying of virus |
| https://www.enterprise-tocsin.com/features/recipe-success-love-cooking-has-turned-semaj-attaway-troubled-student-master-chef | Recipe for success: Love for cooking has turned Semaj Attaway from troubled student to ma |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/voices-our-future-festival-showed-indianola%E2%80%99s-potential | Voices from our future: Festival showed Indianolaâ€™s potential |
| http://www.enterprise-journal.com/editorial/article_3fbd875a-fca2-11e9-8af5-a38ff8d3545c.html | Missing the point on Social Security |
| https://www.yazooherald.net/news-breaking-news/holmes-county-man-convicted-armed-robbery | Holmes County man convicted of armed robbery |
| https://www.gwcommonwealth.com/news/article_fdf3f56c-127f-11eb-9a9d-8b0d62c82a7a.html | Children invited to help paint mural Saturday |
| https://www.sctonline.net/former-jsu-football-coach-w-c-gordens-life-and-legacy-honored | Former JSU Football Coach W. C. Gordenâ€™s Life and Legacy is Honored |
| http://www.enterprise-journal.com/sports/article_48370914-e9ba-11ea-a589-a745f14339e9.html | ASC gets shut out by Brookhaven Academy |
| https://www.hubcityspokes.com/news-hattiesburg/tax-collectors-office-limit-public-access | Tax collector's office to limit public access |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/la-z-boy-brings-back | La-Z-Boy brings back workers to make masks |
| http://www.enterprise-journal.com/article_4f7d3fd4-75fe-11ea-9a33-bbe4b8ea8853.html | In search of giant cherry- bark oak |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-look-over-ordinance-regarding-local-food-trucks | Hattiesburg to look over ordinance regarding local food trucks |
| https://www.gwcommonwealth.com/public_notices/article_d5cbdbcc-a669-11ea-bf5e-938d7c2f6a0e.html | Public Notices for Thursday, June 4, 2020 |
| https://www.starherald.net/sports-kosciusko-ethel-mcadams-french-camp/kosy-fca-begin-workouts-ethel-mcadams-start-next-week | Kosy, FCA begin workouts; Ethel, McAdams start next week |
| https://www.hubcityspokes.com/node/24800 | Hattiesburg stays reselient in spite of back-to-back losses in region play |
| https://www.redhillsmsnews.com/news/louisville-youth-recognized-phba-youth-banquet | Louisville Youth recognized at the PHBA Youth Banquet |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/parchmans-south-gate-become-operational-again | Parchman's south gate to become operational again |
| https://www.redhillsmsnews.com/features/roses-poetry | Rose's Poetry |
| https://www.tallahatchienews.ms/front-page-slideshow-breaking-news/mdoc-commissioner-tightens-security-opening-back-gate-parchman | MDOC commissioner tightens security by opening back gate at Parchman prison |
| https://www.hubcityspokes.com/news-social-community-calendar/wcu-host-forum-secretary-state-candidates | WCU to host forum with secretary of state candidates |
| https://www.starherald.net/news-attala-county-front-page-slideshow/boil-water-order-cancelled-zama | Boil water order cancelled for Zama |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-look-back-charlotte-buchanan-vfw-auxiliary-still-going-strong | Pages from the past: A look back with Charlotte Buchanan: VFW Auxiliary still going strong |
| https://www.hubcityspokes.com/news-hattiesburg/billboard-campaign-seeks-bring-attention-state%E2%80%99s-good-samaritan-act | Billboard campaign seeks to bring attention to stateâ€™s Good Samaritan Act |
| https://www.hubcityspokes.com/news-hattiesburg-health/hattiesburg-clinic-heart-vascular-adds-four-new-providers | Hattiesburg Clinic Heart, Vascular adds four new providers |
| https://www.redhillsmsnews.com/sports/lady-chargers-take-two-four-set-volleyball-wins | Lady Chargers take two four-set volleyball wins |
| https://www.redhillsmsnews.com/schools/game-learning | Game learning |
| https://www.northsidesun.com/social-events/performing-unwrapped | Performing at unwrapped |
| https://www.northsidesun.com/news-breaking-news/one-lake-closer-becoming-reality-0 | One Lake closer to becoming reality |
| https://www.starherald.net/news-kosciusko/city-arrests-022020 | City arrests 022020 |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-zoo-collect-mardi-gras-beads-recycling | Hattiesburg Zoo to collect Mardi Gras beads for recycling |
| https://www.hubcityspokes.com/opinion-columns/remembering-revels | Remembering Revels... |
| https://www.hubcityspokes.com/opinion-columns/you-can-call-me-%E2%80%98lightning%E2%80%99-if-you-really-want | You can call me â€˜Lightningâ€™ (if you really want to) |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tonight-2-food-sales-tax-be-discussed-during-public-meeting-city-hall | Tonight: 2% food sales tax to be discussed during public meeting at City Hall |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-120920 | Obituaries Choctaw 120920 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/kalich-today%E2%80%99s-economy-trump%E2%80%99s-corner | Kalich: Todayâ€™s economy is in Trumpâ€™s corner |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/debate-stage-maddening | Debate stage maddening |
| https://www.enterprise-tocsin.com/opinion-columns/people-need-get-past-past | People need to get past the past! |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/thunder-cruises-usssa-10u-bracket-b-title | Thunder cruises to USSSA 10U Bracket B title |
| https://www.starherald.net/sports-sports-slideshow/kosciusko-set-host-11-12-state-tourney | Kosciusko set to host 11-12 State tourney |
| https://www.starherald.net/news-kosciusko-attala-county/local-state-farm-volunteers-help-install-smoke-alarms | Local State Farm volunteers help install smoke alarms |
| https://www.era-leader.com/front-page-slideshow/bowling-green-homecoming-friday | Bowling Green Homecoming Is Friday |
| https://www.era-leader.com/front-page-slideshow/water-safe-supervisor-says?most_read_source=week | Water is safe, supervisor says |
| https://www.era-leader.com/front-page-slideshow/wpso-seeks-publics-help-identifying-suspects-who-stole-motorcycle-mount-hermon | WPSO seeks public's help in identifying suspects who stole motorcycle in Mount Hermon |
| https://www.columbianprogress.com/sports/week-2-player-week | Week 2 Player of the Week |
| https://www.northsidesun.com/news-breaking-news/entergy-offers-tips-help-customers-seeing-quarantine-related-energy-costs | Entergy offers tips, help for customers seeing quarantine-related energy cost increases |
| https://www.columbianprogress.com/front-page-slideshow-social-features/serving-south-pacific | Serving in the South Pacific |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/lady-cougars-drop-first-game-season-neshoba-central | Lady Cougars drop first game of season to Neshoba Central |
| https://www.newtoncountyappeal.com/columns-social/hickory-prepares-annual-events | Hickory prepares for annual events |
| https://www.yazooherald.net/letters-editor/yazoo-must-respond-changing-circumstances | Yazoo must respond to changing circumstances |
| https://www.northsidesun.com/social-schools/pats-luncheon | PATS luncheon |
| https://www.starherald.net/news-attala-county-lifestyles-front-page-slideshow/big-black-river-festival | Big Black River Festival |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/plea-deals-made-shootings | Plea deals made in shootings |
| https://www.pressregister.com/front-page-slideshow-news/local-districts-get-failing-grades | Local districts get failing grades |
| https://www.pressregister.com/front-page-slideshow/donations-sought-thanksgiving-community-dinner-0 | Donations sought for Thanksgiving Community Dinner |
| https://www.columbianprogress.com/news-breaking-news/all-eyes-are-hurricane-sally | All eyes are on Hurricane Sally |
| https://www.redhillsmsnews.com/columns/my-view-my-window | My View â€˜From My Windowâ€™ |
| https://www.redhillsmsnews.com/schools/education-notes-webster-012021 | Education notes Webster 012021 |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-012021 | Jail Docket Webster 012021 |
| https://www.gwcommonwealth.com/public_notices/article_3bf883ee-15df-11ea-b6da-0f531f305180.html | Public Notices for Tuesday, December 3, 2019 |
| http://www.enterprise-journal.com/news/article_ce141324-a591-11e9-864a-f3b0cf623d11.html | Sandbags being distributed in Fernwood |
| https://www.gwcommonwealth.com/news/article_614fced8-39a5-11ea-b51c-6f4812347357.html | Advocates tout train travel's benefits for Greenwood |
| https://www.gwcommonwealth.com/sports/article_9bfab640-39a2-11ea-a4c2-bbd6fc39ce38.html | Glover goes wild for GHS |
| https://www.yazooherald.net/news/warren-county-man-accused-shooting-sister-arrested-yazoo | Warren County man accused of shooting sister arrested in Yazoo |
| https://www.yazooherald.net/front-page-slideshow-news/suspected-murder-accomplice-remains-run-sister-charged-vicksburg-murder | Suspected murder accomplice remains on the run, sister charged with Vicksburg murder |
| https://www.winonatimes.com/obituaries/linda-sue-robinson | Linda Sue Robinson |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/my-picks-next-last-dance-style-documentary | My picks for next â€˜The Last Danceâ€™ style documentary |
| https://www.northsidesun.com/news-breaking-news/reeves-announces-swib-appointment | Reeves announces workforce investment board appointment |
| https://www.redhillsmsnews.com/news/mississippi-college-alumni-invited-create-masks | Mississippi College Alumni Invited to Create Masks |
| https://www.gwcommonwealth.com/public_notices/article_0fdad30a-9c32-11ea-90de-cfdfe0efc616.html | Public Notices for Friday, May 22, 2020 |
| https://www.northsidesun.com/news-breaking-news/conversation-holly-lange-mississippi-book-festival | A conversation with Holly Lange on Mississippi Book Festival |
| http://www.enterprise-journal.com/news/article_f2b146c6-e32e-11ea-978a-2ff042d749b9.html | Reeves: Chicago mayor shouldnâ€™t blame Miss. for cityâ€™s problems |
| https://www.winonatimes.com/front-page-slideshow-news/ms-department-health-offering-free-covid-19-testing-teachers | MS Department of Health offering free COVID-19 testing for teachers |
| https://www.winonatimes.com/obituaries/carla-mccain-ketchum | Carla McCain Ketchum |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_854347cc-e425-11ea-99c5-cfeba897d65b.html | Police ID suspect in fatal shooting |
| https://www.gwcommonwealth.com/obituaries/article_ed6d0444-e422-11ea-8a84-fb53e01f2cb7.html | Tammer Lee Kirkwood Saffold |
| https://www.gwcommonwealth.com/news/article_16fd3c3c-f88e-11ea-b945-236561346fc9.html | 300 Oaks race registration deadlines near |
| http://www.enterprise-journal.com/sports/article_ad5584d8-f807-11e9-b5e2-bfa3aa11d491.html | North Pike rolls past Raymond |
| http://www.enterprise-journal.com/sports/article_2d2fda8a-f864-11e9-a906-cf98a7197cd4.html | SMCC gets shut out by Co-Lin, ends season 0-9 |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/chance-snowfall-increases | Chance of snowfall increases |
| https://www.yazooherald.net/opinion-columnists/whats-new-yazoo | What's new Yazoo? |
| https://www.columbianprogress.com/museum-expanding-and-refurbishing | Museum expanding and refurbishing |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/photo-slideshow-gentry-back-court-again | Photo Slideshow: Gentry Back on the Court Again |
| https://www.redhillsmsnews.com/um-alumna-discusses-career-kansas-city-chiefs | UM Alumna Discusses Career with Kansas City Chiefs |
| https://www.newtoncountyappeal.com/news-breaking-news-decatur-newton-newton-county-union/ema-gives-update-storm-situation | EMA gives update on storm situation |
| https://www.gwcommonwealth.com/lifestyle/article_ea9710f0-5c47-11eb-aef3-0b0e6d53a4d3.html | Feeding, identifying wild birds |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-county-wildlife-banquet-successful | Yazoo County Wildlife Banquet successful |
| http://www.enterprise-journal.com/opinion/article_72d181f8-52ad-11ea-97fc-8fe53e7cb8d5.html | A classic Fifth Amendment case |
| https://www.simpsoncounty.ms/news/mhp-reports-three-holiday-fatalities?most_read_source=week | MHP reports three holiday fatalities |
| https://www.redhillsmsnews.com/news/sba-make-economic-injury-disaster-loans-available-us-agricultural-businesses-impacted-covid-19 | SBA to Make Economic Injury Disaster Loans Available to U.S. Agricultural Businesses Impac |
| https://www.redhillsmsnews.com/sports/grace-christian-ready-get-2020-volleyball-season-under-way | Grace Christian ready to get 2020 volleyball season under way |
| https://www.pressregister.com/heritage-grants-available-clarksdale | Heritage grants available in Clarksdale |
| https://www.redhillsmsnews.com/features/roses-poetry-art-4 | Rose's Poetry as an Art |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-082620 | Calendar of Events Webster 082620 |
| https://www.era-leader.com/front-page-slideshow/category-3-hurricane-laura-expected-hit-southwest-louisiana | Category 3 hurricane Laura is expected to hit southwest Louisiana |
| https://www.pressregister.com/mississippi-senators-speak-trump-impeachment-vote | Mississippi Senators speak on Trump impeachment vote |
| https://www.redhillsmsnews.com/schools/writing-and-learning | Writing and learning |
| https://www.redhillsmsnews.com/schools/cat-hat-week | Cat in Hat week |
| https://www.redhillsmsnews.com/schools/high-schools-receive-value-added-awards | High schools receive Value-Added awards |
| https://www.redhillsmsnews.com/news/boil-water-alert-issued-bellefontaine | Boil-water alert issued for Bellefontaine |
| https://www.redhillsmsnews.com/news/nmmc-eupora-achieves-5-star-rating | NMMC-Eupora achieves 5-star rating |
| https://www.gwcommonwealth.com/news/top_stories/article_f6fc4dee-6e39-11ea-bcd2-8b6842714407.html | Dentists are told to postpone non-emergency work because of COVID-19 outbreak |
| https://www.gwcommonwealth.com/news/article_e09728ce-6e3b-11ea-8bce-ff30b8988500.html | GLT leaders focused on fixing current site, considering downsizing |
| https://www.pressregister.com/editorial-raise-your-hand-and-volunteer-0 | EDITORIAL: Raise your hand and volunteer |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wcsd-sees-84-reading-test-pass-rate | WCSD sees 84% reading test pass rate |
| http://www.enterprise-journal.com/news/article_de24c0fa-075c-11eb-b032-5f3bf854f48b.html | Masks for voting mulled |
| http://www.enterprise-journal.com/obituaries/article_e434f17a-0759-11eb-a50a-9fc348e4a502.html | Howard Lee Scott |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-nca-generals/softball-generals-end-season-state-tourney | SOFTBALL: Generals end season in state tourney |
| https://www.redhillsmsnews.com/news/mdrs-client-inspires-job | MDRS client inspires on the job |
| https://www.redhillsmsnews.com/news/state-veterans-memorial-cemetery-set-expand-newton | State Veterans Memorial Cemetery Set to Expand at Newton |
| https://www.redhillsmsnews.com/most-recent/nasa-begin-new-rs-25-engine-test-series-future-artemis-missions-0 | NASA to Begin New RS-25 Engine Test Series for Future Artemis Missions |
| https://www.enterprise-tocsin.com/gentry-sweeps-northside-0 | Gentry sweeps Northside |
| https://www.era-leader.com/most-recent/franklinton-woman-charged-fraud-711365 | Franklinton woman charged in fraud of $711,365 |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-1 | Football Prep Stats for Oct. 28 |
| https://www.pressregister.com/mike-espy-campaigns-clarksdale | Mike Espy campaigns in Clarksdale |
| https://www.gwcommonwealth.com/state_news/article_29053790-2be3-5de1-ba42-164dce3af1cf.html | Mississippi fire marshal offers $5K reward for info on fires |
| https://www.pressregister.com/news-social-obituaries/glen-rush-o%E2%80%99neal | Glen Rush Oâ€™Neal |
| https://www.hubcityspokes.com/news-hattiesburg/officials-outline-details-upcoming-railroad-overpass | Officials outline details of upcoming railroad overpass |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/choctaws-fall-semifinals-match | Choctaws fall in semifinals match |
| https://www.gwcommonwealth.com/news/police_courts/article_d19b1b66-5ce6-11ea-b66c-fbc078a28b05.html | Crime report for 2/28-3/2 |
| https://www.gwcommonwealth.com/sports/article_d5b3e97c-2905-11ea-9629-ebc6f94c8831.html | Bulldogs call audible at quarterback |
| https://www.redhillsmsnews.com/most-recent/um-doctoral-student-receives-prominent-future-leaders-award | UM Doctoral Student Receives Prominent Future Leaders Award |
| https://www.northsidesun.com/news-most-recent/madison-county-supervisors-approve-drafting-model-law-deal-golf-carts | Madison County supervisors approve drafting model law to deal with golf carts |
| https://www.starherald.net/most-recent/sarah-thomas-pascagoula-native-be-first-female-officiate-super-bowl | Sarah Thomas, a Pascagoula native, to be first female to officiate in a Super Bowl |
| https://www.tallahatchienews.ms/most-recent/snow-forecast-tallahatchie-yalobusha | Snow forecast for Tallahatchie, Yalobusha |
| https://www.yazooherald.net/most-recent/bill-would-create-medical-marijuana-program-if-initiative-65-overturned-now-life-0 | Bill that would create a medical marijuana program if Initiative 65 is overturned is now on lif |
| http://www.enterprise-journal.com/news/article_6d1e727c-90b3-11ea-bd82-071621c22aec.html | Tylertown keeping virus restrictions in place for now |
| https://www.northsidesun.com/news-breaking-news-schools/helping-others | Helping others |
| http://www.enterprise-journal.com/sports/article_38389efc-ea22-11ea-9e86-1f86e6d9cf18.html | Centreville bounces back with tough win over Bowling Green |
| http://www.enterprise-journal.com/news/article_74ae6822-b024-11ea-9df4-fb9c076cf44c.html | Officials: Essential to fill out census forms |
| http://www.enterprise-journal.com/news/article_ac1b7294-b026-11ea-ab8c-fb5614248ec8.html | Alleged shooter arrested |
| https://www.columbianprogress.com/sports/wilks-excited-play-southern-miss | Wilks excited to play for Southern Miss |
| https://www.northsidesun.com/occupational-licensing-watchdog-could-soon-be-able-scrutinize-existing-regulations | Occupational licensing watchdog could soon be able to scrutinize existing regulations |
| https://www.hubcityspokes.com/sports-lesser-sports-lumberton-panthers/makia-willis-may-be-key-lumberton-success | Makia Willis may be key to Lumberton success |
| https://www.hubcityspokes.com/opinion-columns/gomez-emerges-stronger-safer-place | Gomez emerges from stronger, safer place |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/scouts-keep-watchful-eye-fcahs%E2%80%99-campbell | Scouts keep watchful eye on FCAHSâ€™ Campbell |
| http://www.enterprise-journal.com/obituaries/article_53482d26-6e1b-11ea-b735-5762d64a754b.html | Glen M. Allen |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/winston-courthouse-staff-takes-covid-19-precautions | Winston Courthouse staff takes COVID-19 precautions |
| https://www.gwcommonwealth.com/obituaries/article_81e1589e-895d-11ea-a1bb-57b22655cc0f.html | Stephan Ray â€˜Stevieâ€™ Parson |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county-residents-encouraged-complete-2020-census | Choctaw County residents encouraged to complete 2020 Census |
| https://www.redhillsmsnews.com/opinion/spotlighting-2020-senior-class | Spotlighting 2020 senior class |
| https://www.simpsoncounty.ms/news-features/sip-discount-wine-liquor-ribbon-cutting | The Sip Discount Wine & Liquor Ribbon Cutting |
| https://www.winonatimes.com/front-page-slideshow-news/memory-%E2%80%98-elizabeth-love%E2%80%99 | In memory: â€˜To Elizabeth, with loveâ€™ |
| https://www.winonatimes.com/front-page-slideshow-news/two-bills-introduced-make-school-board-elected | Two bills introduced to make school board elected |
| http://www.enterprise-journal.com/news/article_5c98661a-cd9a-11e9-8abd-37fa7fed4520.html | Voter case may go to Attorney General |
| https://www.gwcommonwealth.com/state_news/article_66722b9e-e5b8-5d3a-9dd3-c94898e58799.html | Kindergarten readiness numbers hold steady in Mississippi |
| https://www.yazooherald.net/news/juvenile-charged-attempted-armed-robbery | Juvenile charged in attempted armed robbery |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/fun-fair | Fun at the Fair |
| https://www.yazooherald.net/taxonomy/term/4?page=0%2C0%2C15 | THE YAZOO HERALD |
| http://www.enterprise-journal.com/opinion/article_6a35baec-f014-11e9-bea5-c7caee8ce3ae.html | Two elephants |
| http://www.enterprise-journal.com/editorial/article_aca89fac-f014-11e9-8480-4b8466e64b08.html | NBA makes its China decision |
| https://www.era-leader.com/opinion/please-wear-your-facemask | Please, wear your facemask! |
| https://www.northsidesun.com/news-breaking-news-events/plans-announced-27th-annual-jackson-cotillion | Plans announced for 27th annual Jackson Cotillion |
| https://www.northsidesun.com/news-breaking-news/city-files-suit-against-siemens%E2%80%99-subcontractor | City files suit against Siemensâ€™ subcontractor |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ia-falls-st-joe-55-24-title-game | IA falls to St. Joe 55-24 in title game |
| https://www.gwcommonwealth.com/obituaries/article_ac7e5606-430d-11ea-ae79-2f8997fbe7d1.html | Evangelist Rosie Leeâ€ˆBanks Peoples |
| https://www.gwcommonwealth.com/news/article_752860c8-4314-11ea-ac84-b756248fc880.html | Proposal offered for renovations in school district |
| https://www.northsidesun.com/news-breaking-news-events/program-real-estate | Program on real estate |
| https://www.pressregister.com/front-page-slideshow/i%E2%80%99m-doing-my-job | Iâ€™m doing my job |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/lee-vance-new-sheriff-sets-sights-addressing-problems-hinds | Lee Vance: New sheriff sets sights on addressing problems with Hinds County Detention Cer |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/direct-delivery-lawmaker-pushing-online-wine-purchases | Direct Delivery: Lawmaker pushing for online wine purchases, shipments |
| http://www.enterprise-journal.com/obituaries/article_455dc8da-4934-11ea-a400-9342ddf2674a.html | Edna D. McGee |
| https://www.redhillsmsnews.com/news/4-h%E2%80%99ers-compete-dixie-national-sale-champions | 4-Hâ€™ers compete in Dixie National Sale of Champions |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-duffee-fire-deserves-our-thanks | Thomas Howard: Duffee Fire deserves our thanks |
| https://www.sctonline.net/features/morton-news-110 | Morton News |
| https://www.sctonline.net/columns/hearsay-schiff-has-hit-fan | The hearsay Schiff has hit the fan |
| https://www.gwcommonwealth.com/public_notices/article_08f4ad26-0bab-11ea-8e5c-573a2e76a513.html | Public Notices for Wednesday, November 20, 2019 |
| https://www.enterprise-tocsin.com/cartoons/marshall-ramsey-fire-0 | Marshall Ramsey: Fire! |
| https://www.winonatimes.com/news/walking-trail-be-named-johnson | Walking trail to be named for Johnson |
| https://www.northsidesun.com/most-recent/expedition-point-phase-one-should-be-finished-summer | Expedition Point Phase One should be finished by summer |
| http://www.enterprise-journal.com/news/article_eb24d87a-187f-11ea-b2e8-07b2d1416551.html | MICA lauds helpers, selects officers |
| http://www.enterprise-journal.com/news/article_c67bbe10-f9ae-11ea-9019-f790cabce105.html | Man in ICU after shooting |
| https://www.winonatimes.com/obituaries/james-ralph-pace | James Ralph Pace |
| https://www.winonatimes.com/obituaries/mary-joanne-gilliam-ashcraft | Mary Joanne Gilliam Ashcraft |
| https://www.hubcityspokes.com/node/24327 | Sacred Heart returns from COVIDâ€ˆshutdown, travels to Lumberton |
| https://www.redhillsmsnews.com/obituaries-winston-040721 | Obituaries Winston 040721 |
| https://www.pressregister.com/front-page-slideshow/support-sought-yazoo-pump-project | Support sought for Yazoo pump project |
| https://www.gwcommonwealth.com/public_notices/article_6dcb5240-d26b-11ea-9814-4b04eeda0a5d.html | Public Notices for Thursday, July 30, 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news-sports/mdcc-football-falls-northeast-40-23 | MDCC football falls to Northeast, 40-23 |
| https://www.era-leader.com/front-page-slideshow/bad-news-washington-parish-fair-cancelled | Bad news: Washington Parish Fair Is Cancelled |
| https://www.redhillsmsnews.com/news/mdhs-investigation-leads-arrest-former-oydc-employee | MDHS Investigation leads to arrest of former OYDC employee |

| | |
|---|---|
| https://www.winonatimes.com/obituaries/frederick-d-richardson | Frederick D. Richardson |
| https://www.winonatimes.com/obituaries/james-e-hudson-sr | James E. Hudson, Sr. |
| https://www.sctonline.net/front-page-slideshow-breaking-news/mhs-junior-selected-state-advisory-council | MHS Junior selected for state advisory council |
| https://www.yazooherald.net/opinion-columnists/sometimes-you-dont-realize-value-yazoo-friends | Sometimes you donâ€™t realize the value, Yazoo friends... |
| https://www.columbianprogress.com/news-features/business-feature-deer-processing-deli-city-market-has-it | Business Feature: From deer processing to deli, City Market has it |
| https://www.gwcommonwealth.com/opinion/columns/article_515d2168-1e31-11ea-8aa0-7fcb9b3a2330.html | Buying shortcut to med pot |
| https://www.gwcommonwealth.com/news/top_stories/article_0c46df6a-1e27-11ea-99e0-cb9ed08facd9.html | 3 educators are recognized |
| https://www.gwcommonwealth.com/obituaries/article_9a571d5c-1e2b-11ea-a67d-23b9e315b227.html | Dennis Marvin Beach |
| https://www.gwcommonwealth.com/news/police_courts/article_ec8b5f52-1e2b-11ea-b154-c75661056ad6.html | For the Record for 12/14 |
| https://www.gwcommonwealth.com/sports/article_c33e6318-1e00-11ea-a2f9-879c73595d01.html | Chawla attending award show |
| https://www.gwcommonwealth.com/news/article_0bcc1024-1e2b-11ea-8294-4f24618b9f70.html | Church to present â€˜Carols by the Treeâ€™ Tuesday |
| https://www.gwcommonwealth.com/lifestyle/collection_241ceff2-1e28-11ea-a142-578123cc2ed9.html | Sights of Christmas |
| https://www.gwcommonwealth.com/news/article_65f310d0-1e2a-11ea-9a76-c33875fd9f71.html | Tree farmers love spreading Christmas joy |
| https://www.gwcommonwealth.com/sports/article_01645488-1dff-11ea-9962-77eb4b5439a1.html | Three coaches, six players earn spots on North squad |
| http://www.enterprise-journal.com/news/article_8bd02f20-1e04-11ea-8d30-8bb3bc7eaa88.html | Board to be sworn in â€" twice |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/seven-hospitalized-after-severe-weather-sumrall | Seven hospitalized after severe weather in Sumrall |
| https://www.redhillsmsnews.com/schools/oral-hygiene | Oral hygiene |
| https://www.redhillsmsnews.com/social/fame-church-god-3 | Fame Church of God |
| https://www.gwcommonwealth.com/lifestyle/article_269a8b60-e41e-11ea-b313-b7e291653dda.html | Blooming in the moonlight |
| https://www.gwcommonwealth.com/news/police_courts/article_fcb2a23c-e41e-11ea-8f65-6fda357682af.html | For the Record for 8/22 |
| https://www.newtoncountyappeal.com/nca-students-receive-citizenship-awards | NCA students receive citizenship awards |
| https://www.northsidesun.com/news-breaking-news-schools/standardized-tests-still-slated-school-year | Standardized tests still slated for school year |
| https://www.redhillsmsnews.com/vaccine-resistant-covid-19-strain-detected-mississippi-2 | Vaccine-resistant COVID-19 strain detected in Mississippi |
| http://www.enterprise-journal.com/obituaries/article_97a4201e-cd3a-11ea-84f0-b7841b9ced52.html | James P.â€˜Etheridge |
| https://www.enterprise-tocsin.com/taxonomy/term/15578 | Josh Correro |
| https://www.redhillsmsnews.com/obituaries/clarence-m-buster-mcadory-jr | Clarence M. â€œBusterâ€McAdory, Jr. |
| https://www.hubcityspokes.com/taxonomy/term/3731 | Angela Turner Ford - Mississippi Senator |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-most-recent/forrest-general-opens-healthworks-immunization | Forrest General opens HealthWorks Immunization Clinic for COVID-19 vaccinations |
| https://www.tallahatchienews.ms/most-recent/governor-tate-reeves-makes-statement-covid-19-vaccine-1 | Governor Tate Reeves Makes Statement on COVID-19 Vaccine |
| https://www.gwcommonwealth.com/public_notices/article_f64dd258-51c5-11eb-920b-1f51b8aa33ca.html | Public Notice for Friday, January 8, 2021 |
| https://www.hubcityspokes.com/drowning-sorrows-year-comfort-tv | Drowning the sorrows of the year in comfort TV |
| https://www.hubcityspokes.com/last-kind-word | Last Kind Word |
| https://www.hubcityspokes.com/forrest-county-supervisors-discuss-school-advertising-funds-business-tax-exemptions | Forrest County supervisors discuss school advertising funds, business tax exemptions |
| https://www.newtoncountyappeal.com/welcome-home | Welcome home |
| https://www.gwcommonwealth.com/opinion/columns/article_1244b316-0908-11eb-93e6-7b074879901f.html | You donâ€™t forget how to ride a horse either |
| https://www.gwcommonwealth.com/news/article_4e21c790-0910-11eb-bfa0-c31d11f5d39d.html | Grieving mother urges officials to act |
| https://www.winonatimes.com/news/county-looking-grading-options | County looking at grading options |
| https://www.winonatimes.com/news/citizen-commends-police-officers | Citizen commends police officers |
| https://www.redhillsmsnews.com/news/girl-scouts-launch-shes-my-friend-patch-program | Girl Scouts Launch â€œSheâ€™s My Friendâ€Patch Program |
| https://www.redhillsmsnews.com/front-page-slideshow-news/teachers-give-gifts-boost-morale | Teachers give gifts to boost morale |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-hold-recessed-meeting | Louisville Aldermen hold recessed meeting |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/yazoo-woman-charged-murder-darius-woods | Yazoo woman charged with the murder of Darius Woods |
| https://www.redhillsmsnews.com/columns/highways-hedges-121620 | Highways & Hedges 121620 |
| https://www.redhillsmsnews.com/most-recent/auditors-office-arrests-former-town-clerk-embezzlement-1 | Auditorâ€™s Office Arrests Former Town Clerk for Embezzlement |
| https://www.yazooherald.net/news/duty-deputies-help-manpower-shortage-county-jail | Off-duty deputies to help with manpower shortage at county jail |
| https://www.pressregister.com/front-page-slideshow/editorial-do-you-want-job | EDITORIAL: Do you want a job? |
| https://www.gwcommonwealth.com/news/article_ed42c33a-b18e-11ea-899b-c3f9dd15d4a7.html | Breaking News: Two more shootings reported; 1 man injured |
| https://www.sctonline.net/features/midway-news-108 | Midway News |
| https://www.sctonline.net/features/thelma-keyes-114 | Thelma Keyes |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-lawmen-speak-out-against-excessive-use-force | Local lawmen speak out against excessive use of force |
| http://www.enterprise-journal.com/news/article_002c11ba-4482-11ea-bc4d-cf938c22ca25.html | Sheriff to get basics |
| http://www.enterprise-journal.com/news/article_6e790e18-4480-11ea-8c39-0b3c3d2402c4.html | N. Pike supt. again asks for road help |
| http://www.enterprise-journal.com/obituaries/article_26645bf0-4480-11ea-836d-3b1696500514.html | Jimmyâ€˜Glen Green |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-take-care-yourself-social-isolation | Thomas Howard: Take care of yourself in social isolation |
| https://www.gwcommonwealth.com/news/article_de60bc2a-9ef9-11ea-893f-1f3fce8399d0.html | Food to be given to needy |
| https://www.newtoncountyappeal.com/full-time-salesservice-position | Full-Time Sales/Service Position |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-taking-time-remember | Brent Maze: Taking time to remember |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-webster-110619 | Vaughanâ€™s Vocabulary Webster 110619 |
| https://www.redhillsmsnews.com/social/children-enjoy-halloween-storytime | Children enjoy a Halloween storytime |
| https://www.redhillsmsnews.com/schools/kindness-week-contest-winners | Kindness Week contest winners |
| https://www.redhillsmsnews.com/news/nmmc-eupora-clinics-host-alzheimer%E2%80%99s-fundraiser | NMMC-Eupora, clinics host Alzheimerâ€™s fundraiser |
| http://www.enterprise-journal.com/news/article_4530d1f4-0046-11ea-afe7-a73607deda2e.html | Statewide races: Hosemann, Fitch elected; Chaney re-elected |
| https://www.hubcityspokes.com/sports-slideshow-news-lamar-county-crime/man-pleads-guilty-death-sumrall-firefighters-faces-possible?most_read_source=week | Man pleads guilty to death of Sumrall firefighters; faces possible 90 years |
| https://www.gwcommonwealth.com/opinion/columns/article_9bfde93e-31c6-11ea-ba10-f34944ad0c76.html | Health care, PERS pose big challenges |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_aa1081b8-31c5-11ea-95d6-978c55c2be53.html | My Two Cents for Jan. 8, 2020 |
| https://www.pressregister.com/most-recent/john-walter-nance-iii | John Walter Nance III |
| https://www.pressregister.com/clarksdale-ready-shot-district-gridiron-title | Clarksdale ready for shot at district gridiron title |
| http://www.enterprise-journal.com/news/article_36bc7030-bcb9-11ea-9b29-cbd1a69ffc61.html | Accidental shooting claim in doubt |
| https://www.redhillsmsnews.com/news/monthly-sales-tax-collections-released-17 | Monthly sales tax collections released |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/statement-about-covid-19-released-premier-medical | Statement about COVID-19 released by Premier Medical Group |
| https://www.redhillsmsnews.com/news/anglers-see-results-improvements-made-whites-creek-lake | Anglers see results from improvements made at Whites Creek Lake |
| https://www.redhillsmsnews.com/news/area-fire-departments-join-training-exercise | Area fire departments join in training exercise |
| https://www.redhillsmsnews.com/news/man-charged-felony-child-neglect | Man charged with felony child neglect |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdeq-issues-water-contact-advisory-moorhead-bayou-and-associated-waters | MDEQ Issues Water Contact Advisory for Moorhead Bayou and Associated Waters |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/trial-date-set-ridgelands-attempt-expand-city-limits | Trial date set for Ridgelandâ€™s attempt to expand city limits |
| https://www.pressregister.com/front-page-slideshow-sports/season-comes-end-lady-wildcats | Season comes to end for Lady Wildcats |
| https://www.sctonline.net/features/pleasant-hill-news-135 | Pleasant Hill News |
| https://www.yazooherald.net/news/city-schools-seeking-proposals-renovate-buildings | City schools seeking proposals to renovate buildings |
| https://www.winonatimes.com/news/creating-perfect-sandwich | Creating the perfect sandwich |
| https://www.simpsoncounty.ms/most-recent/gov-tate-reeves-increasingly-avoids-facing-public-during-worsening-covid-19-crisis-0 | Gov. Tate Reeves increasingly avoids facing public during worsening COVID-19 crisis |
| https://www.columbianprogress.com/obituaries-maryann-cot-cottingham-hyatt | Obituaries: Maryann 'Cot" Cottingham Hyatt |
| https://www.columbianprogress.com/c-p-football-awards-announced | C-P football awards announced |
| https://www.redhillsmsnews.com/news/christmas-food-boxes-0 | Christmas food boxes |
| https://www.northsidesun.com/indianola-doctor-who-suffered-effects-covid-among-first-get-vaccine-clinic | Indianola Doctor Who Suffered Effects of COVID Among the First to Get Vaccine at Clinic |
| https://www.gwcommonwealth.com/state_news/article_92e2acaa-3f2a-5319-9214-ad95076f7153.html | Mississippi Highway Patrol holiday enforcement ends Sunday |
| https://www.pressregister.com/news-social-obituaries/clayton-allen-griffing | Clayton Allen Griffing |
| https://www.redhillsmsnews.com/crime/911-calls-webster-032520 | 911 Calls Webster 032520 |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-hosts-mask-drive-through-and-drop-event | Hattiesburg hosts mask drive-through and drop-off event |
| https://www.yazooherald.net/news/phoenix-community-bands-together-catch-suspect?most_read_source=week | Phoenix community bands together to catch suspect |
| https://www.gwcommonwealth.com/news/article_67773ec2-5f61-11ea-872c-dfef0f13c612.html | District offers audio livestreaming of game |
| https://www.gwcommonwealth.com/opinion/editorials/article_e3f503e4-5f52-11ea-8880-a3d12dc1c4bf.html | Swarm of litterbugs |
| https://www.gwcommonwealth.com/news/html_86c296d6-5f62-11ea-90ce-bf03ae324e1b.html | Bryant, Favre talked about drug co. ensnared in embezzlement scheme |
| https://www.sctonline.net/front-page-slideshow/class-1971 | Class of 1971 |
| http://www.enterprise-journal.com/obituaries/article_17da1196-37f7-11ea-9ec7-7ff35811ff1e.html | Ethel Mae Jackson |
| https://www.redhillsmsnews.com/obituaries/james-robert-pepper | James Robert Pepper |
| https://www.redhillsmsnews.com/obituaries/mrs-anna-fant-morgan | Mrs. Anna Fant Morgan |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-native-earns-arts-degree-jsu | Columbia native earns arts degree from JSU |
| https://www.hubcityspokes.com/opinion-columns/unsung-meters | The Unsung: The Meters |
| https://www.northsidesun.com/news-breaking-news-events/discusses-program | Discusses program |
| https://www.starherald.net/sports-french-camp/panthers-teams-get-strong-start | Panthers teams get off to strong start |
| https://www.winonatimes.com/obituaries/susie-kuykendall-mcelroy | Susie Kuykendall McElroy |
| https://www.winonatimes.com/obituaries/lester-bell-jr | Lester Bell, Jr. |
| https://www.winonatimes.com/news/town-designates-emergency-command-site | Town designates emergency command site |
| http://www.enterprise-journal.com/sports/article_29f3fbe8-acb1-11e9-b423-7fb6eb17f24d.html | SECâ€™s Media Days stoke enthusiasm |
| https://www.simpsoncounty.ms/breaking-news/simpson-county-schools-start-date-pushed-back-august-17 | Simpson County Schools Start Date Pushed Back To August 17 |
| https://www.redhillsmsnews.com/columns/highways-hedges-3 | Highways & Hedges |
| https://www.redhillsmsnews.com/letters/letter-editor-webster-080520 | Letter to the editor Webster 080520 |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_0bcbd32a-f018-11e9-b54e-cbe2321cfabd.html | Local ballet students adapt childrenâ€™s book |
| https://www.yazooherald.net/front-page-slideshow-news/jimmy-duck-holmes-named-blues-artist-year | Jimmy "Duck" Holmes named Blues Artist of the Year |
| https://www.redhillsmsnews.com/news/town-country-garden-club-takes-top-honors | Town & Country Garden Club takes Top Honors |
| https://www.hubcityspokes.com/opinion-columns/my-continuing-education-topic-southern-mississippi | My continuing education on the topic of southern Mississippi |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aspiring-help-community | Aspiring to help community |
| https://www.pressregister.com/news-social-obituaries/willie-anthony-price | Willie Anthony Price |
| https://www.pressregister.com/news-social-obituaries/rufus-thompson | Rufus Thompson |
| https://www.yazooherald.net/sports/indians-still-searching-elusive-win | Indians still searching for elusive win |
| https://www.columbianprogress.com/obituaries/louise-schmitz-hancock | Louise Schmitz Hancock |
| https://www.ddtonline.com/news/police-still-deciding-where-do-skycop-test | Police still deciding where to do SkyCop test |
| https://www.columbianprogress.com/front-page-slideshow-news/professional-profile-pic-n-savs-sherron-bailey-davis | Professional Profile: Pic-N-Sav's Sherron Bailey Davis |
| https://www.columbianprogress.com/obituaries/walter-%E2%80%9Cpete%E2%80%9D-tynes | Walter â€œPeteâ€ Tynes |
| https://www.newtoncountyappeal.com/news-decatur-newton-newton-county-union-public-records/rushing-speaks-mpb-medical-marijuana | Rushing speaks with MPB on medical marijuana |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/finish-moorhead-pumps-heavy-rains-cause-flooding-sewage-backup-family | Finish the (Moorhead) pumps: Heavy rains cause flooding, sewage backup for family |
| https://www.starherald.net/sports-kosciusko/ryals-delivers-15-strikeout-performance-whippets | Ryals delivers 15-strikeout performance for Whippets |
| https://www.pressregister.com/front-page-slideshow/moores-reinstated-cchs | Moores reinstated at CCHS |
| https://www.sctonline.net/crime/arrest-report-july-31 | Arrest Report July 31 |
| https://www.gwcommonwealth.com/lifestyle/article_24cc513c-33fd-11ea-a204-f76cef5896c9.html | Box, Taylor to exchange vows in May |
| https://www.pressregister.com/most-recent/lawmakers-want-privatize-mississippi-liquor-sales-allow-home-delivery-1 | Lawmakers want to privatize Mississippi liquor sales, allow home delivery |
| https://www.pressregister.com/politics/privatize-mississippi-state-parks-or-fund-them-house-senate-odds-1 | Privatize Mississippi state parks or fund them? House, Senate at odds. |
| https://www.gwcommonwealth.com/news/article_6a63e87c-61bf-11eb-a4dd-fb8f8517cc9d.html | Mayor: Dropped TV channels to be restored Thursday evening |
| https://www.gwcommonwealth.com/news/police_courts/article_f749d768-61df-11eb-b0bd-d3284b498272.html | Crime report for 1/27-1/28 |
| https://www.pressregister.com/front-page-slideshow/clarksdale-celebrates-first-juneteenth | Clarksdale celebrates first Juneteenth |
| https://www.redhillsmsnews.com/hill-wins-democratic-mayoral-primary | Hill wins Democratic mayoral primary |
| https://www.northsidesun.com/most-recent/i-got-covid-19-vaccine-mississippi-heres-what-you-can-expect | I got a COVID-19 vaccine in Mississippi. Hereâ€™s what you can expect. |
| https://www.northsidesun.com/most-recent/jackson-mayor-puts-curfew-place-minors-under-age-18 | Jackson Mayor Puts Curfew in Place for Minors under Age 18 |
| https://www.redhillsmsnews.com/most-recent/lady-wildcats-take-two-big-wins | Lady Wildcats take two big wins |
| https://www.enterprise-tocsin.com/taxonomy/term/17308 | Will Stribling - Mississippi Today |
| https://www.era-leader.com/most-recent/mans-10th-arrest-came-after-he-evaded-seat-belt-check | Man's 10th arrest came after he evaded seat belt check |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats-breaking-news/sumrall-primed | Sumrall primed for first time match up against Pearl River Central |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors/warriors-host-tough-talented | Warriors to host tough, talented Gulfport defense |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sacred-heart-crusaders/crusaders-rematch-west | Crusaders rematch West Lincoln to start season |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-opinion-editorials-sports/forget-about-christmas-baseball-season-my | Forget about Christmas, baseball season is MY most wonderful time of year |
| https://www.columbianprogress.com/news-public-notices/land-transactions-february-15-2020 | Land Transactions: February 15, 2020 |
| https://www.redhillsmsnews.com/news/natural-gas-customers-urged-observe-severe-weather-tips | Natural Gas Customers Urged to Observe Severe Weather Tips |
| https://www.hubcityspokes.com/news-hattiesburg-william-carey/holocaust-exhibit-jerusalem-display-through-april-2 | Holocaust exhibit from Jerusalem on display through April 2 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/over-600-more-parchman-inmates-heading-tutwiler-pushing-total-there-1000?most_read_source=w | Over 600 more Parchman inmates heading to Tutwiler, pushing total there to 1,000 |
| https://www.northsidesun.com/most-recent/jackson-mayor-chokwe-lumumba-speaks-rotary-club-north-jackson | Jackson Mayor Chokwe Lumumba speaks to Rotary Club of North Jackson |
| http://www.enterprise-journal.com/news/article_3b5d455c-cdac-11ea-8249-f34f77b1fc39.html | Uptown McComb: Mall getting new name |
| http://www.enterprise-journal.com/opinion/article_9260cc14-cd3b-11ea-9e48-6f273f03e397.html | A civil rights highway |
| https://www.columbianprogress.com/news/marion-county-sees-3-more-covid-deaths | Marion County sees 3 more COVID deaths |
| https://www.columbianprogress.com/news/city-buy-fire-truck | City to buy fire truck |
| https://www.gwcommonwealth.com/sports/article_85841964-0b1d-11ea-9958-cf5f21a3aa48.html | Former area players having good seasons |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/renasant-bank-pledges-20000-help-fund-mississippi | Renasant Bank Pledges $20,000 To Help Fund The Mississippi Museum of the American Indi |
| http://www.enterprise-journal.com/news/article_83d8d29a-9c71-11ea-be21-838c26bc652c.html | Tylertown eases virus restrictions |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/winston-county-records-first-covid-19-death-my-23-covid-19 | Winston County records first COVID-19 death; My 23 COVID-19 update |
| https://www.newtoncountyappeal.com/football-eccc-5-jones-34-warriors-drop-football-opener-jc-bobcats | FOOTBALL: ECCC 5, JONES 34 \| Warriors Drop Football Opener to JC Bobcats |
| https://www.gwcommonwealth.com/sports/article_13312a66-8b27-11ea-bdb5-d793bf74509a.html | MAISâ€˜makes it official for sports |
| https://www.hubcityspokes.com/news-petal/get-your-tickets-annual-chamber-banquet | Get your tickets for annual Chamber banquet |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-september-3-2020 | Tallahatchie Notes for September 3, 2020 |
| https://www.gwcommonwealth.com/state_news/article_f21762dd-ecc8-58dd-85a5-3eee1ac4b270.html | Confederate statue protest turns tense after militia arrives |
| https://www.redhillsmsnews.com/obituaries/joe-ray-blake | Joe Ray Blake |
| https://www.hubcityspokes.com/most-recent/four-including-barker-file-hattiesburg-mayoral-race | Four, including Barker, file for Hattiesburg mayoral race |
| https://www.hubcityspokes.com/sports-lesser-sports-opinion-columns/difatta-i-was-almost-snack-mamma-gator | DiFatta: I was almost a snack for a mamma gator |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-covid-19-friday-update | Sunflower County COVID-19 Friday update |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-front-page-slideshow/tigers-win-ot-thriller-advance-final-four | Tigers win OT thriller to advance to the Final Four |
| https://www.gwcommonwealth.com/opinion/editorials/article_ce1b1bd8-7098-11ea-880e-0f8187a08ba2.html | Chinaâ€™s viral link to Italy and Iran |
| https://www.pressregister.com/most-recent/man-shot-alleged-burglary | Man shot in alleged burglary |
| https://www.northsidesun.com/most-recent/mississippi-unemployment-rate-better-national-average | Mississippi unemployment rate better than national average |
| https://www.newtoncountyappeal.com/east-central-board-trustees-discuss-short-semester-during-christmas-break | EAST CENTRAL: Board of Trustees discuss short semester during Christmas break |
| https://www.gwcommonwealth.com/opinion/editorials/article_7bd0c7e2-41a8-11eb-b4d7-0bea36ac1727.html | Costly repairs at federal courthouse |
| https://www.redhillsmsnews.com/news/rep-hood-named-chairman-medicaid-committee | Rep. Hood named as Chairman of Medicaid Committee |
| https://www.redhillsmsnews.com/schools/andrew-miller-named-presidents-scholar-fall-2019-semester | Andrew Miller Named President's Scholar for the Fall 2019 Semester |
| https://www.redhillsmsnews.com/community-calendar/our-community-choctaw-012920 | In our community Choctaw 012920 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools/podcast-119-state-high-school-sports-top-area | PODCAST: 119 - The State of High School Sports, Top Area Senior Baseball Players, Saints Fre |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/county-looks-road-and-bridge-funds | County looks at road and bridge funds |
| https://www.enterprise-tocsin.com/columns/pages-past-update-tom-humbarger | Pages from the past: An update on Tom Humbarger |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/sixth-death-statewide | Sixth death statewide reported from COVID-19 |
| https://www.northsidesun.com/news-breaking-news/fees-online-bill-pay-could-be-suspended-thanks-covid-19 | Fees for online bill pay could be suspended, thanks to COVID-19 |
| https://www.northsidesun.com/bogus-numbers-versus-bogus-narrative | Bogus numbers versus bogus narrative |
| https://www.gwcommonwealth.com/news/article_8b56605a-a8e7-11ea-a006-6778f8d42a79.html | With 40th death from COVID-19, Leflore County now third-highest in state |
| https://www.enterprise-tocsin.com/opinion-letters/letter-citizen-fed-city-leaders%E2%80%99-actions-meetings | Letter: Citizen fed up with city leadersâ€™ actions at meetings |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/so-many-things-be-thankful | So many things to be thankful for |
| https://www.hubcityspokes.com/opinion-columns/sometimes-tradition-best-served-cold | Sometimes tradition is best served cold.. |
| https://www.gwcommonwealth.com/news/article_b399d056-c255-11ea-9bdf-c771212df0bf.html | Museum explains not accepting statue |
| https://www.gwcommonwealth.com/news/top_stories/article_83c6219a-c255-11ea-ab41-5fd9d3c96154.html | Masks recommended in North Carrollton |
| https://www.sctonline.net/births/it%E2%80%99s-girl | ITâ€™S A GIRL! |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-mike-burton | 5 things you didn't know about Mike Burton |
| https://www.gwcommonwealth.com/sports/article_9aec49da-5518-11ea-8bfe-fbbb38c39b9b.html | Ole Miss records shutout |
| https://www.gwcommonwealth.com/sports/article_5357d366-551b-11ea-8ec3-ef02099e2372.html | Carroll boys punch ticket to State AAA title game |
| https://www.gwcommonwealth.com/opinion/columns/article_37adec5c-5513-11ea-9a6e-f35153ec6ea7.html | Game is rigged for monopolies |
| https://www.gwcommonwealth.com/news/article_9b86dd46-5528-11ea-b4be-d7cbc4cb92ab.html | School founder's trial set Sept. 28 |
| https://www.gwcommonwealth.com/public_notices/article_8c04b808-54b4-11ea-879f-63be22c262b1.html | Public Notices For Friday, February 21, 2020 |
| https://www.columbianprogress.com/opinion-columns/big-or-small-all-leave-legacies | Big or small, all leave legacies |
| https://www.northsidesun.com/cabot-lodge-hotel-coming-down | Cabot Lodge hotel coming down |
| https://www.northsidesun.com/global-panic-attack | Global panic attack |
| https://www.gwcommonwealth.com/news/article_ce6f41be-0a80-11ea-b396-33c8c9644ecc.html | Self to examine ballot boxes Tuesday |
| https://www.redhillsmsnews.com/news/msu-extension-reaches-out-struggling-farmers | MSU Extension reaches out to struggling farmers |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/county-girls-get-win-boys-fall-twice | County girls get win, boys fall twice |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-schools/students-get-more-books-annual-sale | Students get more than books at annual sale |
| https://www.redhillsmsnews.com/news/louisville-sophomore-wins-%E2%80%98free%E2%80%99-semester-msu-tuition | Louisville sophomore wins â€˜freeâ€™ semester of MSU tuition |
| http://www.enterprise-journal.com/obituaries/article_6a6be9a2-2abd-11eb-aecc-d33d878506b5.html | Emmaâ€˜Jean Griffin |
| http://www.enterprise-journal.com/news/article_006e55e8-623b-11eb-8f4e-9703c58c7d8d.html | City officials spar over filling court appointments |
| http://www.enterprise-journal.com/news/article_d58e1af8-d71f-11ea-8330-2bfd1150a88c.html | North Pike delays school opening, changes schedule |
| https://www.redhillsmsnews.com/front-page-slideshow-news/all-households-asked-submit-census | All households asked to submit census |
| https://www.newtoncountyappeal.com/trustees-green-light-cafeteria-upgrades | Trustees green light cafeteria upgrades |
| http://www.enterprise-journal.com/article_f3e87b12-fd34-11e9-b9c4-cb927d7bc48b.html | Parklane comes up short against Jackson Academy |
| http://www.enterprise-journal.com/news/article_e6626344-acd1-11e9-922c-6bbca4d4220a.html | Officers receive mental health training |
| https://www.northsidesun.com/gallery-guild | Gallery Guild |
| https://www.simpsoncounty.ms/school-district-completes-first-class-leadership-academy | School District completes first class of Leadership Academy |
| https://www.simpsoncounty.ms/most-recent/governor-ads-additional-counties-mask-mandate-now-41-counties | Governor ads additional counties to mask mandate, now 41 counties |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-most-recent/oak-grove-makes | Oak Grove makes third straight trip to South State, rematches Northwest Rankin |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-attending-brothers-funeral | Dunagin: Attending a brother's funeral |
| https://www.starherald.net/news-kosciusko-attala-county/hcc-fall-classes-set-begin-aug-17 | HCC fall classes set to begin on Aug. 17 |
| https://www.pressregister.com/front-page-slideshow/state-lawmakers-borrow-291m-projects | State Lawmakers to borrow $291M for projects |
| https://www.starherald.net/opinion-columnists-local-columnist/drought-taking-toll-normally-lush-gardens | Drought taking a toll on normally lush gardens |
| https://www.starherald.net/news-kosciusko-attala-county/fires-cause-county-join-burn-bans | Fires cause county to join burn bans |

| | |
|---|---|
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-101019 | Community calendar 101019 |
| https://www.pressregister.com/front-page-slideshow/saf-t-cart-idea-industry-leader | SAF-T-CART: From an idea to an industry leader |
| https://www.enterprise-tocsin.com/opinion-columns/tell-positive-news-well | Tell the positive news as well |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/rushing-appointed-common-cause-board-directors | Rushing appointed to Common Cause Board of Directors |
| https://www.pressregister.com/sports/lee-pulls-away-late-kirk | Lee pulls away late at Kirk |
| https://www.gwcommonwealth.com/obituaries/article_7a9a48b6-770f-11eb-baae-2bfd10da16b7.html | Nannie Mae Hudson Smith |
| https://www.gwcommonwealth.com/news/article_920fe6a4-7719-11eb-bcd4-aba48755a849.html | Aspiring pilot goes on TV, gets boost from Boeing |
| https://www.northsidesun.com/most-recent/city-madison-special-election | City of Madison Special election |
| https://www.pressregister.com/quick-look-covid-19 | A quick look at COVID-19 |
| https://www.northsidesun.com/social-schools/newspaper-staff | Newspaper staff |
| https://www.starherald.net/sports-kosciusko/kosciusko-hoping-be-back-courts-soon | Kosciusko hoping to be back on courts soon |
| https://www.starherald.net/sports-central-holmes-christian-school/lady-trojans-still-hoping-get-shot-another-state-track-title | Lady Trojans still hoping to get shot at another state track title |
| https://www.starherald.net/opinion-editorials/doing-our-part | Doing our part |
| https://www.sctonline.net/news/school-districts-providing-lunches-go | School districts providing lunches to go |
| https://www.simpsoncounty.ms/breaking-news/city-selects-depository | City selects depository |
| https://www.yazooherald.net/opinion-columnists/they-didnt-have-much-they-were-rich-love | They didn't have much, but they were rich in love |
| https://www.gwcommonwealth.com/state_news/article_68232979-44d5-5a21-9eb2-0a59197ff369.html | All Mississippi prisons on lockdown after inmate is killed |
| https://www.winonatimes.com/front-page-slideshow-news/election-leads-top-stories-2019 | Election leads top stories of 2019 |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-spaulding-holmes-planning-february-8-service-first | Miss Spaulding, Holmes planning February 8 service at First Ridgeland Baptist |
| https://www.northsidesun.com/news-breaking-news-features/conversation-aultman-mississippi-boychoir | A conversation with Aultman on the Mississippi Boychoir |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/year-review-gluckstadt-giant-salvinia-siemens-hot-topics | Year in Review: Gluckstadt, Giant Salvinia, Siemens hot topics in 2019 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur/turkey-creek-holds-fireworks-show | Turkey Creek holds fireworks show |
| https://www.gwcommonwealth.com/news/article_dbb3e59e-ce1d-11ea-82ae-e35b89a5700a.html | Virus outbreaks at long-term care sites have eased |
| https://www.gwcommonwealth.com/sports/article_3ab9ea58-cdeb-11ea-8d22-433ae8e2c12a.html | Now a head coach, GHSâ€˜product living his dream |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/riding-along-class-2020 | Riding along with the Class of 2020 |
| https://www.columbianprogress.com/news/library-track-open-early-2021 | Library on track to open in early 2021 |
| https://www.columbianprogress.com/news/taiwan-gives-100k-masks-mississippi | Taiwan gives 100K masks to Mississippi |
| https://www.columbianprogress.com/news/columbia-sales-tax-19-march | Columbia sales tax up 1.9% in March |
| https://www.columbianprogress.com/news/columbian-helps-raise-funds-quadriplegic-ole-miss | Columbian helps raise funds for quadriplegic at Ole Miss |
| https://www.starherald.net/obits/marnece-crowe-moore | Marnece Crowe Moore |
| https://www.northsidesun.com/columns/states-did-not-lock-down-fared-better-neighbors | States that did not lock down fared better than neighbors |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets/key | Key division games dominate this week |
| https://www.winonatimes.com/sports/coffey-named-mississippi-all-star-team | Coffey named to Mississippi All-Star team |
| https://www.northsidesun.com/news-breaking-news-columns/changing-flag-big-step-right-direction | Changing flag is a big step in right direction |
| https://www.northsidesun.com/news-breaking-news/bill-could-impact-jacksons-water-bond-rating | Bill could impact Jacksonâ€™s water bond rating |
| https://www.newtoncountyappeal.com/news-social/photo-breland-named-queen | PHOTO: Breland named queen |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-politics/county-weighs-fire-truck-options | County weighs fire truck options |
| https://www.newtoncountyappeal.com/news-newton-public-records/city-sets-fall-cleanup-date | City sets fall cleanup date |
| https://www.newtoncountyappeal.com/news-newton-public-records/school-board-launches-policy-review | School board launches policy review |
| https://www.gwcommonwealth.com/obituaries/article_323314ce-2dd0-11ea-9292-231fdff79afe.html | Edna Earl Crook Nix |
| https://www.redhillsmsnews.com/social/mt-olive-cogic-annual-reunion-honors-founder | Mt. Olive COGIC Annual Reunion honors founder |
| https://www.redhillsmsnews.com/news/efs%E2%80%88grant-awarded-0 | EFSâ€ˆGrant awarded |
| https://www.redhillsmsnews.com/news/mississippi-school-mathematics-science-welcomes-local-student | Mississippi School For Mathematics & Science welcomes local student |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wlctc-hosts-%E2%80%98stop-bleed%E2%80%99-program | WLCTC hosts â€˜Stop the Bleedâ€™ program |
| https://www.sctonline.net/features/morton-news-100 | Morton News |
| https://www.sctonline.net/community-calendar/community-calendar-52 | Community Calendar |
| https://www.gwcommonwealth.com/news/article_225f2cfa-d3a1-11ea-bb29-8bed29f254a5.html | COVID-19 situation has stabilized at 3 long-term care facilities |
| https://www.northsidesun.com/news-breaking-news/airport-road-project | Airport Road Project |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-social/johnnie-mae-walker-celebrates-100th-b-day | Johnnie Mae Walker celebrates 100th B-Day |
| https://www.newtoncountyappeal.com/news-social/ec-military-appreciation-breakfast-set-nov-7 | EC military appreciation breakfast set for Nov. 7 |
| https://www.madisonjournal.com/most-recent/stop-trains-cant-campaign-kicks | 'Stop. Trains can't' campaign kicks off |
| https://www.simpsoncounty.ms/obituaries/kathryn-elizabeth-mullins | Kathryn Elizabeth Mullins |
| https://www.simpsoncounty.ms/obituaries/william-c-blackwell | William C. Blackwell |
| https://www.redhillsmsnews.com/news/credit-card-fraud-rises-national-crisis-times | Credit card fraud rises in national crisis times |
| http://www.enterprise-journal.com/sports/article_1cb7eff4-f9a3-11e9-849a-c36c71b8571d.html | Breesâ€™ return boosts Saints even higher |
| https://www.gwcommonwealth.com/opinion/columns/article_b50b0b4e-491f-11ea-a3e3-8b8557615652.html | Fake news is act of Congress |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/newton-girls-extend-lead-division-play | Newton girls extend lead in division play |
| https://www.redhillsmsnews.com/sports/eupora-baseball-gives-all-teams-chance-cheer | Eupora baseball gives all the teams chance to cheer |
| https://www.columbianprogress.com/news/cough-fever-clinic-opens-hattiesburg | Cough, fever clinic opens in Hattiesburg |
| https://www.columbianprogress.com/jail-docket-january-7-2021 | Jail Docket: January 7, 2021 |
| https://www.redhillsmsnews.com/taxonomy/term/3714 | By ROBBIE FAULK Winston County Journal |
| https://www.columbianprogress.com/most-recent/outdoors-sun-kitchen-jeff | Outdoors in the Sun: â€˜In the kitchen with Jeffâ€™ |
| https://www.enterprise-tocsin.com/most-recent/outdoors-sun-kitchen-jeff-0 | Outdoors in the Sun: â€˜In the kitchen with Jeffâ€™ |
| https://www.columbianprogress.com/sports/all-marion-county-1st-team | All-Marion County 1st Team |
| https://www.gwcommonwealth.com/obituaries/article_3088f53c-2211-11ea-a054-0b5b498ca042.html | Allen Francis Smith |
| https://www.gwcommonwealth.com/opinion/columns/article_ad1434c6-2221-11ea-97ee-1f0130f4fd3f.html | Health care without the care |
| https://www.sctonline.net/features/pleasant-hill-news-107 | Pleasant Hill News |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_4cc17c2c-2222-11ea-b207-f33cc88d6811.html | Medical marijuana would do medical harm |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-coronavirus-deaths-reach-13 | Local coronavirus deaths reach 13 |
| https://www.redhillsmsnews.com/opinion/fame-church-god-webster-081920 | Fame Church of God Webster 081920 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/marijuana-over-9k-seized-drug-bust | Marijuana, over $9K seized in drug bust |
| https://www.columbianprogress.com/front-page-slideshow-sports/collegiate-leagues-bring-baseball-back | Collegiate leagues bring baseball back |
| https://www.northsidesun.com/news-breaking-news/center-justice-urges-rental-assistance-be-part-cares-fund-allocation | Center for Justice urges rental assistance to be part of CARES fund allocation |
| https://www.era-leader.com/front-page-slideshow/face-masks-required-enter-stores | Face masks required to enter stores |
| https://www.redhillsmsnews.com/news/monthly-sales-tax-collections-released-8 | Monthly sales tax collections released |
| http://www.enterprise-journal.com/sports/article_3c239c12-7a90-11ea-9485-e3e5174d0ccc.html | Basketball house call: Gayden takes camp on the road |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/boland-pleased-fight-grit-he-saw-whippets | Boland pleased with fight, grit he saw in Whippets |
| https://www.gwcommonwealth.com/state_news/article_75a3fa2b-a8d5-5dbf-b9b3-e8d8b5686cba.html | Audit: Narcotics director was improperly paid for comp time |
| https://www.redhillsmsnews.com/news/famed-trombonist-wycliffe-gordon-and-southern-miss-brass-faculty-offer-free-live-stream-public | Famed Trombonist Wycliffe Gordon and Southern Miss Brass Faculty Offer Free Live-Stream |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/beautiful-start-october | A Beautiful Start to October |
| https://www.columbianprogress.com/front-page-slideshow-news/c-p-named-best-newspaper-its-class | C-P named best newspaper in its class |
| http://www.enterprise-journal.com/editorial/article_8f2c86ac-b7cd-11e9-9cbd-c74fb7652485.html | The price of energy efficiency |
| https://www.newtoncountyappeal.com/opinion-columns/make-difference-your-community | Make a difference in your community |
| http://www.enterprise-journal.com/news/article_1a7ea492-7f6a-11ea-80de-17778cfad575.html | Complaint lodged over murder suspect search |
| http://www.enterprise-journal.com/news/article_f33d3a24-7f69-11ea-b0f4-9b9354ccd06f.html | Elliott O. Ashley |
| http://www.enterprise-journal.com/news/article_f1331a88-fb65-11e9-9b9c-53748c2e6a16.html | Hospitals join forces |
| http://www.enterprise-journal.com/news/article_c5a33470-fb65-11e9-9f45-57717927babe.html | Two Pike clerks face re-election challenge |
| https://www.gwcommonwealth.com/sports/article_45a82aba-60fd-11eb-8b10-3f54d758db3c.html | Prep hoops roundup: DSA boys, Elzy girls keep rolling |
| https://www.gwcommonwealth.com/state_news/article_17125afc-a035-5d1b-8083-f0b232afcee6.html | Mississippi bills still alive: Liquor, guns, pecan theft |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/%E2%80%98i%E2%80%99ve-been-there%E2%80%99 | â€˜Iâ€™ve been thereâ€™ |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/ia%E2%80%88girls-get-season-started-tourney-win | IAâ€ˆgirls get season started with tourney win |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week | JMGâ€ˆStudent of the Week |
| https://www.columbianprogress.com/politics?page=0%2C0%2C0%2C851 | Politics |
| https://www.columbianprogress.com/news/what-state-school-board-has-waived | What state school board has waived |
| https://www.columbianprogress.com/opinion-columns/please-share-your-good-news-us | Please share your good news with us |
| https://www.newtoncountyappeal.com/social-schools/lunch-menus | Lunch Menus |
| https://www.starherald.net/sports-holmes-cc/holmes-claims-another-huge-win | Holmes claims another huge win |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/short-handed-whippets-fall-west-lauderdale | Short-handed Whippets fall to West Lauderdale |
| https://www.enterprise-tocsin.com/opinion-columns/rushing-time-prepare-winter | Rushing: Time to prepare for winter |
| http://www.enterprise-journal.com/obituaries/article_60ab8c98-7919-11ea-913b-035d1c3dfd12.html | Gail Jo Dwyer |
| https://www.gwcommonwealth.com/news/article_b5174c0e-1712-11ea-b7f9-7b28e3a1b497.html | Delta Design Build to offer training for contractors Friday |
| https://www.gwcommonwealth.com/obituaries/article_88c2a946-1703-11ea-b8eb-a727b38f4822.html | Josephine Smith Holesome |
| https://www.hubcityspokes.com/social-community-calendar/merry-mississippi-online-auction-featuring-big-ticket-items-benefit-extra | Merry Mississippi: Online auction featuring big-ticket items to benefit Extra Table |
| https://www.gwcommonwealth.com/lifestyle/article_afc8aa70-1705-11ea-be0a-f3e649127727.html | GLT to hold auditions for â€˜The Outsidersâ€™ |
| https://www.gwcommonwealth.com/state_news/article_f0c76ccd-d962-5754-92a6-e283b95c37fd.html | Longtime Mississippi community college president to retire |
| https://www.enterprise-tocsin.com/opinion-columns/what-does-your-character-say-about-you | What does your character say about you? |
| https://www.enterprise-tocsin.com/news/brown-associates-administer-municipal-drug-court-grants | Brown & Associates to administer municipal drug court grants |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/judge-william-willard-remembered-community | Judge William Willard remembered by community |
| https://www.pressregister.com/news-social-obituaries/frank-michael-mike-sims | Frank Michael 'Mike' Sims |
| https://www.hubcityspokes.com/news-hattiesburg-education-william-carey/william-carey-faculty-member-elected-president-state | William Carey faculty member elected president of state education association |
| https://www.pressregister.com/news-social-obituaries/clara-summers | Clara Summers |
| https://www.pressregister.com/front-page-slideshow-news/alert-clarksdale-police-coahoma-county-deputies-train-active-shooter | ALERT! Clarksdale police, Coahoma County deputies train for active shooter incident |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-schools/districts-get-improving-report-cards | Districts get improving report cards |
| https://www.redhillsmsnews.com/news/national-voter-registration-day-voter-registration-deadline-approaches-mississippi | National Voter Registration Day, Voter Registration Deadline Approaches in Mississippi |
| https://www.newtoncountyappeal.com/eccc-gospel-choir-present-virtual-black-history-celebration | ECCC Gospel Choir to present virtual Black History celebration |
| https://www.yazooherald.net/news/april-1-deadline-file-homestead-exemption-0 | April 1 is the deadline to file Homestead Exemption |
| https://www.gwcommonwealth.com/obituaries/article_4c322c1e-600e-11ea-9cd4-eb54e91aba4a.html | George English Sr. |
| https://www.gwcommonwealth.com/obituaries/article_9bbe1162-600e-11ea-8149-fb1923ab5460.html | Francine Barrentine McElroy |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/golden-eagle-pitching | Golden Eagle pitching holds Jacksonville State for 2-1 win |
| https://www.redhillsmsnews.com/news/presley-calls-fcc-assist-workers-and-students-affected-covid-19-removing-data-caps-overage | Presley Calls on FCC to Assist Workers and Students Affected by COVID-19 by Removing Dat |
| https://www.tallahatchienews.ms/opinion-editorials/congratulations-west-tally-chocs | Congratulations to West Tally Chocs |
| https://www.northsidesun.com/psc-commissioner-seeking-telco-charge-relief | PSC Commissioner seeking telco charge relief |
| https://www.gwcommonwealth.com/news/religion_news/article_cd445364-64cc-11ea-afe4-4fa1d70edc78.html | Lenten Lunch to be held Wed. |
| https://www.gwcommonwealth.com/obituaries/article_9953153a-64c3-11ea-a75e-4b1cf7a92e8c.html | Eliza L. Meeks |
| https://www.hubcityspokes.com/news-health/state-health-officer-covid-19-probably-pandemic-our-generation | State health officer: COVID-19 'probably pandemic of our generation' |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/oops-madison-schools-not-closing | OOPS: Madison Schools Not Closing |
| https://www.winonatimes.com/obituaries/helen-boyer-meeks | Helen Boyer Meeks |
| https://www.winonatimes.com/obituaries/peggy-mortimer-ramsey | Peggy Mortimer Ramsey |
| https://www.winonatimes.com/obituaries/audria-beatrice-gibson-alderman | Audria Beatrice Gibson Alderman |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-081220 | Jail Docket Webster 081220 |
| https://www.newtoncountyappeal.com/opinion-columns/football-coming-little-later-year | Football coming a little later this year |
| https://www.redhillsmsnews.com/crime/epd-report-webster-081220 | EPD Report Webster 081220 |
| https://www.gwcommonwealth.com/news/article_53f9aa58-0522-11eb-9501-9f4d4cbe14b5.html | Medical pot initiatives discussed |
| https://www.gwcommonwealth.com/obituaries/article_394fd5c0-051c-11eb-9e31-cfb8fac838b5.html | Reginald Lee â€˜Dinoâ€™ Dean Sr. |
| https://www.gwcommonwealth.com/opinion/editorials/article_2582254e-052a-11eb-a892-4fe73291ee51.html | Will masks return? |
| https://www.winonatimes.com/front-page-slideshow-news/carroll-county-added-mask-mandate | Carroll County added to mask mandate |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/newton-2 | Newton County up to 147 cases |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-eases-covid-19-restrictions-allows-more-businesses-open | Charleston eases COVID-19 restrictions, allows more businesses to open |
| https://www.columbianprogress.com/obituaries/obituary-barbara-alice-easterling | Obituary: Barbara Alice Easterling |
| http://www.enterprise-journal.com/news/article_f91ad7cc-9516-11ea-9352-0f69604cee9a.html | State exceeds testing guidelines |
| https://www.columbianprogress.com/crime/jail-docket-may-14-2020 | Jail Docket: May 14, 2020 |
| https://www.northsidesun.com/counties-and-municipalities-seek-federal-funds-covid-19-expenses | Counties and municipalities seek federal funds for COVID-19 expenses |
| https://www.redhillsmsnews.com/news/blood-drive-set-winston-county-library-0 | Blood drive set a Winston County library |
| https://www.gwcommonwealth.com/news/article_e3930fdc-30ee-11ea-915f-43c03d76c64f.html | Former judge to sign copies of new book |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_e927c8b4-3858-5eea-9316-ddf8b57ea0ba.html | Nebo, Texas A&M rally after halftime, top Ole Miss 57-47 |
| https://www.northsidesun.com/social-events/king-court-4 | King of the Court |
| https://www.redhillsmsnews.com/news/longtime-leake-county-chamber-director-be-honored-eccc-alumna-year-oct-17 | Longtime Leake County Chamber Director to be Honored as ECCC Alumna of the Year Oct. 1 |
| https://www.gwcommonwealth.com/news/article_5fca3e26-764f-11eb-9828-9f18616188a5.html | Pafford makes case to hospital board |
| https://www.gwcommonwealth.com/news/article_56a3e25e-7652-11eb-9315-fb6568d009f2.html | Longtime pharmacist was 'always willing to help anybody' |
| https://www.hubcityspokes.com/news-hattiesburg-education-william-carey-most-recent/william-carey-university-students-will | William Carey University students will complete winter trimester online |
| https://www.redhillsmsnews.com/crime/epd-report-webster-121620 | EPD report Webster 121620 |
| https://www.enterprise-tocsin.com/frances-day | Frances Day |
| https://www.enterprise-tocsin.com/news/freds-building-has-new-owner | Fredâ€™s building has new owner |
| https://www.enterprise-tocsin.com/social-weddings/suddoth-hargett-wed | Suddoth, Hargett to wed |
| https://www.sctonline.net/features/best-wishes-safe-enjoyable-and-peaceful-thanksgiving-weekend | Best wishes for a safe, enjoyable, and peaceful Thanksgiving weekend |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-face-tough-schedule-north | Cougars face tough schedule in the north |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-tennis-schedule | Newton County Tennis Schedule |
| https://www.yazooherald.net/lifestyles/museum-host-annual-fossil-road-show | Museum to host annual Fossil Road Show |
| https://www.gwcommonwealth.com/obituaries/article_dbaee1f4-5841-11ea-b18c-2f711f1d592b.html | Kem Thorpe Coleman Sr. |
| https://www.gwcommonwealth.com/sports/article_4960abdc-5843-11ea-b001-f7296df7db3b.html | Rebs too stout for Saints, win first-ever trip to Overall |
| https://www.redhillsmsnews.com/news/noxapater%E2%80%99s-orr-takes-kosy-football-job | Noxapaterâ€™s Orr takes Kosy football job |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-mavericks-look-future-after-another-successful-season | Lady Mavericks look to the future after another successful season |
| https://www.gwcommonwealth.com/state_news/article_0b879d56-94c9-50a9-8f86-c38838f24f44.html | Analysis: Mississippi US Senate race draws outside attention |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/owbgc-offering-pickup-meals | OWBGC offering pickup meals |
| https://www.sctonline.net/front-page-slideshow-features/class-1970-celebrates-50th-year-reunion | Class of 1970 celebrates 50th Year Reunion |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/free-covid-19-testing-ruleville-next-week | Free COVID-19 testing in Ruleville next week |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/covid-19-cases-rising-sunflower-county | COVID-19 cases rising in Sunflower COUNTY |
| https://www.sctonline.net/crime/arrest-report-june-10 | Arrest Report June 10 |
| https://www.pressregister.com/front-page-slideshow/dsu-student-accused-creating-racist-post | DSU student accused of creating racist post |
| https://www.era-leader.com/front-page-slideshow/2020-graduations-are-scheduled?most_read_source=week | 2020 Graduations Are Scheduled |
| http://www.enterprise-journal.com/news/article_00a4295c-04ad-11eb-b3b8-373520a5052a.html | Elections focus of art project Saturday |
| http://www.enterprise-journal.com/news/article_28437ae4-04ad-11eb-878f-2778a7a0cd84.html | Masks optional, other limits eased |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/hattiesburg-man-arrested-stolen-weapons | Hattiesburg man arrested for stolen weapons |
| https://www.northsidesun.com/news-breaking-news/statement-mayor-lumumba-recent-homicides-city-heads-labor-day-weekend | STATEMENT FROM MAYOR LUMUMBA ON RECENT HOMICIDES AS THE CITY HEADS INTO LA |
| https://www.winonatimes.com/sports/coronavirus-puts-sports-hold | Coronavirus puts sports on hold |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools/public-private-high-school-spring-sports-yet-be | Public, private high school spring sports yet to be canceled, future uncertain |
| https://yazooherald.net/rick-cleveland-mississippi-today | Rick Cleveland - Mississippi Today |
| https://www.gwcommonwealth.com/news/police_courts/article_136a4238-6a48-11ea-9cf4-cbf98111fec3.html | Crime report for 3/18-3/19 |
| https://www.gwcommonwealth.com/news/article_6597cbf2-6a57-11ea-8d30-43efec21087e.html | Miss. schools closed until mid-April |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C765 | Columns |
| https://www.redhillsmsnews.com/front-page-slideshow-news/pilot-club-pageant-registration-has-begun | Pilot Club Pageant registration has begun |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-county%C2%A0mlk-jr-parade-planned-jan-18 | Winston County MLK, Jr. Parade planned for Jan. 18 |
| https://www.redhillsmsnews.com/sports/noxapater-hoops-hosts-nw-friday | Noxapater hoops hosts NW Friday |
| http://www.enterprise-journal.com/news/article_57bb0d70-04ac-11ea-8171-6b6bd71b9247.html | N. Pike overtures on road paving unanswered by county |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county-public-records-crime/texas-triple | Texas triple homicide suspect caught in Newton |
| https://www.columbianprogress.com/land-transactions-november-14-2020 | Land Transactions: November 14, 2020 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers-most-recent/diberville-holds | Dâ€™Iberville holds off Petal 33-31 to knock Panthers out of playoffs |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_ebbf5e88-0779-11eb-ac63-3bcbd4758090.html | Pair were instrumental in molding youth |
| https://www.redhillsmsnews.com/sports/east-central-warriors-drop-football-opener-34-5-jones | East Central Warriors drop football opener 34-5 at Jones |
| https://www.redhillsmsnews.com/news/mfc-deploys-wildland-firefighters-colorado | MFC Deploys Wildland Firefighters to Colorado |
| https://www.northsidesun.com/news-breaking-news-editorials/big-pharma | Big Pharma |
| https://www.gwcommonwealth.com/news/article_63589b5e-4a23-11ea-a6f8-3b0fb7187459.html | Woman charged with making terroristic threat |
| https://www.gwcommonwealth.com/sports/article_c41e8748-4a0d-11ea-a189-d33bb915505c.html | DSA soccer team now 5-2 |
| https://www.gwcommonwealth.com/sports/article_912311ec-4a0d-11ea-a179-8bad21c7dff4.html | UM seeks revenge; MSU hosts Vandy |
| https://www.gwcommonwealth.com/lifestyle/article_e1f41b26-64bf-11ea-b591-836d7541f76f.html | Enjoy the most peculiar plants |
| https://www.starherald.net/news-kosciusko-attala-county/st-matthews-episcopal-church-suspends-services | St. Matthews Episcopal Church suspends services |
| https://www.redhillsmsnews.com/news/msu-extension-hosts-breakfast-farm | MSU Extension hosts Breakfast on the Farm |
| https://www.redhillsmsnews.com/news/emcc-instructor%E2%80%99s-art-be-featured-meridian-exhibit | EMCC instructorâ€™s art to be featured in Meridian exhibit |
| https://www.redhillsmsnews.com/schools/pbis-store | PBIS Store |
| http://www.enterprise-journal.com/editorial/article_5ca17392-d8c9-11e9-ad2b-a773ee6f0e74.html | Opioid suit may help cities |
| http://www.enterprise-journal.com/opinion/article_ae189ffc-d97d-11e9-b59b-67e17b57cb3b.html | Ex-politicians covet Ole Miss job |
| https://www.sctonline.net/features/pleasant-hill-news-95 | Pleasant Hill News |
| https://www.hubcityspokes.com/social-community-calendar/woodstock-50-golden-anniversary-concert-travel-back-time-farm-upstate-new | Woodstock 50 Golden Anniversary Concert: Travel back in time to a farm in upstate New Yo |
| https://www.gwcommonwealth.com/opinion/editorials/article_fac35422-31c6-11ea-9535-136253950cc0.html | Evans finally sees the light |
| https://www.columbianprogress.com/public-notices/marion-county-incorporations-december | Marion County incorporations in December |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-newton-county-union/mask-mandate-returns-neshoba-county | Mask mandate returns for Neshoba County, Newton County not included |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C821 | Community Calendar |
| https://www.pressregister.com/floyd-ingram-get-informed-and-vote | FLOYD INGRAM: Get informed and vote |
| https://www.redhillsmsnews.com/most-recent/secretary-state-watson-visits-winston-county | Secretary of State Watson visits Winston County |
| https://www.pressregister.com/front-page-slideshow/police-report | POLICE REPORT |
| https://www.northsidesun.com/tax-helping-jackson-water-sewer-repairs | Tax helping Jackson with water, sewer repairs |
| http://www.enterprise-journal.com/news/article_65097934-e981-11ea-9321-3b5c8b73d249.html | Pike sees lowest weekly average of virus cases since July spike |
| http://www.enterprise-journal.com/news/article_7fff42cc-e982-11ea-8b8d-07e21d6e6b80.html | Amite man a magnet for snakebites |
| https://www.gwcommonwealth.com/news/top_stories/article_6176259a-7bd2-11eb-bc1e-db26e180c621.html | Former MBNâ€˜agent often speaks on dangers of vaping |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/women-business-vivian-burnett | Women in Business: Vivian Burnett |
| https://www.gwcommonwealth.com/public_notices/article_b4913fb4-29af-11eb-b390-97fc455b83ef.html | Public Notices for Wednesday, November 18, 2020 |
| https://yazooherald.net/most-read | Most Read News Articles |
| https://www.redhillsmsnews.com/news/statement-lieutenant-governor-delbert-hosemann-regarding-adjournment-2020-legislative-session | Statement from Lieutenant Governor Delbert Hosemann Regarding Adjournment of the 202 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-031820 | Calendar of Events Winston 031820 |
| https://www.redhillsmsnews.com/news/mdot-authorizes-temporary-weight-increase-covid-19-response | MDOT authorizes temporary weight increase for COVID-19 response |
| https://www.gwcommonwealth.com/obituaries/article_46dabd12-4f00-11eb-850f-0b5f355f045f.html | Lillian Marie Nader Dean |
| https://www.sctonline.net/community-calendar/community-calendar-64 | Community Calendar |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/kindergarten-teacher-joiner-receives-golden-apple-award | Kindergarten teacher Joiner receives Golden Apple Award |
| https://www.enterprise-tocsin.com/news/st-stephen%E2%80%99s-preps-pancake-supper | St. Stephenâ€™s preps for pancake supper |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/southern-debutante-assembly-holds-2019-presentation-white-and-gold-ball | Southern Debutante Assembly holds 2019 Presentation White and Gold Ball |
| https://www.redhillsmsnews.com/schools/reward-time | Reward time |
| https://www.redhillsmsnews.com/schools/ginger-bread-fun | Ginger Bread fun |
| https://www.redhillsmsnews.com/schools/library-fun | Library fun |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/changing-guard-union-police-dog-retires-new-dog-joins-force | Changing of the guard: Union police dog retires, new dog joins force |
| https://www.gwcommonwealth.com/public_notices/article_66537dd6-7356-11ea-bed5-27d166924808.html | Public Notices for Tuesday, March 31, 2020 |
| https://www.gwcommonwealth.com/news/article_055c9556-73c1-11ea-ba7d-67c1d7950d3e.html | Sewage line collapses |
| https://www.northsidesun.com/news-breaking-news-columns/outdoors-sun-rather-read-about-clever-raccoons-share-stand-one | Outdoors in the Sun: Rather read about clever raccoons than share a stand with one |
| https://www.yazooherald.net/front-page-slideshow-breaking-news-sports/three-local-players-compete-all-star-softball-game | Three local players to compete in All-Star Softball Game |
| https://www.redhillsmsnews.com/sports/wildcats-air-ball-out-road-win-over-choctaw-central | Wildcats air the ball out in road win over Choctaw Central |
| http://www.enterprise-journal.com/news/article_315a9af2-507c-11eb-ac41-bf817ba9deff.html | Liberty officials keep Christmas lights burning |
| https://www.redhillsmsnews.com/obituaries/betty-ann-carter-kaiser | Betty Ann Carter Kaiser |
| https://www.redhillsmsnews.com/obituaries/mr-george-salley | Mr. George Salley |
| https://www.redhillsmsnews.com/obituaries/gregory-carl-may | Gregory Carl May |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-crime/sunflower-county-man-makes-mdps-first-mississippi-most | Sunflower County Man Makes MDP's First Mississippi's Most Wanted List |
| https://www.winonatimes.com/sports-opinion/mississippis-coaches-have-lot-offer | Mississippiâ€™s coaches have a lot to offer |
| https://www.gwcommonwealth.com/news/police_courts/article_4da688b4-5aa6-11ea-b647-3b8c0248f21f.html | Crime report for 2/27-2/28 |
| https://www.gwcommonwealth.com/lifestyle/article_e3815158-5a82-11ea-a980-2fed74c357e6.html | 2020 King & Queen of Cotton |
| https://www.northsidesun.com/news-breaking-news/more-hearings-scheduled-gating-changes | More hearings scheduled for gating changes |
| https://www.pressregister.com/front-page-slideshow/courthouse-open-saturday-absentee-voting | Courthouse open Saturday for absentee voting |
| https://www.gwcommonwealth.com/state_news/article_5fca1b09-be50-55d0-bf0f-8e7d0bcff57a.html | Building concerns prompt street, sidewalk closures in Oxford |
| http://www.enterprise-journal.com/sports/article_a246a29c-e641-11ea-a557-031d3aafe309.html | Centreville comes up short in season opener |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-arrested-drugs-weapons-hotel | Hattiesburg man arrested with drugs, weapons at hotel |
| https://www.redhillsmsnews.com/news/mississippi-wildfire-prevention-month-proclaimed | Mississippi Wildfire Prevention Month proclaimed |
| https://www.newtoncountyappeal.com/newton?page=0%2C0%2C15 | Newton |
| https://www.gwcommonwealth.com/news/religion_news/article_3b84fef0-59d8-11ea-9b48-671be2f76158.html | Church Happenings for 2/28 |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C412 | Sports |
| https://www.gwcommonwealth.com/public_notices/article_6289f1fc-4e6d-11ea-af2f-df3e04a8734c.html | Public Notices For Thursday, February 13, 2020 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-sacred-heart-crusaders/sacred-heart-girls-advance-first-ever | Sacred Heart girls advance to first ever district championship game |
| https://www.gwcommonwealth.com/state_news/article_0e8ecba8-3c80-5f52-b786-b9c72eb958c8.html | Jackson police officer charged with exploitation of a minor |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_c4531f12-93f0-11ea-a5c6-7b55e0c0b8d8.html | My Two Cents for Tuesday, May 12, 2020 |
| https://www.gwcommonwealth.com/news/article_d2473b8c-3426-11ea-acbf-733cf19c9f9f.html | Tchula officer to compete in MMA event |
| https://www.gwcommonwealth.com/sports/article_0feb4e44-3420-11ea-ab14-37cd5d38c93b.html | Regular goes for 16 as Lady Dogs roll |
| https://www.yazooherald.net/editorials?page=0%2C0%2C0%2C825 | Editorials |
| https://www.gwcommonwealth.com/video_8929ea7a-34bd-11ea-b8bb-c75d7b4627ca.html | Bill Palmetree describes Saturday, Jan. 11, 2019, storm |
| http://www.enterprise-journal.com/news/article_752d538c-c238-11ea-b75f-5bd42da76096.html | Reeves clamps down |
| https://www.northsidesun.com/news-breaking-news/university-mississippi-announces-return-campus-plan-fall-2020 | University of Mississippi announces return to campus plan for fall 2020 |
| https://www.pressregister.com/front-page-slideshow/alderman%E2%80%99s-truck-vandalized | Aldermanâ€™s truck vandalized |
| https://www.northsidesun.com/opinion-columns/great-music-covenant | Great music from Covenant |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/nchs-falls-eventual-champs | NCHS falls to eventual champs |
| https://www.newtoncountyappeal.com/sports-nca-generals/rebels-run-generals-roughshod-first-half?most_read_source=week | Rebels run Generals roughshod in first half |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C873 | Opinion |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/video-newton-county-board?most_read | VIDEO: Newton County Board of Supervisors meeting from April 16, 2020 |
| https://www.simpsoncounty.ms/editorials/buildings-closed-education-not-complete | Buildings closed but education is not complete |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-disaster-assistance-easter-storms | Governor Tate Reeves Announces Disaster Assistance for Easter Storms |
| https://www.northsidesun.com/news-most-recent-columns/memorable-holiday-cruise-down-danube | Memorable holiday cruise down the Danube |
| https://www.gwcommonwealth.com/news/police_courts/article_88324298-472c-11eb-8264-9717ae30f01b.html | For the record 12/26 |
| https://www.redhillsmsnews.com/news/eccc-basketball-teams-swept-non-division-action-east-mississippi | ECCC Basketball Teams Swept in Non-Division Action at East Mississippi |
| https://www.winonatimes.com/front-page-slideshow/whats-happening-nov-15-17 | What's Happening Nov. 15-17 |
| https://www.gwcommonwealth.com/opinion/editorials/article_b31b4538-0815-11ea-91f5-17fa696d5f57.html | Terrific ideas except for one |
| https://www.gwcommonwealth.com/sports/article_1b7bd980-082f-11ea-9feb-6f9fabe4bfa1.html | Dogs roll at home again |
| https://www.gwcommonwealth.com/opinion/columns/article_d7806c56-0814-11ea-b4fb-a3f3c3fef20a.html | She touched the multitudes |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/video-newton-county-defeats-moss-point-2nd-round-playoffs | VIDEO: Newton County defeats Moss Point in 2nd round of playoffs |
| http://www.enterprise-journal.com/news/article_0e196f14-07fd-11ea-b1f0-ebabc8a6a44b.html | Incoming sheriff begins hiring process |
| https://www.newtoncountyappeal.com/importance-voting-what-2020-election-means-union | The Importance of Voting: What the 2020 Election Means for Union |
| https://www.tallahatchienews.ms/obituaries/charlie-bramlett-jr | Charlie Bramlett Jr. |
| https://www.pressregister.com/node/5069 | Simpson ready for expanded role |
| https://www.hubcityspokes.com/news-petal/swindoll-petal%E2%80%99s-new-band-director | Swindoll is Petalâ€™s new band director |
| https://www.pressregister.com/node/5283 | Amanda McCray |
| https://www.redhillsmsnews.com/news/charles-woods-new-chief-staff-auditors-office | Charles Woods is New Chief of Staff at Auditorâ€™s Office |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/second-congressional-republican-runoff-tomorrow | Second Congressional Republican runoff tomorrow |
| https://www.hubcityspokes.com/news-southern-miss/conference-usa-says-no-championships-if-state-flag-stays | Conference USA says no championships if state flag stays |
| https://www.hubcityspokes.com/public-notices/city-lumberton-public-meeting-081320 | CITY OF LUMBERTON - PUBLIC MEETING - 081320 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-launches-expanded-covid-19-testing-teachers-and-telehealth-schools | Reeves Launches Expanded COVID-19 Testing for Teachers and Telehealth in Schools |
| https://www.newtoncountyappeal.com/sports/footballstatsforsept23 | Football stats for Sept. 23 |
| https://www.newtoncountyappeal.com/union-community-news-faulkner-great-mississippi-author | Union Community News: Faulkner, a great Mississippi author |
| https://www.newtoncountyappeal.com/columns-social/congrats-our-new-sheriff | Congrats to our new sheriff |
| https://www.newtoncountyappeal.com/social-births/miles-turns-103 | Miles turns 103 |
| https://www.redhillsmsnews.com/schools/school-field-trip | School Field Trip |
| https://www.redhillsmsnews.com/schools/visit-fire-department | A Visit from the Fire Department |
| https://www.newtoncountyappeal.com/sports-nca-generals/nca-boys-fast-start | NCA boys off to fast start |
| https://www.columbianprogress.com/front-page-slideshow-news/sixty-years-ago-marion-county%E2%80%99s-sheriff-gave-his-life-battle-against | Sixty years ago, Marion Countyâ€™s sheriff gave his life in the battle against bootleggers â€ |
| https://www.simpsoncounty.ms/most-recent/state-procurement-review-board-approves-156-million-exemptions-law-requiring-reverse-0 | State procurement review board approves $156 million in exemptions from law requiring re |
| https://www.redhillsmsnews.com/news/senator-leads-pledge-allegiance | Senator leads Pledge of Allegiance |
| https://www.northsidesun.com/news-breaking-news-editorials/medical-marijuana-referendum | Medical marijuana referendum |
| https://www.pressregister.com/front-page-slideshow/mask-and-sanitizer | Mask and Sanitizer! |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/video-newton-county-board | VIDEO: Newton County Board of Supervisors meeting from April 16, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_f8b9e390-8053-11ea-b5e1-8f408d06d966.html | Robert Cameron Killebrew |
| https://www.pressregister.com/node/5042 | Cheatham going to CCC |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C721 | Crime |
| https://www.pressregister.com/news-social-obituaries/elizabeth-virginia-liberty | Elizabeth Virginia Liberty |
| https://www.hubcityspokes.com/lamar-supervisors-hear-update-kids-hub-child-advocacy-center | Lamar supervisors hear update on Kids Hub Child Advocacy Center |
| https://www.redhillsmsnews.com/news/miranda-bell-balances-life-mom-and-mc-law-student | Miranda Bell Balances Life as a Mom and MC Law Student |
| https://www.starherald.net/news-kosciusko-attala-county-state/ummc-rleases-information-potential-covid-19-vaccines | UMMC rleases information on potential COVID-19 vaccines |
| https://www.enterprise-tocsin.com/news/covid-19-cases-hit-1200-here | COVID-19 cases hit 1,200 here |
| https://www.tallahatchienews.ms/front-page-slideshow-news/more-covid-19-infections-deaths-reported-state | More COVID-19 infections, deaths reported in state |
| https://www.hubcityspokes.com/news-health/forrest-general-hospital-begins-house-testing-covid-19 | Forrest General Hospital begins in-house testing for COVID-19 |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/forrest-lamar-counties-under-tornado-watch-storm-shelters-are | Forrest, Lamar counties under tornado watch; storm shelters are open |
| https://www.redhillsmsnews.com/most-recent/health-care-law-expert-deliver-um-hartman-lecture | Health Care Law Expert to Deliver UM Hartman Lecture |
| https://www.hubcityspokes.com/hattiesburg/body-hattiesburg-teen-recovered | Body of Hattiesburg teen recovered |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/lumbertons-zach-jones-named-pinebelt-sports | Lumberton's Zach Jones named PineBelt Sports Coach of the Year. |
| https://www.gwcommonwealth.com/public_notices/article_6fe772a6-7a6a-11ea-986b-3b8db5e67b3a.html | Public Notices for Thursday, April 9, 2020 |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-091620 | Winston County Legals 091620 |
| https://www.starherald.net/public-notices/legal-notices | Circuit Court of Desha County, Arkansas |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/football-delays-start-lumberton-basketball | Football delays start of Lumberton basketball |
| https://www.gwcommonwealth.com/news/police_courts/article_f0e868b4-3286-11ea-a3e2-4ff90cc5bd64.html | Crime report for 1/7 |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/nsa-boys-varsity-basketball-team | NSA Boys Varsity Basketball Team |

| | |
|---|---|
| http://www.enterprise-journal.com/obituaries/article_8e30a6ce-f775-11e9-92c3-6b0ca4ad824e.html | Howard M. Falick |
| http://www.enterprise-journal.com/obituaries/article_2931c914-f776-11e9-a13b-1fb74287d3e9.html | Elder Leroy Howard |
| https://www.gwcommonwealth.com/news/article_518e5aea-3662-11eb-b625-17a8791e7ad1.html | Woman in her 50s dies of COVID-19 |
| https://www.pressregister.com/tunica-nipped-marshall | Tunica nipped by Marshall |
| https://www.winonatimes.com/tatum-resigns-post-head-football-coach-mdcc-1 | Tatum resigns post as head football coach at MDCC |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-120220 | Jail Docket Webster 120220 |
| https://www.redhillsmsnews.com/sports/usta-fall-season-comes-end | USTA fall season comes to an end |
| https://www.redhillsmsnews.com/front-page-slideshow-news/rotary-names-parade-grand-marshal | Rotary names parade grand marshal |
| https://www.redhillsmsnews.com/front-page-slideshow-news/october-jobless-rate-increases | October jobless rate increases |
| https://www.hubcityspokes.com/news-lamar-county/sumrall-planning-fireworks-display | Sumrall planning fireworks display |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-city-council-return-two-day-meeting-format-july | Hattiesburg City Council to return to two-day meeting format in July |
| https://www.hubcityspokes.com/news-lamar-county/town-hall-reopens-sumrall | Town Hall reopens in Sumrall |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-libraries-hosting-summer-reading-program-and-reading-challenge | Lamar County libraries hosting summer reading program and reading challenge |
| https://www.tallahatchienews.ms/public-notices-january-23-2020 | Public Notices for January 23, 2020 |
| https://www.redhillsmsnews.com/sports/eccc-lady-warrior-softball-adds-9-new-players | ECCC Lady Warrior Softball Adds 9 New Players |
| https://www.pressregister.com/front-page-slideshow/do-you-really-know-how-barbecue-bird | Do you really know how to barbecue that bird? |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/being-time-one-most-difficult-mom | Being on time is one of the most difficult mom duties |
| https://www.winonatimes.com/mdoc-parchman-inmates-stay-warm-and-involved-clearing-roads-1 | MDOC: Parchman Inmates Stay Warm and Involved in Clearing Roads |
| https://www.pressregister.com/news-social-obituaries/mary-alice-garmon-monty | Mary Alice Garmon Monty |
| https://www.columbianprogress.com/opinion-editorials/release-names-nursing-homes | Release names of nursing homes |
| https://www.gwcommonwealth.com/obituaries/article_ce0ec54c-f93f-11ea-a80d-fb20b9d542e5.html | Mae Catherine McGhaw |
| https://www.gwcommonwealth.com/obituaries/article_2127c76e-f94b-11ea-9a04-9f02ebb556a0.html | Alma Jean Silas Richardson |
| https://www.gwcommonwealth.com/obituaries/article_6fcf96c8-f93f-11ea-a208-bf5844ee9c46.html | Emma Small Coffey |
| https://www.gwcommonwealth.com/sports/article_95f9db5e-17c4-11ea-acca-b38e70b570de.html | Valley on road Friday night in hoops |
| https://www.gwcommonwealth.com/news/article_64d60a50-17d0-11ea-adcb-8372e0e89fd7.html | MDCC president says jucos benefit state |
| https://www.pressregister.com/news-social-obituaries/steve-steele | Steve Steele |
| https://www.pressregister.com/sports/county-boys-set-take-potts-camp-3-pm-friday | County boys set to take on Potts Camp at 3 p.m. Friday |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-struggle-weekend-series | Cougars struggle in weekend series |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/lady-cougars-earn-wins-tournament | Lady Cougars earn wins in tournament |
| https://www.redhillsmsnews.com/news/ajinomoto-foods-north-america-inc-adding-two-new-production-lines-oakland-increasing-investment | Ajinomoto Foods North America, Inc. adding two new production lines in Oakland, increasin |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-mounger-hansen-exchange-wedding-vows-february-8-oxford | Miss Mounger, Hansen to exchange wedding vows February 8 in Oxford |
| http://www.enterprise-journal.com/opinion/article_7485e428-392e-11ea-925a-cf253e51f9cd.html | State parks budget down by half |
| https://www.columbianprogress.com/front-page-slideshow-columns/tongue-cheek-gardener%E2%80%99s-bill-rights | The (tongue-in-cheek) Gardenerâ€™s Bill of Rights |
| https://www.pressregister.com/news-social-obituaries/lille-mae-wiley | Lille Mae Wiley |
| https://www.pressregister.com/news-social-obituaries/milers-lafeyette-cook-sr | Milers Lafeyette Cook, Sr. |
| https://www.northsidesun.com/social-obituaries/ruby-mona-tharpe-mclemore | Ruby Mona Tharpe McLemore |
| https://www.redhillsmsnews.com/taxonomy/term/3522 | By Laurence Hilliard Wester Progress Times |
| https://www.columbianprogress.com/sports/chs-tennis-hotbed | CHS tennis hotbed |
| https://www.redhillsmsnews.com/news/woodmenlife-chapter-supports-educators-back-school-donation-0 | WoodmenLife Chapter supports educators with Back-to-School Donation |
| https://www.redhillsmsnews.com/news/crosby-arboretum-architect-featured-museum-exhibit | Crosby Arboretum architect featured in museum exhibit |
| https://www.winonatimes.com/news/commissioner-qualifying-ends-june-1 | Commissioner qualifying ends June 1 |
| https://www.northsidesun.com/most-recent/madison-police-make-arrest | Madison Police Make Arrest |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-120220 | Obituaries Winston 120220 |
| https://www.pressregister.com/front-page-slideshow/city-give-hazard-pay-employees | City to give hazard pay to employees |
| https://www.winonatimes.com/obituaries/judith-christine-judy-hooks-mcclain | Judith Christine "Judy" Hooks McClain |
| https://www.winonatimes.com/obituaries/james-l-shirley | James L. Shirley |
| https://www.sctonline.net/features/sebastopol-news-102 | Sebastopol News |
| https://www.sctonline.net/sports/bobcats-win-47-6-over-sacred-heart-ready-playoffs | Bobcats win 47-6 over Sacred Heart, ready for playoffs |
| https://www.sctonline.net/sports/morton-blown-out-54-6-velma-jackson | Morton blown out 54-6 by Velma Jackson |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-111319 | Calendar of Events Winston 111319 |
| https://www.gwcommonwealth.com/lifestyle/article_74c51aa8-0684-11ea-b887-c7c7fa3f53c0.html | Pillow to present â€˜A Tribute to Johnny Cashâ€™ |
| https://www.enterprise-tocsin.com/sports/lady-colonels-begin-road-trip-north-delta-monday | Lady Colonels begin road trip at North Delta Monday |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/warriors-focus-ocean-springs-opening-round | Warriors focus is on Ocean Springs in opening round of playoffs |
| https://www.enterprise-tocsin.com/opinion-columns/brutal-august-heat-and-november-cold-snap | Brutal August heat and November cold snap |
| https://www.gwcommonwealth.com/lifestyle/article_e4553b2e-5d35-11eb-a400-67fdfba2940f.html | William Benton Thornburg |
| https://www.redhillsmsnews.com/schools/star-students-wlctc-1st-9-weeks | Star Students from the WLCTC for the 1st 9 Weeks |
| https://www.redhillsmsnews.com/social/library-fun | Library fun |
| https://www.columbianprogress.com/front-page-slideshow-sports/what-went-wrong-wildcats-against-jeff-davis | What went wrong for Wildcats against Jeff Davis |
| https://www.redhillsmsnews.com/front-page-slideshow-news/early-morning-fire-leaves-persons-homeless | Early morning fire leaves persons homeless |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C726 | Community Calendar |
| https://www.winonatimes.com/news/clerks-back-regular-hours-town-hall | Clerks back to regular hours at town hall |
| https://www.gwcommonwealth.com/state_news/article_81c5197f-1b9c-557a-8616-f1df6fdcfe9f.html | Mississippi city OKs plan to seek millions in unpaid fines |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/city-working-pastors-guide-reopening | City working with pastors on guide for reopening |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/play-ball-young-northside-players-returning-baseball-fields | Play Ball: Young Northside players returning to baseball fields |
| https://www.redhillsmsnews.com/front-page-slideshow-news/may-21-covid-19-msdh-update | May 21 COVID-19 MSDH update |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-set-virtual-graduations | SCCSD set for virtual graduations |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/delta-needs-break | The Delta needs a break |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/right-formula-ia%E2%80%88science-teacher-was-quick-adapt-virtual-classes | The right formula: IAâ€ˆscience teacher was quick to adapt to virtual classes |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-president-may-trump-postal-service | Dunagin: President may trump Postal Service |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-doctors-staff-continue-work-outdoors-during-pandemic | Indianola doctors, staff continue to work outdoors during pandemic |
| https://www.redhillsmsnews.com/most-recent/nfpa-urges-added-caution-when-using-home-heating-equipment-leading-cause-us-home-fires | NFPA urges added caution when using home heating equipment, the leading cause of U.S. h |
| https://www.hubcityspokes.com/node/28805?recurr-event=0 | HAC Amateur Photo Competition |
| https://www.hubcityspokes.com/node/24325 | PODCAST: 140 - Guest Taylor Curet, Petal-Oak Grove Rivalry, Recapping Southern Miss' Loss |
| https://www.tallahatchienews.ms/record/charleston-municipal-court-sept-21-2020 | Charleston Municipal Court, Sept. 21, 2020 |
| https://www.yazooherald.net/breaking-news/fentanyl-makes-street-drugs-deadly | Fentanyl makes street drugs deadly |
| https://www.starherald.net/news-kosciusko-attala-county-state/state-farm-teams-local-fire-departments | State Farm teams up with local fire departments |
| https://www.pressregister.com/news-social-obituaries/charles-lawrence-brocato | Charles Lawrence Brocato |
| http://www.enterprise-journal.com/obituaries/article_292f2d2e-c2fc-11ea-9218-ef4ccdf78426.html | Bennie Ray Tate |
| https://www.pressregister.com/colts-split-preseason-jamboree-football | Colts split PreSeason Jamboree Football |
| https://www.gwcommonwealth.com/opinion/columns/article_bde43ff2-e34c-11ea-ab97-5311868c40b6.html | Is herd immunity happening? |
| https://www.winonatimes.com/front-page-slideshow-news/alva-man-suffers-burns-fire | Alva man suffers burns in fire |
| https://www.northsidesun.com/news-most-recent/holiday-happenings-planned-throughout-season | Holiday happenings planned throughout the season |
| https://www.redhillsmsnews.com/news/dianne-chancellor-40-years-classroom-hosts-many-lessons | Dianne Chancellor: 40 years in classroom hosts many lessons |
| https://www.starherald.net/governor-tate-reeves-announces-additional-covid-19-measures-0 | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.simpsoncounty.ms/obituaries/carrie-lee-lott-bynum | Carrie Lee Lott Bynum |
| https://www.enterprise-tocsin.com/opinion-columns/june-national-men%E2%80%99s-health-month | June is National Menâ€™s Health Month |
| https://www.northsidesun.com/news-breaking-news/more-boat-ramps-open-pelahatchie-bay-after-salvinia-invasion | More boat ramps open at pelahatchie bay after salvinia invasion |
| https://www.northsidesun.com/social-weddingsengagements/miss-gathings-and-winter-announce-plans-august-5-wedding-fondren-church | Miss Gathings and Winter announce plans for August 5 wedding at Fondren Church |
| https://www.northsidesun.com/social-weddingsengagements/miss-white-turner-marry | Miss White, Turner to marry |
| https://www.northsidesun.com/opinion-columns/pleasures-barbecue | Pleasures of barbecue |
| https://www.pressregister.com/node/5159 | Robert Fava Jr. |
| https://www.pressregister.com/news-social/then-and-nowphotos-senior-portraits | Then and now...Photos with senior portraits |
| https://www.pressregister.com/front-page-slideshow-news/state-regional-local-elections-are-tuesday | State, regional, local elections are Tuesday |
| https://www.sctonline.net/front-page-slideshow-news/contract-let-hwy-35-overpass | Contract let for Hwy. 35 overpass |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-awarded-federal-grant-funds | Charleston awarded federal grant funds |
| https://www.gwcommonwealth.com/lifestyle/article_03d1ca18-9b02-11ea-a003-c779ff3544a4.html | Greenwood seniors graduate from School of the Arts |
| https://www.simpsoncounty.ms/dominosr-stores-across-jackson-looking-hire-125-team-members | Dominoâ€™sÂ® Stores Across Jackson Looking to Hire 125 Team Members |
| https://www.pressregister.com/secretary-state-releases-absentee-voting-report-coahoma-county | Secretary of State releases absentee voting report for Coahoma County |
| https://www.gwcommonwealth.com/news/article_f3c9484e-1022-11eb-838b-87ed8a4630cc.html | Fall 2020 magazine available |
| https://www.newtoncountyappeal.com/sports-nca-generals/football-nca-14-oak-hill-33-%E2%80%94-oak-hill-runs-past-generals | FOOTBALL: NCA 14, Oak Hill 33 â€" Oak Hill runs past Generals |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/football-newton-county-43-morton-7-%E2%80%94-cougars-dominate | FOOTBALL: NEWTON COUNTY 43, MORTON 7 â€" Cougars dominate Panthers |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lake-still-perfect-%E2%80%9819?most_read_source=week | Lake still perfect in â€˜19 |
| https://www.columbianprogress.com/social/garden-club-gives-receptacles | Garden Club gives receptacles |
| https://www.northsidesun.com/news-breaking-news/campground-becomes-home-goodwin | Campground becomes home to Goodwin |
| https://www.northsidesun.com/news-breaking-news-columns/lifes-garden-changing-skyline-tree-maintenance-important | Life's a Garden: Changing the skyline â€" tree maintenance important |
| https://www.columbianprogress.com/news-crime/violence-columbia-murder-and-drive-shooting-3-day-span | Violence in Columbia: Murder and drive-by shooting in 3-day span |
| https://www.redhillsmsnews.com/news/eupora-area-broadband-project-begins | Eupora area broadband project begins |

| | |
|---|---|
| https://www.redhillsmsnews.com/front-page-slideshow-news/celebrate-library-card-sign-month | Celebrate Library Card Sign-up Month |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-sacred-heart-crusaders/oak | Oak Grove sweeps Sacred Heart in error-filled night |
| https://www.starherald.net/lifestyles/church-bulletin-090320 | Church bulletin 090320 |
| https://www.gwcommonwealth.com/obituaries/article_f5edc304-ed8e-11ea-a4ad-5fbbf0da90b6.html | James Earl â€˜Earkâ€™ Thurmond |
| https://www.starherald.net/news-kosciusko/city-gets-new-fire-engine | City gets new fire engine |
| https://www.starherald.net/opinion-columnists-local-columnist/gardening-and-homecooking-have-much-common | Gardening and homecooking have much in common |
| https://www.columbianprogress.com/news/nursing-home-worker-diagnosed | Nursing home worker diagnosed |
| https://www.columbianprogress.com/front-page-slideshow-news/c-spire-store-columbia-offering-wi-fi-students | C Spire store in Columbia offering Wi-Fi for students |
| https://www.columbianprogress.com/news/students-have-chance-shine | Students have chance to shine |
| https://www.gwcommonwealth.com/news/article_1434770c-748d-11ea-affd-1b920f499645.html | Viking Half Marathon &â€˜5K moved to Aug. 22 |
| https://www.gwcommonwealth.com/news/article_3d902fba-748d-11ea-8fd0-cf3aef26f109.html | Schools closed through April 30; graduation to be held when itâ€™s safe |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/concerns-swirl-around-accuracy-testing-data | Concerns swirl around accuracy of testing data |
| http://www.enterprise-journal.com/news/article_91cba55c-54dc-11eb-bd98-a787f2983912.html | Longtime Magnolia doctor Frye dies at 97 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-082620 | In our community Choctaw 082620 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/remains-identified-webster-county-resident | Remains identified as Webster County resident |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-082620 | Jail docket Choctaw 082620 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-records-10-new-virus-cases | County records 10 new virus cases |
| http://www.enterprise-journal.com/news/article_776ca160-e723-11ea-a73e-6b5ea7246798.html | Sheriffâ€™s official: Youth behind rash of break-ins |
| https://www.columbianprogress.com/crime/jail-docket-august-27-2020 | Jail Docket: August 27, 2020 |
| https://www.redhillsmsnews.com/sports/johnson-counted-lead-fca-panthers-both-sides-ball | Johnson counted on to lead FCA Panthers on both sides of the ball |
| http://www.enterprise-journal.com/news/article_f9883868-a0e6-11ea-975a-d753f46f6083.html | City board gets update on Kramer Roof lawsuit |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-opts-letters-instead-meeting-discuss-upcoming-roadwork | Lamar County opts for letters instead of meeting to discuss upcoming roadwork |
| https://www.redhillsmsnews.com/sports/lady-eagles-pick-three-wins-busy-volleyball-week | Lady Eagles pick up three wins in busy volleyball week |
| https://www.sctonline.net/features/forest-news-147 | Forest News |
| https://www.sctonline.net/crime/arrest-report-2 | Arrest Report |
| https://www.sctonline.net/weddings/miss-cox-mr-maner-wed | Miss Cox, Mr. Maner To Wed |
| http://www.enterprise-journal.com/news/article_36cc4d28-ede4-11ea-8765-672d9a40bb2e.html | Tylertown approves $3M budget with no tax increase for 2020-21 |
| https://www.columbianprogress.com/front-page-slideshow-sports/lady-cougars-hold-late-big-win | Lady Cougars hold on late for big win |
| https://www.redhillsmsnews.com/news/mpsc-commissioners-applaud-federal-government-signing-anti-robocall-bill-law | MPSC Commissioners applaud Federal government for signing anti-robocall bill into law |
| http://www.enterprise-journal.com/sports/article_f9ed0746-33f1-11ea-854f-872760fd1956.html | Parklane Pioneers fall short against the Columbia Academy Cougars |
| https://www.yazooherald.net/front-page-slideshow/yazoo-police-officers-visits-mrs-leola-dillard | Yazoo police officers visits Mrs. Leola Dillard |
| https://www.gwcommonwealth.com/public_notices/article_6a82f734-33b8-11ea-b1a5-7b93d57f3483.html | Public Notices For Friday, January 10, 2020 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_88084a24-d5e9-11ea-9016-53c9f08564c3.html | My Two Cents for Tuesday, Aug. 4, 2020 |
| https://www.sctonline.net/features/forest-news-91 | Forest News |
| https://www.yazooherald.net/news/new-tax-assessor-settling-office | New tax assessor settling into office |
| https://www.pressregister.com/front-page-slideshow/judge-willard-honored-clarksdale | Judge Willard honored by Clarksdale |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county-union/wreck-wreaks-havoc-hwy-15 | Wreck wreaks havoc on Hwy. 15 |
| https://www.pressregister.com/front-page-slideshow/miss-delegation-seeks-funding-rural-hospital-relief | Miss. delegation seeks funding for rural hospital relief |
| https://www.tallahatchienews.ms/house-rent | House for rent |
| https://www.newtoncountyappeal.com/social/club-news-january-22 | Club News for January 22 |
| https://www.redhillsmsnews.com/news/new-taylor-sudden-service-factory-direct-location-evansville-indiana | New Taylor Sudden Service Factory direct location in Evansville, Indiana |
| http://www.enterprise-journal.com/editorial/article_670dd778-3d1c-11ea-8cc8-8f06bdcce8af.html | Clinton goes after Sanders |
| https://www.simpsoncounty.ms/breaking-news/bipec-releases-2020-business-jobs-report-card-1 | BIPEC Releases 2020 â€œBUSINESS & JOBSâ€REPORT CARD |
| https://www.redhillsmsnews.com/front-page-slideshow-news/cotton-has-strong-boll-set-nearing-harvest | Cotton has strong boll set nearing harvest |
| https://www.redhillsmsnews.com/taxonomy/term/3276 | By Bonnie A. Coblentz MSU Extension Service |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_ad446046-7ebb-11ea-86eb-dff9f2779d2e.html | Possible to save lives and save economy |
| http://www.enterprise-journal.com/news/article_43408d1c-1621-11ea-bc22-37d8909b029a.html | Selmanâ€™s adds sparkle to season |
| https://www.era-leader.com/front-page-slideshow/all-eyes-lsu-championship-game | All eyes on LSU in championship game |
| https://www.columbianprogress.com/news/governor-elect-reeves-signals-opposition-gas-tax-increase-medicaid-expansion | Governor-elect Reeves signals opposition to gas tax increase, Medicaid expansion |
| https://www.yazooherald.net/front-page-slideshow-sports/mavericks-defeat-nsa-74-26 | Mavericks defeat NSA 74-26 |
| https://www.tallahatchienews.ms/columnists?page=0 | Columnists |
| https://www.gwcommonwealth.com/state_news/article_9f2436aa-893f-5f11-8833-81565ed7acc7.html | 13-year-old killed by stray bullet while playing video game |
| https://www.gwcommonwealth.com/news/police_courts/article_46cf1422-aa9a-11ea-b8f3-375d1e0c70c2.html | Crime report for 6/7-6/8 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/athletes-look-other-options | Athletes look to other options |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_08a1de10-aabc-11ea-9255-9b86c69475c8.html | My Two Cents for Tuesday, June 10, 2020 |
| https://www.gwcommonwealth.com/lifestyle/article_ac544c3a-9178-11ea-b053-9b6670cddeea.html | Music preference can say a lot about who you are |
| https://www.gwcommonwealth.com/lifestyle/article_513af0c8-9174-11ea-af1d-a7901684ba00.html | Dodson, Westerfield to wed June 13 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_04467f64-d394-11ea-978a-63f68ed76f9c.html | Permissive parenting has produced violence |
| http://www.enterprise-journal.com/obituaries/article_e5c6dfa6-f86a-11ea-ad34-df0e4d620730.html | Edgar L. Magee Jr. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/trojans-set-round-two-vs-northwest | Trojans set for round two vs. Northwest |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-academy-homecoming-court-presented | Columbia Academy homecoming court presented |
| https://www.yazooherald.net/parker-builders-celebrates-35-years-yazoo | Parker Builders celebrates 35 years in Yazoo |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/fall-journey-yolanda-bryant-price-has-built-successful-side | Fall Journey: Yolanda Bryant-Price has built a successful side business as an event planner |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-hattiesburg-tigers/tigers-find-themselves-playoff-contention | Tigers find themselves in playoff contention with win against Gautier. |
| https://www.pressregister.com/front-page-slideshow/county-ok%E2%80%99s-jonestown-bypass-bid | County OKâ€™s Jonestown Bypass bid |
| https://www.tallahatchienews.ms/front-page-slideshow-news/first-cotton-blooms-reported-tallahatchie-county | First cotton blooms reported in Tallahatchie County |
| https://www.tallahatchienews.ms/obituaries/demario-miller?most_read_source=week | Demario Miller |
| https://www.hubcityspokes.com/news-lamar-county/purvis-city-clerk-hangs-her-blue-suede-shoes | Purvis city clerk hangs up her blue suede shoes |
| https://www.starherald.net/news-kosciusko-lifestyles-front-page-slideshow/kfee-feeds-educators | KFEE feeds educators |
| https://www.starherald.net/obits/death-notices-082720 | Death notices 082720 |
| https://www.hubcityspokes.com/temperature-kiosks-way-lamar-facilities | Temperature kiosks on the way for Lamar facilities |
| https://www.gwcommonwealth.com/sports/article_f657da56-e7cf-11ea-a715-6399a4c67dbc.html | DSA back in action after win |
| https://www.gwcommonwealth.com/obituaries/article_cc870fe2-e80d-11ea-860d-fbf20598e813.html | Anthony Ladell Oates |
| https://www.gwcommonwealth.com/opinion/columns/article_b0e3ba0e-e80a-11ea-996b-4fafd8545611.html | Letâ€™s have food freedom |
| https://www.gwcommonwealth.com/news/article_4ed0a6dc-e815-11ea-bedb-9b7ef195ad7a.html | Gatherings planned as tribute to Till |
| https://www.winonatimes.com/front-page-slideshow-news/business-usual-winona-christian-school | â€˜Business as usualâ€™ at Winona Christian School |
| https://www.winonatimes.com/front-page-slideshow-news/covid-19-cases-continue-increase | COVID-19 cases continue to increase |
| https://www.northsidesun.com/news-breaking-news/woodland-hills-place-under-boil-water-notice | Woodland Hills Place under boil water notice |
| https://www.gwcommonwealth.com/obituaries/article_cc1e3d60-770e-11eb-b0b1-7bcc07424889.html | Elijah Baldwin Jr. |
| https://www.gwcommonwealth.com/obituaries/article_6de33efc-770f-11eb-9342-d7ed722a6285.html | Sarah W. Moore |
| http://www.enterprise-journal.com/news/article_b8d0ab2a-6eeb-11ea-9bb6-134cea81ca9e.html | Amite County reports first case, Pike cases spike |
| https://www.redhillsmsnews.com/sports/uncertainty-lies-ahead-nanih-waiya-softball-lady-warriors | Uncertainty lies ahead for Nanih Waiya softball Lady Warriors |
| https://www.redhillsmsnews.com/sports/grace-christian-considering-adding-additional-sports | Grace Christian considering adding additional sports |
| https://www.sctonline.net/columns/couple-good-news-tidbits-coast | A couple of good news tidbits from the coast |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C849 | THE YAZOO HERALD |
| https://www.northsidesun.com/news-breaking-news/lower-fire-rating | Lower Fire Rating |
| https://www.northsidesun.com/news-breaking-news/conversation-shrader-state-state-survey | A conversation with Shrader on State of the State survey |
| https://www.northsidesun.com/news-breaking-news/conversation-barnett-music-during-pandemic | A conversation with Barnett on music during the pandemic |
| http://www.enterprise-journal.com/news/article_3d76f99e-acac-11ea-8edd-3ff9624ac75d.html | McComb closes gap in police department staffing shortage |
| https://www.columbianprogress.com/news/prcc%E2%80%88renovations-advancing | PRCCâ€ˆrenovations advancing |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers/high-school-football-summer | High School football summer training adjusts to COVID-19 health guidelines |
| https://www.enterprise-tocsin.com/news/county-dump-truck-dump-hold | County dump truck dump on hold |
| https://www.redhillsmsnews.com/news/beautification-continues-dean-park-donations-requested | Beautification continues in Dean Park; Donations requested |
| https://www.columbianprogress.com/sports/renewed-optimism-cougars | Renewed optimism for the Cougars |
| https://www.redhillsmsnews.com/front-page-slideshow-news/well-wishes-water-donation | Well-wishes with water donation |
| https://www.redhillsmsnews.com/news/truck-battery-thefts-result-charges | Truck battery thefts result in charges |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dozens-march-against-violence-mlk-day | Dozens march against violence on MLK day |
| https://www.northsidesun.com/front-page-slideshow/time-reform-mississippis-defined-benefit-pension-system | Time for Reform of Mississippiâ€™s Defined Benefit Pension System |
| https://www.redhillsmsnews.com/schools/ees-students-month-6 | EES Students of the Month |
| https://www.gwcommonwealth.com/news/article_20a7df34-e8db-11ea-9ce8-f713d05a08f7.html | School staff virus tests are called off |
| https://www.pressregister.com/mlk-scholarship-banquet-set-pinnacle | MLKâ€ˆscholarship banquet set for The Pinnacle |
| https://www.northsidesun.com/news-breaking-news-schools/assisting-state-capitol | Assisting at the State Capitol |
| https://www.starherald.net/news-lifestyles/church-calendar-101019 | Church calendar 101019 |
| https://www.gwcommonwealth.com/state_news/article_30ced824-aff1-5ba8-896b-a42b3a795d9a.html | Insanity defense not expected for man charged in 8 killings |
| https://www.tallahatchienews.ms/front-page-slideshow-news/school-choir-signs-tree-lighting | School choir signs at tree lighting |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/gsc-announces-2020-21-basketball-schedule-updates-status | GSC Announces 2020-21 Basketball Schedule; Updates Status of Football, Soccer, and Volley |
| https://www.sctonline.net/columns/comments-can-be-cruel?most_read_source=month | Comments can be cruel |

| | |
|---|---|
| http://www.enterprise-journal.com/sports/article_010db3e6-d1ae-11e9-8b0f-4f0425fbe1f4.html | Amite County hangs on for 32-26 win at Raymond |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/barnett-become-warriors-next-starting | Barnett to become Warriorsâ€™ next starting quarterback |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-i-am-not-facebook-police | FLOYD INGRAM: I am not the Facebook Police |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/southern-miss-athletes | Southern Miss athletes LeBlanc, Boykin transfer to Jones College |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/new-faces-are-jz-george | New faces are at J.Z. George |
| http://www.enterprise-journal.com/news/article_1246f446-bcb9-11ea-bde7-3b29e3dae49c.html | Courthouse opening results in long lines |
| https://www.columbianprogress.com/opinion-columns/can%E2%80%99t-beat-good-ole-country-music | Canâ€™t beat good ole country music |
| https://www.columbianprogress.com/opinion-columns/grudging-respect-soccer%E2%80%99s-place | Grudging respect for soccerâ€™s place |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/ncaa-has-real-problems | NCAA has real problems |
| https://www.enterprise-tocsin.com/mississippi-treasury-returns-18-million-missing-money-highest-amount-recent-state-history-0 | Mississippi Treasury Returns $18 Million in Missing Money, Highest Amount in Recent State |
| https://www.redhillsmsnews.com/congress-adopts-wicker-plan-improve-hurricane-forecasting-storm-damage-claims-and-flood-mapping-0 | Congress Adopts Wicker Plan to Improve Hurricane Forecasting, Storm Damage Claims, and |
| https://www.yazooherald.net/opinion-columnists/covid-quarantine-wasnt-all-bad | COVID quarantine wasn't all bad |
| https://www.tallahatchienews.ms/taxonomy/term/2222 | Tim Kalich Greenwood Commonwealth |
| https://www.hubcityspokes.com/opinion-columns/hattiesburg%E2%80%99s-north-main-historic-district-has-become-%E2%80%98food-desert%E2%80%99 | Hattiesburgâ€™s North Main Historic District has become â€˜food desertâ€™ |
| https://www.northsidesun.com/news-breaking-news-obituaries/through-tombs-king-blaze-blooming-lantana | Through the tombs of the king; a blaze of blooming lantana |
| https://www.northsidesun.com/news-breaking-news-schools/day-rome | A Day in Rome |
| https://www.pressregister.com/front-page-slideshow/tourism-allocates-2500-virtual-blues-music | Tourism allocates $2,500 for Virtual Blues music |
| https://www.winonatimes.com/us-news-awards-belhaven-university-top-honors-best-regional-university-2021-1 | U.S. News Awards Belhaven University Top Honors for Best Regional University 2021 |
| https://www.tallahatchienews.ms/us-news-awards-belhaven-university-top-honors-best-regional-university-2021-1 | U.S. News Awards Belhaven University Top Honors for Best Regional University 2021 |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-christmas-clarksdale | FLOYD INGRAM: Christmas in Clarksdale |
| https://www.pressregister.com/front-page-slideshow/jones-invests-40-years-serving-cpu-customers | Jones invests 40-years serving CPU customers |
| https://www.gwcommonwealth.com/lifestyle/columns/article_1231fb72-4c65-11eb-8f12-2f80066ef5e6.html | Remembering the church programs of Christmas past |
| https://www.gwcommonwealth.com/opinion/columns/article_1b053546-0a9a-11eb-8ba0-c7aba842926a.html | Whereâ€™d early voting go? |
| https://www.gwcommonwealth.com/lifestyle/article_56683e7a-0a73-11eb-8494-a7c76840f189.html | Dylan Matthew Miller |
| http://www.enterprise-journal.com/news/article_ff229036-0a52-11eb-b4a7-2b77c4fe4fbc.html | Consultant discusses Magnolia annex |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-3rd-circuit-court-district-appointment-0 | Governor Tate Reeves Announces 3rd Circuit Court District Appointment |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-now-under-mandatory-mask-order | Lamar County now under mandatory mask order |
| https://www.winonatimes.com/front-page-slideshow-news/montgomery-latest-county-added-mask-mandated-executive-order | Montgomery latest county added to mask mandated executive order |
| https://www.era-leader.com/front-page-slideshow/washington-parish-changes-school-starting-date | Washington Parish changes the school starting date |
| https://www.newtoncountyappeal.com/nchs-cougars?page=0%2C0%2C11 | NCHS Cougars |
| https://www.sctonline.net/crime/arrest-report-november-6?most_read_source=week | Arrest Report November 6 |
| https://www.columbianprogress.com/news/youth-indicted-sexual-battery-case | Youth indicted in sexual battery case |
| https://www.enterprise-tocsin.com/opinion-columns/are-we-example-world | Are we an example of the world? |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/church-calener-110719 | Church calener 110719 |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-110719 | Community calendar 110719 |
| http://www.enterprise-journal.com/news/article_659d0a16-0f36-11eb-bd4a-ffc43d6fac1d.html | McComb allows trick-or-treating |
| http://www.enterprise-journal.com/news/article_73461dc8-df12-11ea-85b6-87dc59b316ed.html | Reeves gives order on game crowds |
| https://www.starherald.net/lifestyles/church-calendar-011620 | Church calendar 011620 |
| https://www.starherald.net/most-recent-obits/betty-jean-edwards | Betty Jean Edwards |
| https://www.northsidesun.com/news-most-recent-columns/kitchen-mother-knows-best | In the Kitchen: Mother Knows Best |
| https://www.redhillsmsnews.com/schools/ice-fun | Ice fun |
| https://www.columbianprogress.com/opinion-columns/church-shooting-hits-home | Church shooting hits home |
| https://www.pressregister.com/news-social-obituaries/walter-earl-mcneal-gates | Walter Earl McNeal Gates |
| https://www.simpsoncounty.ms/front-page-slideshow/simpson-academy-closes-disinfect-facility | Simpson Academy Closes to Disinfect Facility |
| https://www.pressregister.com/news-social-obituaries/jean-hortense-murphree | Jean Hortense Murphree |
| https://www.redhillsmsnews.com/news/after-close-call-covid-19-indianola-doctor-helps-mrc-gather-data-long-term-impact-disease | After close call with COVID-19, Indianola doctor helps MRC gather data on long-term impact |
| https://www.simpsoncounty.ms/obituaries/lesley-les-d-johnson | Lesley (Les) D. Johnson |
| https://www.simpsoncounty.ms/obituaries/zaneni-kaliyah-lyiah-brooks | Zaneni (Kaliyah Lyiah) Brooks |
| https://www.simpsoncounty.ms/obituaries/patrick-delaney-cook | Patrick Delaney Cook |
| https://www.enterprise-tocsin.com/news/late-carver-randle-memorialized-mississippi-bar-association | The late Carver Randle memorialized by Mississippi Bar Association |
| http://www.enterprise-journal.com/news/article_cb1195bc-a6bb-11ea-b224-5f7b6cbbd1c1.html | Protests planned in city |
| http://www.enterprise-journal.com/news/article_1db73ace-a6b2-11ea-b97e-47354db02dfb.html | Magnolia denies tax exemption |
| http://www.enterprise-journal.com/editorial/article_b6aa65fe-a6b1-11ea-b0d8-0baaa45fcb8b.html | Long-term care infections detailed |
| https://www.yazooherald.net/new-telephone-scam-reported-yazoo | New telephone scam reported in Yazoo |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/c-spire-launches-%E2%80%9Cmississippi%E2%80%99s-future-can%E2%80%99t-wait%E2%80%9D-g | C Spire launches â€œMississippiâ€™s Future Canâ€™t Waitâ€grassroots campaign |
| https://www.redhillsmsnews.com/news/farmers-will-learn-how-sell-more-restaurants | FARMERS WILL LEARN HOW TO SELL TO (MORE) RESTAURANTS |
| https://www.gwcommonwealth.com/news/article_b7e0d77c-99f6-11ea-a56a-ef1cf7c8905d.html | Carroll County adds another COVID-19 death |
| https://www.tallahatchienews.ms/news/northwest-announces-plans-fall-classes | Northwest announces plans for fall classes |
| https://www.tallahatchienews.ms/front-page-slideshow-news/msdh-reports-27-new-covid-19-deaths | MSDH reports 27 new COVID-19 deaths |
| https://www.columbianprogress.com/news-front-page-slideshow/operation-sparrow-sends-10-nest | Operation Sparrow sends 10 to 'nest' |
| https://www.yazooherald.net/news/man-accepts-plea-deal-child-molestation-case | Man accepts plea deal in child molestation case |
| https://www.pressregister.com/flag-vote-important | Flag vote is important |
| https://www.starherald.net/most-recent-obits/douglas-stuart-crowell | Douglas Stuart Crowell |
| https://www.simpsoncounty.ms/front-page-slideshow-news/general-election-set-november-3 | General election set for November 3 |
| https://www.hubcityspokes.com/news-hattiesburg-crime-most-recent/chicago-woman-aggravated-assault-firearm | Chicago woman for aggravated assault, firearm |
| https://www.pressregister.com/most-recent/auditor-returns-nearly-500000-mississippi-taxpayers | Auditor Returns Nearly $500,000 to Mississippi Taxpayers |
| https://www.newtoncountyappeal.com/columns-social/testimonies-simple-yet-profound | Testimonies, simple yet profound |
| https://www.hubcityspokes.com/news-lamar-county/dangerous-sumrall-intersection-be-re-aligned | Dangerous Sumrall intersection to be re-aligned |
| https://www.hubcityspokes.com/news-petal/petal-student-helping-summer-camps-miss-college | Petal student is helping with summer camps at Miss. College |
| https://www.northsidesun.com/news-breaking-news/conversation-rice-mississippi-justice-institute | a conversation with Rice on Mississippi Justice Institute |
| https://www.simpsoncounty.ms/most-recent/marshall-ramsey-precious-items | Marshall Ramsey: Precious Items |
| https://www.northsidesun.com/most-recent-obituaries/dorothy-s-davidson | Dorothy S. Davidson |
| https://www.northsidesun.com/social-obituaries/william-sherman-sampson-jr | William Sherman Sampson Jr. |
| https://www.gwcommonwealth.com/news/article_4f6963ea-4729-11eb-a0a9-8fa74df7639e.html | Charities address increased need of help |
| https://www.redhillsmsnews.com/node/27856 | Watch United States vs Austria Live Stream on time for 2021 World Juniors game What TV c |
| https://www.newtoncountyappeal.com/union-community-news-2020-christmas-season | Union Community News: 2020 Christmas season |
| https://www.redhillsmsnews.com/node/27853 | Watch Katy vs Shadow Creek Live Stream 2020 High School Football |
| https://www.northsidesun.com/news-breaking-news/msu-issues-revised-academic-calendar-fall | MSU issues revised academic calendar for fall |
| https://www.gwcommonwealth.com/news/article_1df4b280-602d-11ea-a5b2-933545f6d9f4.html | Officials: Low voter turnout expected |
| https://www.gwcommonwealth.com/opinion/editorials/article_33d6cf8a-601d-11ea-ac5f-4fd55db2e30c.html | Biden clearly best of two left |
| https://www.gwcommonwealth.com/obituaries/article_c92fc732-602a-11ea-92ba-bba49998a839.html | Carl Fried Mangrum Sr. |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/ethridge-delivers-usm | Ethridge delivers as USM defeats Arkansas Little Rock 4-1 |
| https://www.redhillsmsnews.com/schools/wes-chargers-charge-0 | WES CHARGERS IN CHARGE |
| https://www.redhillsmsnews.com/sports/two-fca-seniors-honored-mac | Two FCA seniors honored by MAC |
| https://www.redhillsmsnews.com/features/recipe-corner-120920 | Recipe Corner 120920 |
| https://www.redhillsmsnews.com/sports/team-returns-court-win | Team returns to the court for win |
| https://www.redhillsmsnews.com/news/hcc-spring-registration | HCC spring registration |
| https://www.redhillsmsnews.com/letters/letters-editor-choctaw-120920 | Letters to the editor Choctaw 120920 |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers-most-0 | A bigger play than a game-winning catch |
| https://www.gwcommonwealth.com/lifestyle/article_660b2052-59d6-11ea-8892-873827cef7f9.html | Enjoying both flowers, edible fruit |
| https://www.columbianprogress.com/news/library-open-business-downtown | Library open for business downtown |
| https://www.starherald.net/news-kosciusko-attala-county/emergency-calls-070820 | Emergency calls 070820 |
| https://www.starherald.net/news-kosciusko-attala-county/kosy-attala-airport-receive-666667-grant | Kosy-Attala airport to receive $666,667 grant |
| https://www.hubcityspokes.com/news-hattiesburg/city-approves-final-funding-first-hall-avenue-train-overpass | City approves final funding for first Hall Avenue train overpass |
| https://www.pressregister.com/samuel-blackburn-celebrates-birthday | Samuel Blackburn celebrates birthday |
| https://www.northsidesun.com/breaking-news/jmaa-elects-new-officers | JMAA elects new officers |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-102120 | Webster County Legals 102120 |
| http://www.enterprise-journal.com/news/article_05686d48-afa1-11e9-babe-57385f38b4ff.html | Mayoral powers eyed |
| https://www.yazooherald.net/front-page-slideshow-news/brown-pleads-guilty-ricky-saxton-murder-case | Brown pleads guilty in Ricky Saxton murder case |
| https://www.redhillsmsnews.com/winston-county-legals-041421 | Winston County Legals 041421 |
| https://www.redhillsmsnews.com/news/painting-gourds-plant-swap | Painting gourds, plant swap |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-103019 | Calendar of Events Webster 103019 |
| https://www.redhillsmsnews.com/news/news-past-121620 | News of the Past 121620 |
| https://www.redhillsmsnews.com/news/protecting-nature-protects-health-natural-heritage | Protecting nature protects health, natural heritage |
| https://www.simpsoncounty.ms/columns/standing-line-vaccine | Standing in the line for the vaccine |
| https://www.gwcommonwealth.com/news/article_4e21818a-67a4-11ea-97a4-9f814540c113.html | Leflore County declares state of emergency |
| https://www.redhillsmsnews.com/decision-medical-marijuana-case-could-be-coming-shortly-0 | Decision in medical marijuana case could be coming shortly |

| | |
|---|---|
| https://www.redhillsmsnews.com/editorial-roundup-winston-041421 | Editorial roundup Winston 041421 |
| https://www.northsidesun.com/columns/voice-god | The voice of God |
| https://www.redhillsmsnews.com/news/april-24-webinar-addresses-food-supply-during-pandemic | April 24 webinar addresses food supply during pandemic |
| https://www.simpsoncounty.ms/front-page-slideshow/animal-wellness-lauds-rep-michael-guest-joining-resolution-calling-closure-wet | Animal Wellness Lauds Rep. Michael Guest for Joining Resolution Calling for Closure of â€œ |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/more-inmates-test-positive-coronavirus-including-parchman | More inmates test positive for coronavirus, including at Parchman |
| https://www.columbianprogress.com/front-page-slideshow-news/police-add-ambubus | Police add AmbuBus |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/motivating-minds-debra-houghtons-passion-children-leads | Motivating Minds: Debra Houghtonâ€™s passion for children leads to national recognition a |
| https://www.columbianprogress.com/sports/cas-duncan-watts-earn-state-awards | CA's Duncan, Watts earn state awards |
| https://www.pressregister.com/front-page-slideshow/public-safety-contact | Public Safety Contact |
| https://www.redhillsmsnews.com/news/temporary-flight-restriction-issued-areas-impacted-river-flooding | Temporary Flight Restriction Issued for Areas Impacted by River Flooding |
| https://www.yazooherald.net/front-page-slideshow-news/road-church-washes-out | Road to church washes out |
| https://www.newtoncountyappeal.com/social-weddings/bounds-golden-wedding-anniversary | Bounds golden wedding anniversary |
| https://www.gwcommonwealth.com/lifestyle/article_10892c14-3bf9-11ea-a6a9-0b7ba29dc52a.html | Focus on improving emotional intelligence |
| https://www.northsidesun.com/most-recent/madison-middle-school-issues-lockdown-out-abundance-caution | Madison Middle School Issues Lockdown Out of Abundance of Caution |
| https://www.redhillsmsnews.com/news/what-buck-hunt | The â€œWhat A Buckâ€ Hunt |
| https://www.redhillsmsnews.com/features/recipe-corner-120220 | Recipe Corner 120220 |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/capital-murder-suspects-charged | Capital murder suspects charged in Ethel Dollar General armed robbery |
| https://www.enterprise-tocsin.com/covid-takes-down-confederates-rebels-host-deer-creek-today | COVID takes down Confederates, Rebels host Deer Creek today |
| https://www.winonatimes.com/news/final-parade-canceled | Final parade canceled |
| https://www.yazooherald.net/news-breaking-news/bentonia-hold-public-meeting-progress-grant-improve-sewer-system | Bentonia to hold public meeting on progress with grant to improve sewer system |
| https://www.tallahatchienews.ms/front-page-slideshow-news/low-income-customers-may-get-discount-phone-usage | Low-income customers may get discount on phone usage |
| https://www.redhillsmsnews.com/news/presley-reminds-customers-phone-savings-low-income-customers | Presley Reminds Customers of Phone Savings for Low Income Customers |
| https://www.winonatimes.com/obituaries/henry-sputnik-coker-jr | Henry â€œSputnikâ€ Coker, Jr. |
| http://www.enterprise-journal.com/sports/article_b4acb9cc-743f-11ea-bf72-eb9b4590ca65.html | Coronavirus spread slowing, not stopping tennis at FitLife SportsPlex |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes-sumrall-bobcats-pcs-bobcats | Lofton to be next Purvis boys basketball coach, resigns from PCS |
| https://www.columbianprogress.com/front-page-slideshow-sports/friday-night-lights-trojans-hosting-columbia-quarterfinals | Friday Night Lights: Trojans hosting Columbia in quarterfinals |
| https://www.starherald.net/sports-kosciusko-french-camp/fca-kosciusko-compete-cross-country-event | FCA, Kosciusko compete in cross-country event |
| https://www.newtoncountyappeal.com/news-decatur-newton-county-community-calendar/event-nchgs-sets-october-meeting-saturday | EVENT: NCHGS sets October meeting for Saturday |
| https://www.enterprise-tocsin.com/sports/rams-look-upset-clarksdale | Rams look to upset Clarksdale |
| https://www.winonatimes.com/sports/holly-durham-run-well-tigers | Holly, Durham run well for Tigers |
| https://www.northsidesun.com/news-breaking-news/newsworthy-southern-farm-bureau-0 | Newsworthy: Southern Farm Bureau |
| https://www.gwcommonwealth.com/public_notices/article_2a0ea042-cc22-11ea-9797-9bb8e1e3ebeb.html | Public Notices for Wednesday, July 22, 2020 |
| https://www.columbianprogress.com/news/deadly-covid-19-day-marion-county | Deadly COVID-19 day in Marion County |
| https://www.hubcityspokes.com/news-hattiesburg/legislators-approve-creation-river-district | Legislators approve creation of river district |
| https://www.pressregister.com/front-page-slideshow/golf-tournament-american-legion-auction-provides-opportunity-play-professional | Golf tournament: American Legion auction provides opportunity to play on professional cou |
| https://www.redhillsmsnews.com/most-recent/tunica-housing-director-allegedly-stole-750k-while-turning-away-needy-homeowners-0 | Tunica housing director allegedly stole $750K while turning away needy homeowners |
| https://www.simpsoncounty.ms/most-recent/tunica-housing-director-allegedly-stole-750k-while-turning-away-needy-homeowners-0 | Tunica housing director allegedly stole $750K while turning away needy homeowners |
| https://www.tallahatchienews.ms/front-page-slideshow-news/grenada-senatobia-publications-being-acquired-emmerich-newspapers | Grenada, Senatobia publications being acquired by Emmerich Newspapers |
| https://www.redhillsmsnews.com/most-recent/teachers-spot-0 | Teacherâ€™s spot |
| https://www.columbianprogress.com/front-page-slideshow-news/camp-blesses-special-needs-adults | Camp blesses special-needs adults |
| https://www.gwcommonwealth.com/news/police_courts/article_6fd7e42a-5e87-11ea-a5f9-432665935d6a.html | Crime report for 3/3 |
| https://www.gwcommonwealth.com/news/police_courts/article_1648191a-5f55-11ea-9d52-63426bec3bab.html | Police report for For 3/4-3/5 |
| https://www.pressregister.com/front-page-slideshow/mississippi-covid-19-curve-moving-down | Mississippi COVID-19 curve moving down |
| https://www.northsidesun.com/front-page-slideshow-breaking-news/cecil-brown-honored-retirement | Cecil Brown honored on retirement |
| http://www.enterprise-journal.com/news/article_dc16f4fc-4481-11ea-aff8-5b063163e5b1.html | More pay for officers mulled |
| http://www.enterprise-journal.com/opinion/article_e183719a-447c-11ea-87b1-73f49753adfc.html | A Gateway update |
| https://www.winonatimes.com/sports/wcs-takes-title-2nd-overtime | WCS takes title in 2nd overtime |
| https://www.winonatimes.com/sports/jaguars-look-get-back-winning | Jaguars look to get back to winning |
| https://www.gwcommonwealth.com/obituaries/article_f8a1d1b0-3bf7-11ea-94e7-afecd53e9037.html | Leslie H. Anderson |
| https://www.gwcommonwealth.com/opinion/editorials/article_54c73144-3bd8-11ea-92fb-e3b2da88526d.html | Chamber event recognizes those who pitch in |
| https://www.tallahatchienews.ms/front-page-slideshow-news/west-tallahatchie-schools-plan-reopen-monday?most_read_source=week | West Tallahatchie schools plan to reopen Monday |
| https://www.gwcommonwealth.com/opinion/columns/article_1ef1f14a-3e48-11ea-adfd-efab57cbf017.html | Itâ€™s not a diversity prize |
| https://www.gwcommonwealth.com/opinion/editorials/article_98e1169c-3e49-11ea-b205-8b9ee36e5426.html | Human trafficking flows through state |
| https://www.gwcommonwealth.com/opinion/columns/article_1e5b7688-3e49-11ea-bfab-6fe50d1b6ad5.html | How prison crisis evolved |
| https://www.gwcommonwealth.com/news/article_521493fa-3f1c-11ea-a7d4-7fae87c031c4.html | Station 222 to close; Blue Ridge to use space |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/miss-mississippi-visits-planters | Miss Mississippi visits Planters |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/arrests-june-12-18 | Arrests for June 12-18 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/thursday%E2%80%99s-covid-19-count-obliterates-previous-one-day-high | Thursdayâ€™s COVID-19 count obliterates previous one-day high |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchie-jobless-rate-declines-slightly-april-may | Tallahatchie jobless rate declines slightly from April to May |
| https://www.columbianprogress.com/sports/columbia-wins-1st-district-match | Columbia wins 1st district match |
| https://www.columbianprogress.com/front-page-slideshow-sports/week-4-players-week | Week 4 Players of the Week |
| https://www.hubcityspokes.com/node/23702 | PCS wins four in a row as Bobcats runs through Wayne Academy 54-27 |
| https://www.hubcityspokes.com/node/23704 | Louisiana Tech rallies to defeat Southern Miss 31-30 |
| http://www.enterprise-journal.com/news/article_46dcc1e8-0280-11ea-8d4a-5b9cc964fd6c.html | Addressing his sacrifice |
| https://www.gwcommonwealth.com/news/article_250e9518-d1f7-11ea-95f0-ff649ae2b68b.html | Shooting of 17-year-old under investigation |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/magee-police-department-searches-suspect | Magee Police Department Searches For Suspect |
| https://www.enterprise-tocsin.com/sports/ia-soccer-looks-defend-state-title | IA soccer looks to defend state title |
| https://www.enterprise-tocsin.com/news/district-has-purchased-computers-students-teachers | District has purchased computers for students, teachers |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-clinic-participates-covid-19-vaccine-trial | Hattiesburg Clinic participates in COVID-19 vaccine trial |
| https://www.hubcityspokes.com/taxonomy/term/3144 | Joyce Ladner |
| https://www.hubcityspokes.com/opinion-columns/name-dahmer-county-has-nice-ring-it | The name â€˜Dahmer Countyâ€™ has a nice ring to it |
| https://www.winonatimes.com/indianola-native-named-reeves-policy-director-1 | Indianola Native Named Reeves Policy Director |
| https://www.northsidesun.com/most-recent/jackson-mayor-extends-closure-city-hall-non-essential-city-offices-0 | Jackson Mayor Extends Closure of City Hall, Non-essential City Offices |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-january-28th-2021 | Mississippi Covid-19 Update : January 28th, 2021 |
| http://www.enterprise-journal.com/news/article_90ea9516-6171-11eb-bd33-d351fdd493d7.html | Run-down houses set for removal |
| http://www.enterprise-journal.com/news/article_ec1dd30c-6172-11eb-9aa7-6384f56f7e40.html | City fire, police to split CARES funds |
| https://www.redhillsmsnews.com/most-recent/roses-poetry-art-012721 | Rose's Poetry as an Art 012721 |
| https://www.columbianprogress.com/front-page-slideshow-news/hill-discusses-initiative-65 | Hill discusses Initiative 65 |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/officials-discuss-more-18m-grants-hattiesburg-overpasses | Officials discuss more than $18M in grants for Hattiesburg overpasses |
| https://www.redhillsmsnews.com/news/news-past-webster-101420 | News of the Past Webster 101420 |
| https://www.redhillsmsnews.com/news/census-deadline-extended-oct-31 | Census deadline extended to Oct. 31 |
| https://www.era-leader.com/news/former-bogalusa-chamber-director-indicted-theft | Former Bogalusa Chamber director indicted for theft |
| https://www.gwcommonwealth.com/lifestyle/article_1d2b3cb4-ce07-11ea-8616-2f0c546a2bdf.html | Marett, Banes to exchange vows Saturday |
| http://www.enterprise-journal.com/obituaries/article_cd3a1f82-e7f0-11ea-963f-6758a02405e8.html | Major A. Brent |
| http://www.enterprise-journal.com/obituaries/article_b9ca64f4-e7ee-11ea-bc7a-7b232117c7ea.html | Earnie B. Williams |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-082620 | Winston County Legals 082620 |
| http://www.enterprise-journal.com/obituaries/article_f47aaf46-616f-11eb-a92f-07a1959d1b46.html | Sue Lawson White |
| https://www.columbianprogress.com/most-recent/lady-wildcats-rolling-late-season | Lady WIldcats rolling late in season |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parchman-inmate-escapes | Parchman inmate escapes |
| https://www.newtoncountyappeal.com/news-newton-county-schools/mississippi-college-spring-2020-dean%E2%80%99s-list | Mississippi College Spring 2020 deanâ€™s list |
| https://www.winonatimes.com/taxonomy/term/3590 | Deana Sexton-Palmer |
| https://www.northsidesun.com/social-events/vaping-crisis-speaker | Vaping crisis speaker |
| http://www.enterprise-journal.com/sports/article_da4d5912-e811-11e9-96ea-27254a663b86.html | Amite County edges Bogue Chitto in district opener |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/difatta-dont-miss-out-end-turkey-season | DiFATTA: Don't miss out on the end of Turkey season |
| https://www.yazooherald.net/news/church-burglary-suspect-arrested | Church burglary suspect arrested |
| https://www.yazooherald.net/news/citys-proposed-budget-includes-3-mill-tax-increase | City's proposed budget includes 3 mill tax increase |
| https://www.redhillsmsnews.com/features/careful-prep-can-result-healthy-safe-holiday-meal | Careful prep can result in healthy, safe holiday meal |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lake-looking-change-culture | Lake looking to change culture |
| https://www.simpsoncounty.ms/news/supervisors-dealing-equipment-purchases | Supervisors dealing with equipment purchases |
| https://www.gwcommonwealth.com/news/article_44970ae8-10c6-11ea-a5a0-ab4009aea0bb.html | Cooper-Lewis elected to board |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/injuries-have-lady-panthers-looking-their | Injuries have the Lady Panthers looking into their underclassmen to step up. |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/meridian-tops-petal-top-five-showdown | Meridian Tops Petal in top five showdown |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-opinion/heres-buzz-outdoor-fun | Here's the buzz on outdoor fun |
| https://www.gwcommonwealth.com/state_news/article_b5b03692-2ca3-548d-a898-d75c61356aac.html | State-run golf course in Mississippi closing for maintenance |
| https://www.northsidesun.com/temporary-lane-closures-madison-county-week | Temporary lane closures in Madison County this week |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-122519 | Winston County Legals 122519 |
| https://www.gwcommonwealth.com/public_notices/article_8a103608-2821-11eb-abf2-3f0d4eb05885.html | Public Notices for weekend paper, November 14 & 15, 2020 |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_8046f820-2888-11eb-a7ca-a3b7f7d9e51e.html | Lalla Walker Lewis exhibit will open Thurs. at museum |
| https://www.simpsoncounty.ms/obituaries/wayne-douglas-bynum | Wayne Douglas Bynum |
| https://www.redhillsmsnews.com/news/rowan-oak-gets-new-digital-address-website-um-alumnus-gives-faulkners-famous-home-popular | Rowan Oak Gets New Digital Address, Website UM alumnus gives Faulkner's famous home |
| https://www.winonatimes.com/conservative?page=0 | Winona Times |
| https://www.gwcommonwealth.com/news/article_9e95a8ec-d146-11ea-88f1-2383c95f2ded.html | Schools now to seek 2-3% more in local taxes |
| https://www.enterprise-tocsin.com/news/no-longer-park | No longer in park |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/cash-starved-prisons-hit-tipping-point | Cash-starved prisons hit tipping point |
| https://www.northsidesun.com/news-breaking-news/residents-invited-participate-jackson-budgeting-process | Residents invited to participate in Jackson budgeting process |
| http://www.enterprise-journal.com/news/article_93c79c24-2bf9-11ea-9bb8-3b97c098b0dd.html | Amite native Ellisâ€™ book wins literary award |
| http://www.enterprise-journal.com/sports/article_0eef3484-2da3-11ea-8f23-a33012335eba.html | Parklane girls lose two at Copiah Academy Tournament |
| https://www.northsidesun.com/news-breaking-news/jmaa-talks-over-runway-late-fees | JMAA in talks over runway late fees |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-state-university-senior-fashion-majors-tour-new-york-city-couture | Delta State University Senior Fashion Majors Tour New York City Couture on Spring Break |
| https://www.newtoncountyappeal.com/getting-message-isaiah-511-8 | Getting the Message: Isaiah 51:1-8 |
| https://www.newtoncountyappeal.com/schools-2 | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/social-schools-newton-news-front-page-slideshow/community-surprises-killens-retirement-parade | Community surprises Killens with retirement parade |
| https://www.newtoncountyappeal.com/union-news-front-page-slideshow/union-residents-hold-black-lives-matter-march | Union residents hold Black Lives Matter march |
| https://www.newtoncountyappeal.com/social-2 | Domain menu for Newtoncountyappeal (main) |
| https://www.newtoncountyappeal.com/community-calendar-2 | Community Calendar |
| https://www.newtoncountyappeal.com/public-records-politics-newton-news-front-page-slideshow-breaking-news/newton-board-aldermen | Newton Board of Aldermen meeting for July 6, 2020 |
| https://www.newtoncountyappeal.com/newton-county-news-front-page-slideshow/veterans-office-post-89-open-food-bank-july-11 | Veterans office, Post 89 to open food bank July 11 |
| https://www.newtoncountyappeal.com/newton-county?page=0 | Newton County |
| https://www.columbianprogress.com/social-news/looking-back-newspaper-editor-was-1st-woman-run-governor | Looking Back: Newspaper editor was 1st woman to run for governor |
| https://www.newtoncountyappeal.com/newton-tigers?page=0 | Newton Tigers |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/technology-proves-be-right-ticket-raymond-carter | Technology proves to be the right ticket for Raymond Carter |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/shelwood-signs-xavier-university | Shelwood signs with Xavier University |
| https://www.redhillsmsnews.com/features/following-biblical-advice-meal-plans | Following Biblical advice for meal plans |
| https://www.pressregister.com/front-page-slideshow/coahoma-community-college-christmas-choir | Coahoma Community College Christmas Choir |
| https://www.gwcommonwealth.com/obituaries/article_9bbc9634-284b-11ea-af8c-9b58cfa8b9a8.html | Louise Stone Adams |
| https://www.gwcommonwealth.com/news/article_76f3f51c-2856-11ea-a8c9-63b555db9c43.html | Priests will say goodbye |
| https://www.redhillsmsnews.com/sports/patriots-fall-final-regular-season-game | Patriots fall in final regular season game |
| https://www.columbianprogress.com/taxonomy/term/8807 | Susan Amundson |
| https://www.columbianprogress.com/news-most-recent/ca-student-starts-faith-podcast | CA student starts faith podcast |
| https://www.hubcityspokes.com/another-bold-year-ahead-pinebelt-foundation | Another bold year ahead for Pinebelt Foundation |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/health-department-says-all-available-covid-19-vaccine | Health Department says all available COVID-19 vaccine in Mississippi has been spoken for, b |
| http://www.enterprise-journal.com/news/article_999ef6c6-a24f-11e9-b8e8-fbcfdba30f39.html | North Pike approves $23.6M budget |
| https://www.northsidesun.com/breaking-news/legislature-reaches-temporary-compromise-gomesa-funds-further-disputes-could-come | Legislature reaches temporary compromise on GOMESA funds, but further disputes could c |
| https://www.redhillsmsnews.com/news/attorney-general-jim-hood-warns-%E2%80%9C-what-social-security-scam-sounds-%E2%80%9D | ATTORNEY GENERAL JIM HOOD WARNS, â€œTHIS IS WHAT A SOCIAL SECURITY SCAM SOUN |
| https://www.gwcommonwealth.com/state_news/article_a4703c8c-4bcd-5249-89ad-bf1cebe4b789.html | Mississippi justices consider airport hangar tax dispute |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-121119 | Jail Docket Choctaw 121119 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/polo-representative-speaks-supervisors | Polo Representative speaks with Supervisors |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-121119 | Choctaw County Legals 121119 |
| https://www.redhillsmsnews.com/obituaries/ida-mae-watkins-brunty | Ida Mae Watkins Brunty |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-county/severe-weather-school-closings?most_read_source=w | SEVERE WEATHER: School closings |
| https://www.redhillsmsnews.com/obituaries/mr-james-murray-hall-sr | Mr. James Murray Hall, Sr. |
| https://www.redhillsmsnews.com/obituaries/mother-ida-mae-rash-jackson | Mother Ida Mae Rash Jackson |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-politics/board-argues-its-way-11-million-loan | Board argues its way into $1.1 million loan |
| https://www.starherald.net/most-recent/small-business-job-growth-continues-december-over-half-small-business-employers | Small Business Job Growth Continues in December - Over half of small business employers r |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-010621 | Calendar of Events Webster 010621 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/board-rehires-county-employees-0 | Board rehires county employees |
| https://www.redhillsmsnews.com/front-page-slideshow-news/municipal-election-qualifying-underway-winston | Municipal election qualifying underway - Winston |
| https://www.yazooherald.net/lifestyles/miss-baber-marry-mcphail-february-1 | Miss Baber to marry McPhail on February 1 |
| https://www.pressregister.com/front-page-slideshow/newson-elected-board-president | Newson elected board president |
| https://www.yazooherald.net/news/resident-says-supervisor-treated-her-poorly-wright-says-she-started-it | Resident says supervisor treated her poorly, Wright says she started it |
| https://www.redhillsmsnews.com/crime/911-calls-webster-021920 | 911 Calls Webster 021920 |
| https://www.starherald.net/sports-mcadams/season-comes-close-bulldogs-lady-bulldogs | Season comes to close for Bulldogs, Lady Bulldogs |
| https://www.starherald.net/obits/bettie-ann-sims-mccool | Bettie Ann Sims McCool |
| https://www.winonatimes.com/obituaries/edd-j-martin | Edd J. Martin |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-081220 | Editorial roundup Webster 081220 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-disinfects-courthouse-against-covid-19 | County disinfects Courthouse against COVID-19 |
| https://www.northsidesun.com/breaking-news-columns/covid-starting-decrease-mississippi | Covid starting to decrease in Mississippi |
| https://www.redhillsmsnews.com/opinion/highways-hedges-17 | Highways & Hedges |
| https://www.sctonline.net/news/honored-25-or-better-act | Honored for 25 or better on ACT |
| https://www.gwcommonwealth.com/public_notices/article_b55f4326-5a7c-11ea-8297-6f8c9ef02ed6.html | Public Notices For Friday, February 28, 2020 |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/severe-storms-possible-wednesday-night | Severe storms possible Wednesday night |
| https://www.gwcommonwealth.com/lifestyle/article_59d186e6-458f-11eb-b334-2ba04a68f8b8.html | Stop shaming creative garden snippers |
| https://www.columbianprogress.com/front-page-slideshow-news/year-review-looking-back-first-6-months-2019 | Year in review: looking back at the first 6 months of the 2019 |
| https://www.newtoncountyappeal.com/social-obituaries/mary-annie-harris-aycock | Mary Annie Harris Aycock |
| http://www.enterprise-journal.com/news/article_24e728b2-001e-11ea-935b-0ba2d74bbfca.html | 6 to be inducted into MHS, Burglund High hall |
| http://www.enterprise-journal.com/news/article_4b43fcb0-001e-11ea-a0d7-9b58cc4cb8f8.html | Inmate flees work detail in Lincoln County |
| https://www.enterprise-tocsin.com/opinion-letters/letter-delta-missions-truly-asset-our-community | Letter: Delta Missions truly an asset to our community |
| https://www.starherald.net/sports-kosciusko/lady-whippets-open-season-solid-win | Lady Whippets open season with solid win |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/bulldogs-stay-alive-mhsaa-class-1a-playoff-hunt | Bulldogs stay alive in MHSAA Class 1A playoff hunt |
| https://www.starherald.net/news-attala-county-front-page-slideshow/mcadams-f-rating-spurs-mde-meeting | McAdams F-rating spurs MDE meeting |
| https://www.era-leader.com/front-page-slideshow/brrrr-it-will-get-cold | Brrrr --- It will get cold |
| http://www.enterprise-journal.com/news/article_cc8cdc78-7824-11ea-a93a-9739a8288e3e.html | Mississippi reports 100 cases of virus |
| https://www.yazooherald.net/front-page-slideshow-news/severe-weather-possible-tuesday | Severe weather possible Tuesday |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/two-individuals-arrested-connection-shooting-nostalgia-lounge | Two individuals arrested in connection with shooting at Nostalgia Lounge |
| https://www.gwcommonwealth.com/public_notices/article_0f66c978-b55b-11ea-9ab8-7bcfb9aa3ad1.html | Public Notices for Tuesday, June 23, 2020 |
| https://www.starherald.net/obits/evelyn-threet-howard | Evelyn Threet Howard |
| https://www.starherald.net/obits/gerald-brown-jones | Gerald Brown Jones |
| https://www.starherald.net/lifestyles/church-bulletin-062520 | Church bulletin 062520 |
| https://www.starherald.net/sports-sports-slideshow-ethel/tigers-claim-honors-2019-20-school-year | Tigers claim honors for 2019-20 school year |
| https://www.gwcommonwealth.com/news/article_8bc168fa-b5c6-11ea-8cab-ab6ff783aded.html | Abraham: Statue vote is 'sad day' |
| https://www.northsidesun.com/news-breaking-news-schools/spa-surprises | Spa Surprises |
| https://www.gwcommonwealth.com/news/religion_news/article_85d2c4da-753d-11ea-a5bb-b7a1e83c1710.html | Church Happenings for 4/3 |
| https://www.gwcommonwealth.com/news/article_400331b4-7552-11ea-9589-a73fcd0afa75.html | Reevesâ€™ order to stay home earns praise, criticism |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/frontlines-dr-hannah-ray-talks-covid-19-hospital-capacity-and-other-issues | On The Frontlines: Dr. Hannah Ray talks COVID-19, hospital capacity and other issues |
| https://www.redhillsmsnews.com/news/county-seeks-flood-damage-aid | County seeks flood damage aid |
| https://www.redhillsmsnews.com/news/local-volunteer-among-conservation-award-winners | Local volunteer among conservation award winners |
| https://www.columbianprogress.com/front-page-slideshow-news/library-open-temporarily-main-street?most_read_source=week | Library to open temporarily on Main Street |
| https://www.simpsoncounty.ms/auditor-suggests-ways-improve-mdot | Auditor suggests ways to improve MDOT |
| https://www.simpsoncounty.ms/betty-jo-sullivan | Betty Jo Sullivan |
| https://www.sctonline.net/front-page-slideshow-news/scott-county-hits-200-mark-positive-covid-19-cases | Scott County hits the 200 mark for positive COVID-19 cases |
| https://www.newtoncountyappeal.com/columns-social/uhs-forest-street-pt-2 | UHS on Forest Street pt 2 |
| https://www.newtoncountyappeal.com/sports-nca-generals/photo-alderman-west-compete-all-stars | PHOTO: Alderman, West compete in all-stars |
| https://www.pressregister.com/front-page-slideshow/biden-espy-take-coahoma-county | Biden, Espy take Coahoma County |
| https://www.pressregister.com/sports/lees-wilson-byrd-playing-all-star-basketball-game | Lee's Wilson, Byrd playing in All-Star basketball game |
| https://www.redhillsmsnews.com/obituaries/mr-jimmie-hamilton | Mr. Jimmie Hamilton |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/lady-tigers-get-care-package-team-they-eliminated-last-week | Lady Tigers get care package from team they eliminated last week |
| https://www.sctonline.net/crime/arrest-report-february-26 | Arrest Report February 26 |
| https://www.simpsoncounty.ms/crime/arrest-reports-2-27-2020 | Arrest Reports 2-27-2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/softball-lady-hornets-sweep-opening-games | SOFTBALL: Lady Hornets sweep opening games |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_c6e55dd5-99fa-5695-99ae-b350538f4cfe.html | Mizzou seeks revenge on Miss. St. |
| https://www.redhillsmsnews.com/taxonomy/term/3773 | Adam Ganucheau and Alex Rozier - Mississippi Today |
| https://www.enterprise-tocsin.com/ia-host-carroll-saturday | IA to host Carroll Saturday |
| https://www.columbianprogress.com/news-most-recent-crime-front-page-slideshow/10-year-old-victim-shooting | 10-year-old victim of shooting |
| https://www.starherald.net/breaking-news-obits/dean-kelly-taylor | Dean Kelly Taylor |

| | |
|---|---|
| https://www.pressregister.com/news/missing-man-sought-sheriffs-department | Missing man sought by Sheriff's Department |
| https://www.redhillsmsnews.com/most-recent/mr-joseph-eugene-dick-jr | Mr. Joseph Eugene Dick, Jr. |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/county-begins-grant-application-process-2021 | County begins grant application process for 2021 |
| https://www.gwcommonwealth.com/obituaries/article_31c58af0-c7d4-11ea-a262-ff05cdb3d79b.html | Marguerite Shavers Peyton |
| https://www.gwcommonwealth.com/obituaries/article_e05295fa-c7d3-11ea-9b8c-97f4271059b9.html | Barbara Ann Everett |
| https://www.gwcommonwealth.com/opinion/columns/article_11c6ae44-c7c2-11ea-9414-cb3ba2b42e17.html | 25 years, a marriage milestone |
| https://www.gwcommonwealth.com/news/article_14cf5b64-c7d5-11ea-903c-a351316f20d2.html | MAP will no longer operate inâ€ˆLeflore County |
| https://www.gwcommonwealth.com/news/article_074354a8-c7d2-11ea-8259-4bfb5e9063cb.html | Anti-violence group to collect input |
| https://www.yazooherald.net/lifestyles/2020-yazoo-county-livestock-queen-contestants | 2020 Yazoo County Livestock Queen contestants |
| https://www.winonatimes.com/news/dismukes-will-serve-kilmichael%E2%80%99s-attorney | Dismukes will serve as Kilmichaelâ€™s attorney |
| https://www.tallahatchienews.ms/record/second-district-justice-court-oct-9-2019 | Second District Justice Court, Oct. 9, 2019 |
| https://www.gwcommonwealth.com/news/article_e90cf2c0-1159-11ea-b0a8-830d174fa62d.html | Greenwood man dies after morning shooting |
| https://www.northsidesun.com/news-breaking-news/county-gives-canton-part-fire-district | County gives Canton part of fire district |
| https://www.redhillsmsnews.com/news/family-enjoys-visits-bicycling-friend | Family enjoys visits with bicycling friend |
| https://www.redhillsmsnews.com/news/firm-founded-man-local-roots-recognized | Firm founded by man with local roots recognized |
| https://www.redhillsmsnews.com/news/bagging-big-bucks-%EF%BB%BFmississippi-lotterys-first-big-winner | Bagging the Big Bucks ï»¿Mississippi Lottery's First Big Winner |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/thankful-have-known-petey | Thankful to have known Petey |
| https://www.hubcityspokes.com/front-page-slideshow-opinion/political-cartoon-november-28 | Political Cartoon: November 28 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/city-acquires-land-ninth-fire-station | City acquires land for ninth fire station |
| https://www.tallahatchienews.ms/front-page-slideshow-news/black-friday-strikes-71-single-copy-subscription-price | Black Friday Strikes: 71% off single-copy subscription price! |
| https://www.newtoncountyappeal.com/club-news-circuit-clerk-visits-lawrence-club | Club news: Circuit clerk visits with Lawrence club |
| https://www.tallahatchienews.ms/taxonomy/term/2189 | Dr. Claude Harbarger |
| https://www.tallahatchienews.ms/taxonomy/term/2183 | Jeff Bowman, Michael Callahan, Haley Fisackerly, David Gates, and Anthony Wilson |
| https://www.northsidesun.com/state-economist-mississippi-economy-might-not-recover-until-2023 | State economist: Mississippi economy might not recover until 2023 |
| https://www.gwcommonwealth.com/news/article_84e17df4-0cd9-11ea-a9b5-ab3eb482b23d.html | Childrenâ€™s Discovery Room opens Saturday |
| http://www.enterprise-journal.com/news/article_94aba816-8c93-11e9-a078-779faf3fcce6.html | Hospital set to host annual Gospel Jubilee |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-host-celebration-soul-food | Hattiesburg to host 'A Celebration of Soul Food' |
| https://www.era-leader.com/front-page-slideshow/parish-dodged-bullet-storm-covid-19-testing-postponed?most_read_source=week | Parish dodged a bullet from storm; COVID-19 testing postponed |
| https://www.gwcommonwealth.com/obituaries/article_59c2fd70-37e2-11eb-ac62-ab98bebf0f5f.html | Mary Elizabeth Ray |
| https://www.yazooherald.net/most-recent-news/water-will-be-distributed-downtown-fire-station | Water will be distributed at downtown fire station |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/young-tigers-get-big-win | Young Tigers get big win |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-thank-you-all-local-events | Our Opinion: Thank you for all the local events |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-newton-county-needs-cell-phone-tax | Thomas Howard: Newton County needs the cell phone tax |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-120419 | Winston County Legals 120419 |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/winston-plywood-employee-dies-accident | Winston Plywood Employee dies in accident |
| https://www.northsidesun.com/animal-cruelty-bill-could-die-deadline-without-house-floor-vote | Animal cruelty bill could die on deadline without a House floor vote |
| https://www.winonatimes.com/news/bridges-seeks-ninth-term | Bridges seeks ninth term |
| https://www.winonatimes.com/front-page-slideshow/turner-crowned-queen?most_read_source=week | Turner crowned queen |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-usm-golden-eagles/tough-road-game-ahead-usm-facing-division | Tough road game ahead; USM facing division foe |
| https://www.northsidesun.com/news-breaking-news-editorials/bad-veto | A bad veto |
| http://www.enterprise-journal.com/news/article_f8691b6e-5a7d-11ea-ae03-f7dbf660451a.html | Appeals court upholds manslaughter conviction |
| http://www.enterprise-journal.com/news/article_75b062bc-5a7e-11ea-ac29-a392a3fc1d53.html | Sumrall up for Beard Award |
| http://www.enterprise-journal.com/news/article_957ce730-2902-11ea-91bf-8f9d876b3f12.html | Shooting at store wounds two men |
| http://www.enterprise-journal.com/sports/outdoors/article_568b423e-28d4-11ea-be40-d79295efbb9b.html | Weird weeds, bugs affect outdoorsmen in 2019 |
| http://www.enterprise-journal.com/editorial/article_5530b81c-28fa-11ea-bc82-dff5db308a00.html | U.S. attorney knocks Jackson judges |
| https://www.columbianprogress.com/features/trophy-company-has-been-longtime-staple | Trophy company has been longtime staple |
| http://www.enterprise-journal.com/obituaries/article_88670796-e271-11ea-8e70-538b86a12bfe.html | Robert B. Cain |
| http://www.enterprise-journal.com/obituaries/article_06eb72d4-e270-11ea-961e-c38a3a062193.html | Jessie Mae Cameron |
| https://www.hubcityspokes.com/public-notices/sumrall-notice-bidders-082020 | SUMRALL - NOTICE TO BIDDERS - 082020 |
| http://www.enterprise-journal.com/obituaries/article_06e0073e-e26e-11ea-877f-d725115412a7.html | Bessie C. Jackson |
| http://www.enterprise-journal.com/obituaries/article_825febf0-e26d-11ea-8145-4f4ef07753c5.html | Carolyn L. Williams |
| https://www.redhillsmsnews.com/news/collaborative-success-msu-starkville-honored-mississippi-main-street-association-awards | Collaborative success: MSU, Starkville honored with Mississippi Main Street Association awa |
| https://www.redhillsmsnews.com/most-recent/nfpa-encourages-prompt-removal-christmas-trees | NFPA encourages prompt removal of Christmas trees |
| https://www.redhillsmsnews.com/most-recent/ag-commissioner-andy-gipson-announces-second-wild-hog-control-program-application | Ag Commissioner Andy Gipson Announces Second Wild Hog Control Program Application Pe |
| https://www.gwcommonwealth.com/obituaries/article_f04c3610-4eff-11eb-b9d8-578e1380a965.html | Michael Lynn Blount |
| https://www.enterprise-tocsin.com/sports/test-cross-domain-posting-set-1-0 | Test cross domain posting set 1 |
| https://www.starherald.net/most-recent/two-vehicles-strike-fallen-tree-resulting-one-fatality | Two vehicles strike fallen tree, resulting in one fatality |
| https://www.starherald.net/most-recent-kosciusko-front-page-slideshow/kosciusko-police-investigating-afternoon-shooting-south | Kosciusko police investigating afternoon shooting on South Wells |
| https://www.starherald.net/most-recent-sports-ethel-mcadams/ethel-edges-past-nanih-waiya-drops-mcadams | Ethel edges past Nanih Waiya, drops to McAdams |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/5-things-you-didn%E2%80%99t-know-about-rosemary%E2%80%88stovall | 5 things you didnâ€™t know about ROSEMARYâ€ˆSTOVALL |
| https://www.simpsoncounty.ms/letters/reader-enjoys-lynn-tutor | Reader enjoys Lynn Tutor |
| https://www.hubcityspokes.com/nfib-survey-states-one-four-small-business-owners-will-close-doors-if-economic-conditions-dont | NFIB Survey States That One in Four Small Business Owners Will Close Doors If Economic Co |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/north-street-set-paving | North Street set for paving |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/virus-attacks-most-vulnerable | Virus attacks the most vulnerable |
| https://www.northsidesun.com/legislative-leaders-plan-early-return-jackson-strip-gov-tate-reeves-cares-act-spending-authority | Legislative leaders plan early return to Jackson to strip Gov. Tate Reeves of CARES Act spenc |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-crime/vandals-wreak-havoc-wade-park-stand | Vandals wreak havoc at Wade Park stand |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-tigers-schools/nickson-tapped-nmsd-super | Nickson tapped for NMSD super |
| https://www.hubcityspokes.com/news-health/hattiesburg-mayor-orders-restaurant-dining-rooms-entertainment-venues-close-public | Hattiesburg mayor orders restaurant dining rooms, entertainment venues to close; public ga |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-110619 | Calendar of Events Webster 110619 |
| https://www.redhillsmsnews.com/opinion/my-view-%E2%80%98-my-window%E2%80%99 | My View â€˜From My Windowâ€™ |
| https://www.redhillsmsnews.com/schools/fun-activities | Fun activities |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-decatur/boutique-reopens-storefront | Boutique reopens storefront |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-crime/wife-stabs-husband-domestic-disturbance | Wife stabs husband in domestic disturbance |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/new-bills-signed-law-week | New Bills signed into law this week |
| https://www.gwcommonwealth.com/news/police_courts/article_38875b86-b805-11ea-81a7-d3ba02bbba38.html | For the Record for 6/27 |
| https://www.gwcommonwealth.com/news/article_3c183ea8-14d2-11eb-8961-d7a0a7aaf29a.html | Viking CFOâ€ˆinducted into Delta Stateâ€™s Alumniâ€ˆHall of Fame |
| http://www.enterprise-journal.com/sports/article_2677bfa6-1563-11eb-a75d-4304b976ee1b.html | N. Pike visiting Raymond in final regular season road game |
| http://www.enterprise-journal.com/sports/article_79d614c2-1563-11eb-aca7-4b09b875ed91.html | Tigers seek win over Cougars after two-week break |
| https://www.redhillsmsnews.com/sports/tennis-coach-pleased-growth-wildcat-netters | Tennis coach pleased with growth in Wildcat netters |
| https://www.winonatimes.com/news/highway-17-reopens | Highway 17 reopens |
| https://www.gwcommonwealth.com/lifestyle/article_a60e4bfa-38d6-11ea-938c-f3fe6486139c.html | A gardenerâ€™s inalienable rights |
| https://www.yazooherald.net/sports/mavericks-soccer-team-gets-win-against-porters-chapel | Mavericks soccer team gets a win against Porter's Chapel |
| https://www.yazooherald.net/front-page-slideshow-sports/raiders-win-big-over-porters-chapel | Raiders win big over Porter's Chapel |
| https://www.gwcommonwealth.com/state_news/article_f2803aa7-0bf6-5708-83f8-004d09949e62.html | COVID-19 vaccine available for those over 75 in Mississippi |
| https://www.redhillsmsnews.com/most-recent/2021-girl-scout-cookie-season-launches-worlds-largest-girl-led-entrepreneurial-program | 2021 Girl Scout Cookie Season Launches, World's largest girl-led entrepreneurial program |
| https://www.columbianprogress.com/hattiesburg-clinic-opens-new-location | Hattiesburg Clinic opens new location |
| https://www.hubcityspokes.com/verona-italian-grill-celebrates-demaj-family-italian-legacy | Verona Italian Grill celebrates Demaj family Italian legacy |
| https://www.hubcityspokes.com/raising-canes-headed-new-home-june | Raising Caneâ€™s headed for new home by June |
| https://www.hubcityspokes.com/news-hattiesburg-education-william-carey/wcu-provost-hummel-heading-tennessee | WCU provost Hummel heading to Tennessee |
| https://www.hubcityspokes.com/news-petal-education-petal-schools/petal-rotc-wins-army-ms-state-drill-championship | Petal ROTC wins Army MS State Drill championship |
| https://www.hubcityspokes.com/news-hattiesburg/delgado-proposes-pay-equity-ordinance-city-hattiesburg | Delgado proposes pay equity ordinance for City of Hattiesburg |
| https://www.hubcityspokes.com/news-lamar-county/sumrall-designated-ms-main-street-community | Sumrall designated a MS Main Street community |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/house-divided-lamar-county-legislator-may-have-step-down-or | House divided? Lamar County legislator may have to step down or risk losing state pension |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/lcsd-implementing-%E2%80%98project-lead-way%E2%80%99 | LCSD implementing â€˜Project Lead the Wayâ€™ |
| http://www.enterprise-journal.com/obituaries/article_b0371b30-536f-11ea-afd2-7788a45f4fd1.html | James Henry Moak |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/eccc-uwa-sign-agreement | ECCC, UWA sign agreement for transferring students |
| https://www.sctonline.net/features/pleasant-hill-news-116 | Pleasant Hill News |
| https://www.sctonline.net/front-page-slideshow-sports/signs-hinds | Signs with Hinds |
| https://www.era-leader.com/front-page-slideshow/franklinton-mayor-offers-apology-following-attorney-generals-opinion | Franklinton mayor offers apology following Attorney General's opinion |
| https://www.redhillsmsnews.com/most-recent/strong-season-comes-close-nw | Strong season comes to close for NW |
| https://www.gwcommonwealth.com/news/article_b181af92-46fd-11ea-b0e1-23f1c40bc982.html | Ambulance companies tout services |
| https://www.hubcityspokes.com/news-lamar-county/purvis-woman-out-bond-after-alleged-murder | Purvis woman out on bond after alleged murder |
| http://www.enterprise-journal.com/sports/article_0d078a88-f80e-11e9-8e97-8b7a4aa2599a.html | State prep football scores: Week 10 |
| https://www.columbianprogress.com/most-recent-news | Most Recent News |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-our-state-has-many-wonderful-things-we-take-granted | Opinion: Our state has many wonderful things we take for granted |
| https://www.pressregister.com/news-social-obituaries/edith-shainberg-jacobson | Edith Shainberg Jacobson |
| https://www.gwcommonwealth.com/obituaries/article_f63ebe8a-25f2-11ea-bedc-dbbf00adab18.html | Curtis Gene Underwood Sr. |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_ea043bee-25fd-11ea-aff9-7701363cd0f2.html | Lymon: Courthouse needs work |
| https://www.gwcommonwealth.com/news/article_3669abb8-25fe-11ea-9af1-0b394ffaedb2.html | Gary hopes for 'seamless transition' in office |
| https://www.gwcommonwealth.com/news/article_d7a6b124-25fe-11ea-b0a8-affaeeeb19a8.html | Ex-judge known for fairness |
| https://www.sctonline.net/community-calendar/community-calendar-59 | Community Calendar |
| https://www.sctonline.net/features/forest-news-112 | Forest News |
| https://www.tallahatchienews.ms/opinion-editorials/yes-virginia-there-santa-claus-2 | 'Yes, Virginia, there is a Santa Claus' |
| https://www.columbianprogress.com/obituaries?page=0%2C0%2C0%2C748 | Obituaries |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-schools/santa-gets-extra-help-newton-students | Santa gets extra help from Newton students |
| https://www.tallahatchienews.ms/news/mississippi-coalition-forms-fight-flu-urges-flu-shot | Mississippi coalition forms to fight flu, urges flu shot |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-091620 | Obituaries Choctaw 091620 |
| https://www.era-leader.com/front-page-slideshow/washington-parish-once-again-dodged-bullet?most_read_source=month | Washington Parish once again dodged a bullet! |
| https://www.northsidesun.com/news-breaking-news-obituaries/sally-avery-yelverton | Sally Avery Yelverton |
| https://www.newtoncountyappeal.com/front-page-slideshow-schools/students-earn-honors-during-spring-mississippi-state | Students earn honors during spring at Mississippi State |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/man-sought-shooting | Man Sought In Shooting |
| https://www.pressregister.com/front-page-slideshow/fed-grants-invest-rural-electric-infrastructure | Fed grants invest in rural electric infrastructure |
| http://www.enterprise-journal.com/opinion/article_ce41d7e6-0734-11ea-af89-1fa37d08f919.html | Creative punishment |
| https://www.columbianprogress.com/news-sports/ex-trojans-star-signs-se-la | Ex-Trojans star signs with SE La. |
| http://www.enterprise-journal.com/news/article_919df834-07fb-11ea-a20c-ab0bb5ccb47f.html | Cockerham presents check to schools |
| http://www.enterprise-journal.com/sports/outdoors/article_b93a03ba-07e2-11ea-834b-7b83d4b9d670.html | Austins return from wild trip to South America |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_7dfe223a-491f-11ea-9055-5b4e1a1aea09.html | Greenwood is full of good people |
| https://www.newtoncountyappeal.com/columns-social/pastor-decatur-church-god-tells-miracles | Pastor of Decatur Church of God tells of miracles |
| http://www.enterprise-journal.com/sports/article_d7d5798e-f80c-11e9-b2e8-3f25cc860bc9.html | Centreville shuts out Newton Academy |
| https://www.northsidesun.com/news-breaking-news/bill-provides-insurance-benefits-commercial-owners-who-meet-certain-standards | Bill provides insurance benefits to commercial owners who meet certain standards |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-110420 | Jail Docket Webster 110420 |
| http://www.enterprise-journal.com/opinion/article_af59f2ae-eade-11e9-8c19-330e620e2c3d.html | Billy Neville loved McComb |
| https://www.pressregister.com/sports/back-track | Back on track |
| https://www.yazooherald.net/opinion-columnists/gods-spirit-reflected-life-well-lived | God's spirit is reflected in a life well-lived |
| https://www.columbianprogress.com/front-page-slideshow-sports/cougars-no-hit-west-marion | Cougars no-hit West Marion |
| https://www.redhillsmsnews.com/news/alcornites-receive-special-recogniton | Alcornites receive special recogniton |
| https://www.gwcommonwealth.com/news/article_36a6cd60-5c60-11eb-a217-9379e730328b.html | United Way president is eager to serve |
| https://www.gwcommonwealth.com/news/article_116e0eb0-5c5f-11eb-9468-1f25c8779400.html | 55 Carroll Co. students quarantined |
| https://www.enterprise-tocsin.com/node/52472 | Brief Reprieve From the Rain |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/tallahatchie-native-heads-coaching-staff-all-star-football | Tallahatchie native heads coaching staff of All-Star football team |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/brick-brick-hub-city-woman%E2%80%99s-script-honors-mlk-1965-%E2%80%98bloody | Brick by Brick: Hub City womanâ€™s script honors MLK, 1965 â€˜Bloody Sundayâ€™ march t |
| https://www.sctonline.net/features/black-history-tributes-and-celebrations-continue | Black History Tributes and Celebrations Continue |
| https://www.tallahatchienews.ms/front-page-slideshow-news/absentee-voting-underway-presidential-primaries | Absentee voting underway for presidential primaries |
| https://www.newtoncountyappeal.com/schools?page=0%2C0%2C15 | Schools |
| https://www.starherald.net/obits/thomas-e-craft | Thomas E. Craft |
| https://www.starherald.net/sports-kosciusko/dramatic-interception-return-sends-whippets-class-4a-playoffs | Dramatic interception return sends Whippets to Class 4A Playoffs |
| http://www.enterprise-journal.com/news/article_5812c85e-956a-11ea-abd8-0bddfc2df98e.html | Summit to host parade for seniors |
| https://www.starherald.net/news-kosciusko-attala-county/rho-nu-zeta-chapter-provides-refreshment-healthcare-workers-local | Rho Nu Zeta Chapter provides refreshment to healthcare workers at local facilities |
| http://www.enterprise-journal.com/news/article_b7ff26b4-157a-11eb-9779-5f960eba6d43.html | CSpire rolling out 5G; Brookhaven 1 of 2 test markets |
| https://www.yazooherald.net/mississippi-state-announces-person-ceremonies-fall-commencement-0 | Mississippi State announces in-person ceremonies for fall commencement |
| https://www.pressregister.com/phil-bryant-initiative-65-about-money-not-marijuana-medicine | PHIL BRYANT: Initiative 65 is about money, not Marijuana, Medicine |
| https://www.yazooherald.net/mc-law-graduate-kristi-johnson-confirmed-us-district-judge | MC Law Graduate Kristi Johnson Confirmed as U.S. District Judge |
| https://www.redhillsmsnews.com/public-notices/webster-county-journal-120220 | Webster County Journal 120220 |
| https://www.gwcommonwealth.com/state_news/article_a8480dc5-e722-58f0-8d90-9857b7943d6d.html | Analysis: Hosemann says he's ready to work as lt. governor |
| https://www.gwcommonwealth.com/sports/article_a01d4a34-238c-11ea-90c5-cbd9da77b506.html | GHSâ€˜pulls out broom |
| https://www.gwcommonwealth.com/lifestyle/article_ccb1ecc0-2356-11ea-b263-bf211880d28d.html | Students enjoy hearing holiday classic â€˜The Gift of the Magiâ€™ |
| https://www.pressregister.com/front-page-slideshow/parade-billy | A Parade for Billy |
| http://www.enterprise-journal.com/news/article_16e07064-3eaf-11ea-b5a3-cf6064159f93.html | Church hopes to raise grades |
| http://www.enterprise-journal.com/news/article_96ddf396-3eae-11ea-bee8-ffcb663675f2.html | Three rob bank, spark manhunt |
| http://www.enterprise-journal.com/news/article_4b24315e-3eae-11ea-9569-270f314a0943.html | City officials have opposing ideas for gym layout |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-girls-get-win-two-three-week | Lake girls get win two of three for week |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/neely-and-menist-wed-october-5-garden-ceremony | Neely and Menist wed October 5 in garden ceremony |
| https://www.yazooherald.net/front-page-slideshow-sports/burns-named-player-week | Burns named Player of the Week |
| https://www.redhillsmsnews.com/front-page-slideshow-news/traffic-signal-project-be-completed-next-week | Traffic signal project to be completed next week |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ja-charity-ball-set | JA Charity ball set |
| https://www.redhillsmsnews.com/front-page-slideshow-news/suspect-custody-hughes-homicide | Suspect in custody in Hughes homicide |
| https://www.columbianprogress.com/public-notices/marriages-and-divorces-january-9-2020 | Marriages and Divorces: January 9, 2020 |
| https://www.enterprise-tocsin.com/news/challenge-not-accepted | Challenge not accepted |
| https://www.enterprise-tocsin.com/sports/nsa-hits-court | NSA hits the court |
| https://www.enterprise-tocsin.com/hall-resigns-police-chief-post | Hall resigns police chief post |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-north-forrest-eagles/holloway%E2%80%99s-drops-40-comes | Hollowayâ€™s drops 40, comes up with game winner in 53-52 win over Amite County |
| http://www.enterprise-journal.com/news/article_ab107820-5a7e-11ea-944a-0f7af8ca3e7a.html | Conley unsuccessfully appeals conviction |
| http://www.enterprise-journal.com/news/article_1b4699e0-5a7e-11ea-8526-c73492c3906c.html | Pike board balks at opioid lawsuit negotiation |
| http://www.enterprise-journal.com/news/article_e0e4d2f2-aa51-11ea-8ecb-5fefbf1d4d6a.html | Polio survivor recalls earlier epidemic; physician sees coronavirus similarities |
| http://www.enterprise-journal.com/news/article_4aa57dfa-aa51-11ea-8061-bf5213f8b417.html | Virus sees another single-day record: 498 cases |
| https://www.redhillsmsnews.com/news/relativity-increasing-presence-stennis-space-center | Relativity increasing presence at Stennis Space Center |
| https://www.northsidesun.com/bill-could-end-practice-public-officials-appearing-public-service-announcements-during-election | Bill that could end practice of public officials appearing in public service announcements du |
| http://www.enterprise-journal.com/sports/article_55ac9300-d716-11e9-9829-0fcbd2306709.html | South Pike rolls past Amite County in home opener |
| http://www.enterprise-journal.com/obituaries/article_e386ffa2-d672-11e9-9ae3-33efb2ce9b6f.html | Steven B. Jones |
| https://www.gwcommonwealth.com/opinion/editorials/article_e4bfadac-59f1-11eb-aace-676db314ba26.html | Did supervisor get special treatment? |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dsu-releases-covid-19-action-plan | DSU releases COVID-19 Action Plan |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdcc-signs-former-ole-miss-standout-cj-hampton-coach-defensive-backs | MDCC signs former Ole Miss standout C.J. Hampton to coach defensive backs |
| https://www.gwcommonwealth.com/state_news/article_8fe0cf15-b51a-50b2-81ee-5ba6d402c321.html | Mississippi inmate dies after attack in privately-run prison |
| https://www.redhillsmsnews.com/news/lunch-break-series-aids-agritourism-industry | Lunch break series aids the agritourism industry |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-extends-safe-return-order-and-issues-k-12-extracurricular-limitations | Governor Tate Reeves Extends Safe Return Order and Issues K-12 Extracurricular Limitations |
| https://www.redhillsmsnews.com/news/msu-sweeps-grand-awards-earns-other-honors-annual-cpram-competition | MSU sweeps Grand Awards, earns other honors in annual CPRAM competition |
| https://www.sctonline.net/features/morton-news-150 | Morton News |
| https://www.sctonline.net/features/pleasant-hill-news-146 | Pleasant Hill News |
| https://www.gwcommonwealth.com/obituaries/article_fbe5f15e-ffa5-11ea-aa43-3b8bddc6e645.html | James Ralph Pace |
| https://www.gwcommonwealth.com/opinion/columns/article_f45c2622-ff9d-11ea-b06f-53a9b31f22ec.html | Add a path for â€˜people powerâ€™ |
| https://www.hubcityspokes.com/winn-dixie-opens-remodeled-store | Winn-Dixie opens remodeled store |
| http://www.enterprise-journal.com/news/article_151e5178-3504-11eb-9df7-ff8f5b237933.html | Tylertown eyes rules governing liquor and beer sales |
| https://www.gwcommonwealth.com/lifestyle/article_e802f180-35d0-11eb-87fb-67ae0bc9a227.html | Preparing plants for cold weather |
| https://www.columbianprogress.com/news-crime/ball-files-motion-have-bail-reduced | Ball files motion to have bail reduced |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C782 | Crime |
| https://www.starherald.net/lifestyles/church-calendar-013020 | Church calendar 013020 |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/future-farmers-america-enjoy-bonfire-event | Future Farmers of America enjoy bonfire event |
| https://www.starherald.net/news-attala-county/reception-set-new-county-schools-supt | Reception set for new county schools supt. |
| https://www.starherald.net/news-kosciusko-attala-county/community-calendar-013020 | Community calendar 013020 |
| https://www.starherald.net/news-kosciusko-attala-county-state/ingold-succumbs-injuries | Ingold succumbs to injuries |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/lady-bulldogs-take-dramatic-double-ot-win | Lady Bulldogs take dramatic double OT win |
| https://www.newtoncountyappeal.com/social/dwcp-holds-january-meeting | DWCP holds January meeting |
| https://www.starherald.net/news-attala-county-front-page-slideshow/county-schools-set-goals-talk-change | County schools set goals, talk change |
| http://www.enterprise-journal.com/sports/article_dd23ff0c-05ba-11eb-9f34-5b20670226bc.html | Bogue Chitto hangs on to defeat Amite County, 34-32 |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/no-covid-19-cases-polo-custom-products | No COVID-19 cases at Polo Custom Products |
| https://www.northsidesun.com/news/ridgeland-issues-update-public-works | Ridgeland issues update on public works |
| https://www.sctonline.net/front-page-slideshow-news/bridge-repair-underway-old-hillsboro | Bridge repair underway on Old Hillsboro |
| https://www.sctonline.net/front-page-slideshow-features/parents-and-volunteers-support-legacy-care-summer-camp-graduates | Parents and volunteers support Legacy CARE Summer Camp graduates |
| https://www.sctonline.net/arrest-report-july-3 | Arrest Report July 3 |
| https://www.sctonline.net/front-page-slideshow-news/nasa-takes-morton-library-moon | NASA takes Morton Library to the moon |
| https://www.redhillsmsnews.com/news/children-enjoy-library%E2%80%99s-summer-reading-program | Children enjoy libraryâ€™s Summer Reading Program |
| http://www.enterprise-journal.com/obituaries/article_70b1bf66-35cc-11eb-bb72-8b053cd0b22e.html | Robert Bacot Jr. |
| http://www.enterprise-journal.com/obituaries/article_8cca53c2-35ca-11eb-b949-633249aec887.html | William D. Walker |
| https://www.redhillsmsnews.com/cinnamon-rolls | Cinnamon rolls |

| | |
|---|---|
| https://www.hubcityspokes.com/new-lamar-county-superintendent-gives-update-district | New Lamar County superintendent gives update on district |
| https://www.hubcityspokes.com/virtual-debates-force-local-speech-teams-be-flexible | Virtual debates force local speech teams to be flexible |
| https://www.northsidesun.com/news-breaking-news/conversation-savannah-tirey-ridgeland-tourism | A conversation with Savannah Tirey on Ridgeland tourism |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-meet-sunflower-countys-newest-supervisor | Profile 2020: Meet Sunflower County's Newest Supervisor |
| https://www.era-leader.com/front-page-slideshow/state-deaths-now-239-one-death-washington-parish?most_read_source=week | State deaths now at 239; One death in Washington Parish |
| https://www.northsidesun.com/social-schools/career-day | Career day |
| http://www.enterprise-journal.com/sports/article_7ce980ee-e1a3-11e9-be79-47155ae6deb6.html | Local prep football scores: Week 6 |
| https://www.era-leader.com/front-page-slideshow/parish-high-schools-announce-graduation-dates-june-25-26-27 | Parish high schools announce graduation dates: June 25, 26, 27 |
| http://www.enterprise-journal.com/opinion/article_377d90e6-e170-11e9-b8ea-37faca8d9fba.html | Road trip to Los Angeles |
| https://www.redhillsmsnews.com/crime/911-calls-webster-103019 | 911 Calls Webster 103019 |
| https://www.redhillsmsnews.com/news/parker-concert-crossway-church | Parker in concert at Crossway Church |
| https://www.yazooherald.net/sports/panthers-topple-crystal-springs-19-15 | Panthers topple Crystal Springs 19-15 |
| https://www.starherald.net/obits/ouida-lowe-elliott | Ouida Lowe Elliott |
| https://www.gwcommonwealth.com/collection_8079529e-109f-11eb-944c-3f523f15b455.html | Viking Half Marathon and 5K |
| https://www.yazooherald.net/letters-editor/im-being-punished-crime-i-didnt-commit | I'm being punished for a crime I didn't commit |
| https://www.winonatimes.com/carrollton-news-news/mississippi-state-fairgrounds-hosts-all-american-youth-barrel-race | Mississippi State Fairgrounds hosts All-American Youth Barrel Race |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/murder-suspect-custody-0 | Murder suspect in custody |
| https://www.gwcommonwealth.com/news/article_fda98d44-22cd-11ea-a348-c7a6322cd8aa.html | Churches to hold services Tuesday, Wednesday |
| https://www.gwcommonwealth.com/news/police_courts/article_464ed706-22cf-11ea-9d08-6f56b5467ad8.html | Crime report for 12/17-12/19 |
| http://www.enterprise-journal.com/opinion/article_a9bfd818-0d7f-11ea-8bb2-5f247a1ad7f2.html | When your brain misfires |
| https://www.gwcommonwealth.com/opinion/columns/article_8132d122-5480-11eb-ab9c-e7d86d895c86.html | Rioter caused own death |
| http://www.enterprise-journal.com/news/article_0101364e-54dd-11eb-bf47-0794883ba5f4.html | Club copes through COVID |
| http://www.enterprise-journal.com/news/article_63d4c23a-5461-11eb-91df-0325a916183f.html | Three smart TVs taken from city business |
| https://www.enterprise-tocsin.com/obituaries/jake-michael-bellipanni-jr | Jake Michael Bellipanni, Jr. |
| https://www.yazooherald.net/front-page-slideshow-sports/deloach-named-holmes-cc-baseball-coach | DeLoach named Holmes CC baseball coach |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/lady-eagles-title-3-fall | Lady Eagles in title, 3 fall |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/responses-readers | Responses from readers |
| https://www.gwcommonwealth.com/sports/article_72875466-5041-11ea-9ce8-dbab0a3a3e94.html | Lady Mustangs bring home the hardware |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/valentines-day-shooting-injures-infant | Valentine's Day shooting injures infant |
| https://www.sctonline.net/front-page-slideshow-breaking-news/horton-compete-state-dyw-title-saturday | Horton to compete for State DYW title Saturday |
| https://www.columbianprogress.com/front-page-slideshow/week-1-player-week | Week 1 Player of the Week |
| https://www.northsidesun.com/social-weddingsengagements/miss-thompson-turner-exchange-wedding-vows-december-7-fairview-inn | Miss Thompson, Turner to exchange wedding vows December 7 at Fairview Inn |
| https://www.sctonline.net/news/mississippi-legislature-recesses-covid-19-pandemic | Mississippi Legislature recesses for COVID-19 Pandemic |
| https://www.sctonline.net/news/mississippi-senate-weekly-report-2 | Mississippi Senate Weekly Report |
| https://www.northsidesun.com/state-economist-complete-recovery-covid-19-recession-could-take-two-years | State economist: Complete recovery from COVID-19 recession could take two years |
| https://www.columbianprogress.com/news/beach-gets-13-years | Beach gets 13 years |
| https://www.gwcommonwealth.com/news/article_61792e92-ce1d-11ea-a44a-234a9be687ca.html | Man charged with murder |
| https://www.gwcommonwealth.com/sports/article_88bb6ade-cdea-11ea-b12f-b394450dfe78.html | SWAC made the prudent call |
| https://www.simpsoncounty.ms/front-page-slideshow-news/graduation-rates-county | Graduation rates up in county |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/trimble-hits-walks | Trimble hits walks-off to defeat UNO, 6-5 |
| https://www.columbianprogress.com/opinion-editorials/state-should-switch-401k-plan | State should switch to 401(k) plan |
| https://www.columbianprogress.com/sports/wilks-drains-game-winner | Wilks drains game winner |
| https://www.gwcommonwealth.com/state_news/article_d9b6f60f-5d09-50a5-ae05-ae40dc051471.html | Editorial Roundup: Mississippi |
| http://www.enterprise-journal.com/news/article_f1c12656-e513-11e9-9bcc-cb71b2339511.html | Liberty judge says he was asked to step down |
| http://www.enterprise-journal.com/news/article_7b5d0c86-e514-11e9-834c-87ea12a144d6.html | Marking history |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county/bryant-signs-statewide-burn-ban | Bryant signs statewide burn ban |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_d74e62a6-41a7-11eb-a22f-637da2468c33.html | My Two Cents for Saturday, Dec. 19, 2020 |
| https://www.newtoncountyappeal.com/columns-social/hickory-has-much-celebrate | Hickory has much to celebrate |
| https://www.sctonline.net/columns/thank-you-bro-randy | Thank You Bro. Randy |
| https://www.tallahatchienews.ms/opinion-columnists/homefront-invaded-covid | On the Homefront, invaded by COVID |
| http://www.enterprise-journal.com/obituaries/article_44d203b4-2475-11eb-91f7-ff55521c56c3.html | Patsy A. Green |
| https://www.winonatimes.com/obituaries/sharon-elaine-smith-castle | Sharon Elaine Smith Castle |
| https://www.redhillsmsnews.com/sports/french-camp-rolls-mhsaa-1a-playoffs-61-14-win | French Camp rolls into MHSAA 1A playoffs with 61-14 win |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-aldermen-pass-blight-ordinance | Ackerman Aldermen pass â€˜Blight Ordinanceâ€™ |
| https://www.winonatimes.com/news/talent-show-planned-raise-farming-awareness | Talent show planned to raise farming awareness |
| https://www.hubcityspokes.com/councilwoman-upset-blight-caused-junkyards | Councilwoman upset with â€˜blightâ€™ caused by junkyards |
| https://www.columbianprogress.com/opinion-columns/factories-now-want-college-graduates | Factories now want college graduates |
| https://www.columbianprogress.com/opinion-columns/dental-care-risk-state | Dental care at risk in state |
| https://www.gwcommonwealth.com/lifestyle/article_62905abe-28f8-11ea-9087-2b25178551e9.html | Stone McKay Oâ€™Bryant |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities/podcast-131-discussing-mhsaa | PODCAST: 131 - Discussing the MHSAA and the NJCAA Decisions on Fall Sports |
| https://www.simpsoncounty.ms/front-page-slideshow-news/troop-81-retires-mississippi-state-flag | Troop 81 retires Mississippi State Flag |
| https://www.hubcityspokes.com/news/son-former-sheriff-facing-simple-assault-charges | Son of former sheriff facing simple assault charges |
| https://www.newtoncountyappeal.com/news-social-schools/union-native-earns-doctorate | Union native earns Doctorate |
| https://www.clarkecountytrib.com/covid-19s-mysteries | Covid-19â€™s mysteries |
| https://www.gwcommonwealth.com/news/article_19df0680-6696-11eb-93ec-bb6087492e53.html | Longtime bartender, business owner known for his smile |
| https://www.redhillsmsnews.com/most-recent/mississippi-regulators-want-mississippi-power-reduce-its-surplus-generation-capacity-0 | Mississippi regulators want Mississippi Power to reduce its surplus generation capacity by 2 |
| https://www.gwcommonwealth.com/opinion/editorials/article_a1522240-20a6-11eb-a215-1bb5dc026b06.html | Public schools lose a bunch |
| https://www.gwcommonwealth.com/opinion/editorials/article_ca6f29b6-20a6-11eb-8948-3b77d50066a6.html | College count remains steady |
| https://www.gwcommonwealth.com/news/article_09e7d6e4-20aa-11eb-bdfd-7fe81a10ce78.html | Greenwood native will give away coats |
| https://www.redhillsmsnews.com/news/reduce-stress-while-working-home | Reduce stress while working from home |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-medical-center-responds-covid-19-pandemic | Winston Medical Center responds to COVID-19 Pandemic |
| https://www.sctonline.net/letters/letter-editor-3 | Letter to the Editor |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/moorhead-native-annette-williams-spent-over-13-years-service-her-country | Moorhead native Annette Williams spent over 13 years in service to her country |
| https://www.hubcityspokes.com/news-petal/identical-twins-home-petal-after-lengthy-hospital-stays | Identical twins home in Petal after lengthy hospital stays |
| https://www.columbianprogress.com/news/covid-19-cases-rising-vaccine-way | COVID-19 cases rising, but vaccine on the way |
| https://www.redhillsmsnews.com/schools/1st-day-school-0 | 1st day of school |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/voter-registration-deadline-approaching-nov-5-election | Voter registration deadline approaching for Nov. 5 election |
| https://www.northsidesun.com/news-breaking-news/5-things-you-didnt-know-about-gina%E2%80%88diamond | 5 things you didnâ€™t know about GINAâ€ˆDIAMOND |
| https://www.starherald.net/news-kosciusko-attala-county/local-raises-over-11000-st-jude-children%E2%80%99s-hospital | Local raises over $11,000 for St. Jude Childrenâ€™s Hospital |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-071019 | Calendar of Events Winston 071019 |
| https://www.winonatimes.com/obituaries/bobby-l-lott | Bobby L. Lott |
| https://www.yazooherald.net/final-environmental-impact-statement-released-yazoo-backwater-pumps | Final environmental impact statement released for Yazoo Backwater Pumps |
| https://www.redhillsmsnews.com/news/ribbon-cutting-held-favor-accessories | Ribbon cutting held for Favor Accessories |
| https://www.newtoncountyappeal.com/columns-social/early-mid-century-union | Early to mid-century Union |
| https://www.newtoncountyappeal.com/news/express-rx-acquire-union-fred%E2%80%99s | Express Rx to acquire Union Fredâ€™s |
| https://www.gwcommonwealth.com/obituaries/article_834a66c4-9ca6-11ea-8b34-43517c91baaf.html | Dr. Edwin Aiken Bowman Jr. |
| https://www.gwcommonwealth.com/obituaries/article_4d8a4d90-9ca8-11ea-b01b-23d5adcf1ca1.html | Mary Lynn â€˜Tutterâ€™ Alford Welch |
| https://www.gwcommonwealth.com/news/article_b14a2e8a-9c9f-11ea-8685-63aded171495.html | Family miffed at nursing home over manâ€™s COVID-19 death |
| https://www.redhillsmsnews.com/martha-reed-black-whitmire | Martha Reed Black Whitmire |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kosciusko-closes-schools-coming-week | Local schools closed for coming week |
| http://www.enterprise-journal.com/sports/outdoors/article_1bd10d3a-6561-11ea-ba43-9bea3c4a7df4.html | Don Gleason still on the go after all these years |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/first-cbd-store-opens-hub-city | First CBD store opens in Hub City |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/charles-dunagin-few-things-ponder | Charles Dunagin: A few things to ponder |
| https://www.gwcommonwealth.com/news/police_courts/article_f8be247a-537e-11ea-b990-4b033b243b20.html | Crime report for 2/17-2/19 |
| https://www.columbianprogress.com/sports/columbias-season-ends-yazoo-county | Columbia's season ends at Yazoo County |
| https://www.pressregister.com/coahoma-jobless-rate-drops-november | Coahoma jobless rate drops in November |
| https://www.pressregister.com/friars-point-seeks-200000-housing-grant | Friars Point seeks $200,000 housing grant |
| https://www.hubcityspokes.com/node/25545 | ABADIE: My Guesses for the USM Coaching Job |
| https://www.columbianprogress.com/news/funeral-homes-live-streaming-holding-private-family-services | Funeral homes live streaming, holding private family services |
| https://www.columbianprogress.com/front-page-slideshow-news/feeding-continues | Feeding continues |
| https://www.columbianprogress.com/opinion-columns/god-bless-america-and-our-greatest-generation | God bless America and our greatest generation |
| https://www.redhillsmsnews.com/news/what-you-should-know-ummc-ob-gyn-answers-questions-covid-19-and-pregnancy | WHAT YOU SHOULD KNOW: UMMC OB-GYN ANSWERS QUESTIONS ON COVID-19 AND PREG |
| https://www.redhillsmsnews.com/news/%E2%80%98everyone-going-through-together%E2%80%99-msu-mental-health-professional-offers-tips-stress-managemen | â€˜Everyone is going through this togetherâ€™: MSU mental health professional offers tips t |
| https://www.redhillsmsnews.com/news/msu-waiving-gmatgre-requirements-summer-and-fall-graduate-school-applicants | MSU waiving GMAT/GRE requirements for summer and fall graduate school applicants |
| https://www.northsidesun.com/news-breaking-news/state-schools-remain-closed-rest-spring-semester | Public schools to remain closed for rest of spring semester |
| https://www.gwcommonwealth.com/state_news/image_dc462d83-86f5-5920-b689-49ac76517a54.html | No hugs or handshakes: Pandemic complicates storm relief |
| http://www.enterprise-journal.com/news/article_175789ce-96d0-11e9-9ba5-774f25a60310.html | Fundraising for Skynyrd marker continues |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_fa389252-96cf-11e9-8cdc-938cac50cdf0.html | Trio of auto burglaries reported |
| http://www.enterprise-journal.com/obituaries/article_fcd4b044-cd99-11e9-9703-f7ed32a4725d.html | Daniel Magee Jr. |
| http://www.enterprise-journal.com/news/article_4ad233c6-0f38-11eb-82c2-cb5e3509ec4b.html | Masks at polls advised |
| http://www.enterprise-journal.com/news/article_185f8b5a-0f38-11eb-88c4-57670b4f71e8.html | Grand jury to take up babyâ€™s death |
| http://www.enterprise-journal.com/news/article_af9deb74-0f38-11eb-90c8-cbdcde05afd8.html | Flu season: Give it a shot |
| https://www.newtoncountyappeal.com/news-breaking-news/neshoba-general-certified-iso-quality-management | Neshoba General certified to ISO quality management |
| https://www.redhillsmsnews.com/obituaries/david-leonard-reed | David Leonard Reed |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-101420 | Winston County Legals 101420 |
| https://www.enterprise-tocsin.com/news/moorhead-fires-its-city-manager | Moorhead fires its city manager |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-working-downtown-signage | Hattiesburg working on downtown signage |
| https://www.hubcityspokes.com/news-petal/petal-chamber-leader-talks-options-former-central-avenue-library-building | Petal chamber leader talks options for former Central Avenue library building |
| https://www.hubcityspokes.com/news-hattiesburg/city-completes-fifth-audit-less-three-years | City completes fifth audit in less than three years |
| https://www.tallahatchienews.ms/opinion-columnists/legislature-did-right-thing-changing-mississippi%E2%80%99s-state-flag | Legislature did right thing by changing Mississippiâ€™s state flag |
| https://www.enterprise-tocsin.com/news/lions-install-new-officers-washington-becomes-president | Lions install new officers, Washington becomes president |
| https://www.sctonline.net/front-page-slideshow-news/libraries-set-re-open-tuesday?most_read_source=week | Libraries set to re-open Tuesday |
| https://www.hubcityspokes.com/columns/wilson-im-so-proud-mississippi-land-i-love | WILSON: Iâ€™m so proud of Mississippi, the land that I love... |
| https://www.northsidesun.com/legislature-approves-nearly-300-million-borrowing-sessions-end | Legislature approves nearly $300 million in borrowing before session's end |
| https://www.tallahatchienews.ms/news/historic-animal-cruelty-law-protect-dogs-cats-mississippi-signed-gov-tate-reeves | 'Historic' animal cruelty law to protect dogs, cats in Mississippi signed by Gov. Tate Reeves |
| https://www.tallahatchienews.ms/news/avoid-fireworks-injury-independence-day | Avoid fireworks injury this Independence Day |
| http://www.enterprise-journal.com/news/article_28d7e86a-ef94-11ea-80c2-b37875c3e4de.html | Risk and refuge |
| http://www.enterprise-journal.com/obituaries/article_256eecd2-eefe-11ea-94f4-f30c824842ee.html | Mary Jane Oâ€™Quin |
| https://www.gwcommonwealth.com/news/top_stories/article_660dcbe4-134a-11eb-89d6-ebd305617b87.html | Leflore jobless rate falls to 10.1% |
| https://www.gwcommonwealth.com/news/article_37b03126-134d-11eb-812e-27f0f0137932.html | Hospital draws nearer to breaking even for fiscal year |
| https://www.gwcommonwealth.com/opinion/columns/article_e029e2c6-1347-11eb-9d48-ab985225ffa2.html | Reliably red Mississippi |
| https://www.simpsoncounty.ms/front-page-slideshow-news/bank-may-not-get-tax-exemption-towers | Bank may not get tax exemption for Towers |
| https://www.pressregister.com/node/5289 | Toney Brennard Moore |
| https://www.pressregister.com/front-page-slideshow/care-station-hands-out-135-tons-food | Care Station hands out 13.5 tons of food |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/quarterback-jaden | Quarterback Jaden Johnson to transfer from USM |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/transfer-portal-gets | Transfer portal gets busy for Southern Miss basketball programs |
| https://www.northsidesun.com/news-breaking-news-columns/self-isolate-protect-vulnerable | Self isolate to protect the vulnerable |
| http://www.enterprise-journal.com/editorial/article_32c605bc-802e-11ea-8c4c-1337ef5129e7.html | Itâ€™s Joe Bidenâ€™s #MeToo turn |
| http://www.enterprise-journal.com/obituaries/article_485b915e-80f5-11ea-9905-cfb0627c4270.html | Jim McKnight Jr. |
| https://www.pressregister.com/news-social-obituaries/jamie-smith-mccrory | Jamie Smith McCrory |
| https://www.newtoncountyappeal.com/newton-county?page=24 | Newton County |
| https://www.redhillsmsnews.com/chamber-announces-new-facade-grant-program | Chamber announces new FaÃ§ade Grant Program |
| https://www.redhillsmsnews.com/msus-dunne-selected-prestigious-goldwater-scholarship | MSUâ€™s Dunne selected for prestigious Goldwater Scholarship |
| https://www.redhillsmsnews.com/most-recent/msu-agronomy-phd-student-earns-gamma-sigma-deltas-top-international-scholarship | MSU agronomy Ph.D. student earns Gamma Sigma Deltaâ€™s top international scholarship |
| https://www.northsidesun.com/news-breaking-news-editorials/anti-lynching-law-more-about-politics | Anti-Lynching law more about politics |
| https://www.columbianprogress.com/front-page-slideshow-news/first-coronavirus-case-confirmed-marion-county?most_read_source=month | First coronavirus case confirmed in Marion County |
| https://www.redhillsmsnews.com/news/noted-emergency-medicine-expert-joins%C2%A0patientcare-ems%C2%A0-medical-director | Noted emergency medicine expert joins PatientCare EMS as medical director |
| https://www.redhillsmsnews.com/news/molly-may-meeting | Molly May meeting |
| https://www.columbianprogress.com/sports/cougars-clash-clinton-christian | Cougars clash with Clinton Christian |
| https://www.redhillsmsnews.com/eupora-set-visit-palmer-mhsaa-playoffs | Eupora set to visit Palmer in MHSAA playoffs |
| https://www.redhillsmsnews.com/students-receive-dar-good-citizens-awards | Students receive DAR Good Citizens Awards |
| https://www.era-leader.com/front-page-slideshow/franklinton-police-chief-be-released-new-mayor | Franklinton police chief to be released by new mayor |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/blues-and-ballet | blues and ballet |
| https://www.hubcityspokes.com/news-hattiesburg/pine-belt-prepares-2020-census | Pine Belt prepares for 2020 census |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/warriors-must-battle-fatigue-improve | Warriors must battle fatigue, improve defense at Gulfport |
| https://www.enterprise-tocsin.com/obituaries/xavier-moore?most_read_source=week | Xavier Moore |
| https://www.pressregister.com/front-page-slideshow/city-pursue-unpaid-fines | City to pursue unpaid fines |
| http://www.enterprise-journal.com/news/article_9aaccce8-f1f8-11e9-bbb2-f37f219df888.html | NASA engineer asks local students to aim high |
| http://www.enterprise-journal.com/obituaries/article_6fbd3b8e-f1f4-11e9-ad10-1f5dc0948bad.html | Paulâ€˜Art Temple |
| https://www.enterprise-tocsin.com/news/interlocal-agreement-tax-collection-awaits-ag-approval | Interlocal agreement on tax collection awaits AG approval |
| https://www.pressregister.com/front-page-slideshow/editorial-lines-liberty | EDITORIAL: Lines of Liberty |
| https://www.northsidesun.com/most-recent/singing-christmas-tree-canceled | Singing Christmas Tree canceled |
| https://www.columbianprogress.com/community-calendar/community-calendar-october-31-2020 | Community Calendar: October 31, 2020 |
| https://www.pressregister.com/front-page-slideshow-news-most-recent/dry-stretch-weather-ahead | Dry Stretch of Weather Ahead |
| https://www.enterprise-tocsin.com/news/sccsd-superintendent-speaks-rotary | SCCSD superintendent speaks to Rotary |
| https://www.enterprise-tocsin.com/news/newcom-draws-crowd-ebony | Newcom draws crowd to Ebony |
| http://www.enterprise-journal.com/sports/article_750410fe-9f3d-11e9-a7b6-abc440173ba3.html | Dixie Youth World Series expected to bring big economic boost to SW Mississippi |
| https://www.redhillsmsnews.com/schools/pace-fun | Pace Fun |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/likely-tornado-rips-through-mccool | Likely tornado rips through McCool |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-010120 | Jail Docket Choctaw 010120 |
| https://www.pressregister.com/news-social-obituaries/lillian-odie-humphries | Lillian Odie Humphries |
| https://www.redhillsmsnews.com/sports/callaway-meridian-top-prep-basketball-rankings-0 | Callaway, Meridian top prep basketball rankings |
| https://www.yazooherald.net/columnists?page=0%2C0%2C0%2C819 | Columnists |
| https://www.redhillsmsnews.com/news/zeta-phi-beta-sorority-incorporated-celebrating-100-years-world-class-service | Zeta Phi Beta Sorority, Incorporated celebrating 100 years of world class service |
| https://www.redhillsmsnews.com/schools/eccc-announces-2019-fall-semester-honor-roll | ECCC Announces 2019 Fall Semester Honor Roll |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county-union/union-tornado-rated-ef-1 | Union tornado rated EF-1 |
| https://www.gwcommonwealth.com/obituaries/article_9a9a930c-2b7d-11ea-8c0a-f7848afa4664.html | Catherine Roberts Bennett |
| https://www.gwcommonwealth.com/opinion/editorials/article_b630acf2-2b76-11ea-b182-37e7a9e19470.html | No budging on fuel-tax opposition |
| https://www.starherald.net/news-kosciusko-attala-county/shooting-suspect-had-attempted-earlier-kidnapping-free-access | Shooting suspect had attempted earlier kidnapping (Free access) |
| https://www.columbianprogress.com/opinion-columns/mississippi-1-10-lose-population | Mississippi 1 of 10 to lose population |
| https://www.redhillsmsnews.com/news/life-service-ole-miss-graduate-dedicated-serving-both-military-and-government | A Life of Service Ole Miss graduate dedicated to serving in both military and government |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-cassey-rose | Pages from the Past: Update on Cassey Rose |
| https://www.hubcityspokes.com/news-petal/distinguished-young-women-petal-scholarship-program | Distinguished Young Women: Petal Scholarship Program |
| https://www.newtoncountyappeal.com/news-most-recent-decatur-newton-newton-county-union-social-schools/newton-county-union-nca-delay | Newton County, Union, NCA delay school Tuesday |
| http://www.enterprise-journal.com/news/article_cf8fde02-1168-11ea-bab5-3f7c7cc7e548.html | Broadband bypassed |
| http://www.enterprise-journal.com/news/article_4fd4198c-1166-11ea-b961-73d669ca98f0.html | CBD a big seller at Natural Health |
| http://www.enterprise-journal.com/news/article_2dfd9a48-1168-11ea-a6d2-032f4fd36228.html | WWII veteran, photog Balser dies at 97 |
| https://www.northsidesun.com/most-recent/regions-bank-offers-financial-fitness-fridays-open-anyone | Regions Bank Offers Financial Fitness Fridays Open to Anyone |
| http://www.enterprise-journal.com/obituaries/article_8fdf9b36-db56-11ea-a04f-2bbb5ec1b9e4.html | Roy Dale Love |
| https://www.hubcityspokes.com/signature-lifestyle/looking-back-what-happened-hattiesburg-during-1918-influenza-pandemic | Looking Back: What happened in Hattiesburg during the 1918 influenza pandemic? |
| https://www.hubcityspokes.com/signature-lifestyle/state-art-importance-public-art | State of the Art: The importance of public art |
| https://www.columbianprogress.com/front-page-slideshow-news/committee-study-chs-ranking-system | Committee to study CHS ranking system |
| https://www.pressregister.com/front-page-slideshow/reeves-reopens-states-economy-just-little-more | Reeves reopens state's economy just a little more |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_6545ee0a-9724-11ea-abf7-f755bb81c850.html | My Two Cents for Saturday, May 16, 2020 |
| https://www.redhillsmsnews.com/news/dianthus-varieties-add-color-landscape-cool-weather | Dianthus varieties add color to landscape in cool weather |
| https://www.gwcommonwealth.com/state_news/article_79918423-cab1-5704-97e1-93549e79941a.html | 3 Mississippi prison guards charged with sexual battery |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/wish-list-crime-land-banks-and-water-bills-top-citys | Wish List: Crime, land banks and water bills top city's legislative agenda |
| https://www.tallahatchienews.ms/front-page-slideshow/virus-claims-lives-three-tallahatchians-within-past-week | Virus claims lives of five Tallahatchians over past week |
| https://www.columbianprogress.com/front-page-slideshow-news/deputy-coroner-dies-single-car-accident | Deputy coroner dies in single car accident |
| https://www.columbianprogress.com/news/fire-report-september-17-2020 | Fire Report: September 17, 2020 |
| https://www.columbianprogress.com/news/jail-docket-september-17-2020 | Jail Docket: September 17, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news/county-school-board-receive-update | County school board receive update |
| https://www.gwcommonwealth.com/news/article_4ce57930-f93e-11ea-980c-fbfc16c003a4.html | Ex-food truck owner shifts to sauces |
| https://www.gwcommonwealth.com/obituaries/article_e7c1c836-f93f-11ea-9766-9b6fc2983620.html | Madeleine 'Mae Maeâ€™ Persons |
| https://www.gwcommonwealth.com/obituaries/article_2f35eb38-f94b-11ea-bdf6-33db1b5f5f4b.html | Thelma H. Richardson |
| https://www.gwcommonwealth.com/news/article_637f3bdc-f93d-11ea-9152-db41979bd89b.html | Survey: Gun violence a top concern |
| https://www.gwcommonwealth.com/opinion/columns/article_b76512d0-f938-11ea-bc8b-cbcab403c680.html | Hunting for gators quite the experience |
| https://www.starherald.net/testing | this is for testing |
| https://www.pressregister.com/front-page-slideshow/stop-gun-violence-rally-held | Stop the Gun Violence rally held |
| https://www.newtoncountyappeal.com/public-records-0 | Public Records |
| https://www.newtoncountyappeal.com/opinion-front-page-slideshow-columns/union-high-forms-girls-volleyball-team | Union High forms girls volleyball team |
| https://www.newtoncountyappeal.com/social-schools-news-front-page-slideshow/stewart-reflects-final-days-eccc-president | Stewart reflects on final days as ECCC President |
| https://www.newtoncountyappeal.com/sports-2 | Sports |
| https://www.newtoncountyappeal.com/news-4 | Domain menu for Newtoncountyappeal (main) |

| | |
|---|---|
| https://www.newtoncountyappeal.com/union-public-records-news-front-page-slideshow-crime/wife-stabs-husband-domestic-disturbance | Wife stabs husband in domestic disturbance |
| https://www.newtoncountyappeal.com/public-records-newton-county-news-front-page-slideshow-crime/arrests-june-19-25 | Arrests for June 19-25 |
| https://www.newtoncountyappeal.com/schools-newton-county-newton-news-front-page-slideshow-breaking-news/video-watch-parade-honor | VIDEO: Watch a parade to honor retiring principal Kay Killens at NES |
| https://www.simpsoncounty.ms/editorials/little-weight-loss-would-aid-escape-trailer | A little weight loss would aid escape from trailer |
| http://www.enterprise-journal.com/obituaries/article_321d6676-c7b6-11ea-8f5e-6f62a211eddf.html | Rev. Robert Mathis |
| https://www.newtoncountyappeal.com/l-agnes-russell-0 | L. Agnes Russell |
| https://www.columbianprogress.com/news/jail-docket-november-5-2020 | Jail Docket: November 5, 2020 |
| https://www.hubcityspokes.com/petal-high-officials-see-early-benefits-peer-tutoring | Petal High officials see early benefits from peer tutoring |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/rolling-reunion | rolling reunion |
| https://www.columbianprogress.com/front-page-slideshow/mystery-soldier%E2%80%99s-flag-discovered-attic | Mystery soldierâ€™s flag discovered in attic |
| https://www.winonatimes.com/obituaries/robert-n-montana-jr | Robert N. Montana Jr. |
| https://www.winonatimes.com/carrollton-news-news-opinion-columns/tabernacle-worship-service-tradition | Tabernacle Worship Service a tradition |
| https://www.winonatimes.com/obituaries/peggy-braswell | Peggy Braswell |
| https://www.winonatimes.com/winona-our-town-we-should-take-care-it | Winona is our town, we should take care of it |
| https://www.columbianprogress.com/features/professional-profile-united-state-postal-services-clifton-kelly | Professional Profile: United State Postal Serviceâ€™s Clifton Kelly |
| https://www.tallahatchienews.ms/opinion-columnists/mental-health-its-ok-not-be-ok-its-not-ok-stay-there | With mental health, it's OK to not be OK, but it's not OK to stay there |
| https://www.newtoncountyappeal.com/union-community-news-mississippis-contributions-modern-music | Union community news: Mississippiâ€™s contributions to modern music |
| https://www.gwcommonwealth.com/lifestyle/article_7cb87138-0a70-11eb-b4c4-ffbdf2031439.html | What will be 2020â€™s Word of the Year? |
| https://www.gwcommonwealth.com/news/police_courts/article_91c73dae-0a96-11eb-8972-5f48933daccb.html | Crime report for 10/8 |
| https://www.gwcommonwealth.com/news/police_courts/article_df8ac6ea-43fe-11eb-8b15-37e1a0f29a98.html | Crime report for 12/18-12/20 |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nchs-cougars-uhs-jackets/basketball-union-makes-sweep | BASKETBALL: Union makes sweep |
| https://www.gwcommonwealth.com/news/article_5bfff4f4-e7b9-11ea-b4ce-3f9c6dfa43c1.html | How has COVID-19 affected your life? |
| https://www.redhillsmsnews.com/news/pearl-river-resort-taking-major-steps-preparation-reopening | PEARL RIVER RESORT TAKING MAJOR STEPS IN PREPARATION FOR REOPENING |
| https://www.redhillsmsnews.com/news/safety-top-priority-schools-plan-return-play-summer-mass-webinar-focuses-restart-sports | Safety is Top Priority as Schools Plan for â€˜Return to Playâ€™ This Summer MASS webinar f |
| https://www.pressregister.com/crime/police-report-1 | Police Report |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/fate-second-landfill-madison-county-limbo | Fate of second landfill in Madison County in limbo |
| https://www.northsidesun.com/news/favre-repays-tanf-funds | Favre repays TANF funds |
| https://www.gwcommonwealth.com/state_news/article_b51265ae-8f45-5a5a-b854-d87858f2624a.html | Mississippi highway reopens after fatal police chase |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-052020 | Winston County Legals 052020 |
| https://www.gwcommonwealth.com/news/article_002b2532-9a4c-11ea-9589-67cd0ffa79b1.html | County board debates shutdown of road system over virus risks |
| https://www.gwcommonwealth.com/opinion/columns/article_6ca98ac8-9a42-11ea-a689-9757a7100898.html | Casinos critical to recovery |
| https://www.gwcommonwealth.com/news/article_ebc55c44-25f5-11eb-8a8d-4bb55952cf85.html | Leflore Co. High basketball teams quarantined |
| https://www.columbianprogress.com/creating-tribute-traditional-english-garden | Creating a tribute to the traditional English garden |
| https://www.simpsoncounty.ms/front-page-slideshow-news/its-your-lucky-day | It's Your Lucky Day |
| https://www.starherald.net/most-recent-sports-kosciusko/hoops-soccer-ticket-guidelines-set | Hoops, soccer ticket guidelines set |
| https://www.starherald.net/most-recent-sports-kosciusko/whippets-lady-whippets-open-season-wins-host-pmg-shootout-saturday | Whippets, Lady Whippets open season with wins; host PMG Shootout Saturday |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-pcs-bobcats-most-recent/pcs-alston-signs-tulane | PCSâ€™ Alston signs with Tulane baseball |
| https://www.winonatimes.com/front-page-slideshow-news/rebels-play-state-title | Rebels to play for state title |
| https://www.starherald.net/news-attala-county/turner-accepted-dental-program | Turner accepted into dental program |
| https://www.starherald.net/obits/arthur-ellis-burrell | Arthur Ellis Burrell |
| https://www.sctonline.net/sports/no-3-scott-central-rebels-roll-40-12-raleigh-no-1-philly-next | No. 3 Scott Central Rebels roll 40-12 at Raleigh, No. 1 Philly up next |
| https://www.enterprise-tocsin.com/news/museum-officials-issue-clarification-recent-bb-king-auction | Museum officials issue clarification on recent B.B. King auction |
| https://www.sctonline.net/front-page-slideshow/lake-school-resource-officer | Lake School Resource Officer |
| https://www.sctonline.net/news/county-under-burn-ban | County under burn ban |
| https://www.enterprise-tocsin.com/news/four-local-heroessunflower-county-crew-helps-save-woman-daughter-water | Four local heroes:Sunflower County crew helps save woman, daughter from water |
| https://www.gwcommonwealth.com/opinion/columns/article_5fea5764-1251-11ea-aa34-4f9e6b0d4f66.html | Hooray for state lottery |
| https://www.redhillsmsnews.com/news/secure-your-christmas-tree-you-drive | Secure your Christmas tree before you drive |
| https://www.gwcommonwealth.com/lifestyle/article_4b51cea8-12fc-11ea-b55b-b7c2aead02b8.html | Lancaster, Sanders wed at Tenn. waterfall |
| https://www.gwcommonwealth.com/lifestyle/article_0063d95e-12fc-11ea-a2a3-d36472cc76b8.html | Sally Lane Davis |
| http://www.enterprise-journal.com/news/article_0d371a90-12fe-11ea-97f5-63c1e73ef007.html | City, county OK Alpha Center work |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-high-school-honors-soccer-team-award-winners | Newton County High School honors soccer team award winners |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/newton-ask-renters-about-covid-compliance | Newton to ask renters about Covid compliance |
| https://www.sctonline.net/features/thelma-keyes-113 | Thelma Keyes |
| https://www.sctonline.net/features/ringgold-news-132 | Ringgold News |
| https://www.winonatimes.com/front-page-slideshow-news/three-options-mulled-reopening-schools | Three options mulled for reopening schools |
| https://www.redhillsmsnews.com/public-notices/legals-11-27-19-winston | Legals for 11-27-19 for Winston |
| https://www.starherald.net/news-kosciusko/city-arrests-112819 | City arrests 112819 |
| https://www.redhillsmsnews.com/news/msu-extension-offers-workshops-food-related-business-owners | MSU Extension offers workshops for food-related business owners |
| https://www.winonatimes.com/front-page-slideshow-news/giving-thanks | Giving thanks |
| https://www.winonatimes.com/news/tuskegee-airman-be-memorialized-parade | Tuskegee Airman to be memorialized at parade |
| https://www.hubcityspokes.com/opinion-columns/willie-%E2%80%88townes-which-mr-nelson-schools-columnist | Willie &â€ˆTownes: In which Mr. Nelson schools the columnist |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-social-community-calendar/lucky-rabbit-takes-christmas-not-so | Lucky Rabbit takes on Christmas in not-so-traditional way |
| https://www.hubcityspokes.com/news-hattiesburg/projects-underway-public-safety-complex | Projects underway at Public Safety Complex |
| https://www.sctonline.net/features/sebastopol-news-104 | Sebastopol News |
| https://www.winonatimes.com/news/budget-approved-aldermen | Budget approved by aldermen |
| https://www.pressregister.com/front-page-slideshow-sports/eagins-leads-cechs-first-win-2019-season | Eagins leads CECHS to first win of 2019 season |
| http://www.enterprise-journal.com/news/article_acdd04e0-d0f2-11e9-984a-5796b53a409c.html | Wanted: Dispatchers |
| https://www.northsidesun.com/opinion-columns/happy-birthday-mother-mary | Happy Birthday Mother Mary |
| https://www.northsidesun.com/social-schools/holiday-potpourri-0 | Holiday Potpourri |
| https://www.northsidesun.com/news-breaking-news/residents-voice-concerns-during-landfill-hearing-hearing-planned-sept-26 | RESIDENTS VOICE CONCERNS DURING LANDFILL HEARING; HEARING PLANNED SEPT. 26 |
| https://www.gwcommonwealth.com/news/police_courts/article_bbba035a-7def-11ea-9a4a-c70a6033d8c4.html | Crime report for 4/9-4/11 |
| https://www.gwcommonwealth.com/obituaries/article_b9346238-7def-11ea-9f53-3fc225f9f284.html | John Ward Eades III |
| https://www.starherald.net/news-kosciusko/city-arrests-060420 | City arrests 060420 |
| https://www.gwcommonwealth.com/news/police_courts/article_211aeb70-4fa0-11ea-bd68-679661002767.html | Crime report for 2/13 |
| https://www.enterprise-tocsin.com/opinion-columns/don%E2%80%99t-let-%E2%80%9Cpeople-praise%E2%80%9D-drive-you | Donâ€™t let â€œpeople praiseâ€drive you |
| https://www.enterprise-tocsin.com/news/proclamation-hits-mark-myles-honor?most_read_source=week | Proclamation hits the mark with Myles honor |
| https://www.enterprise-tocsin.com/news/brooks-speaks-lions | Brooks speaks to Lions |
| https://www.columbianprogress.com/news-crime/auditor-arrests-former-conservation-clerk | Auditor arrests former conservation clerk |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/skyrockets-nside-company-working-meet-global-demand-product | Skyrockets: N'side company working to meet global demand for product |
| http://www.enterprise-journal.com/editorial/article_9d290664-5f33-11ea-98cf-d762e1cc6485.html | Miss. needs more child care |
| https://www.pressregister.com/front-page-slideshow/covid-19-cases-fall-clarksdale-considers-mask-ordinance | As COVID-19 cases fall, Clarksdale considers mandatory masks |
| https://www.sctonline.net/letters/reference-lgbt-column | In reference to the LGBT column |
| https://www.gwcommonwealth.com/public_notices/article_5219ed34-1c29-11ea-a1ff-3b3ad21cec3c.html | Public Notices for Wednesday, December 11, 2019 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-tennis-teams-open-spring-2020-season-national | ECCC Tennis Teams Open Spring 2020 Season With National Rankings |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-panthers-defeat-st-andrews | Lady Panthers defeat St. Andrews |
| http://www.enterprise-journal.com/obituaries/article_9afe550c-4222-11ea-8088-23f14dd4a7dd.html | Erica Dickerson Hall |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-pilots-internship-program-local-industry | LMSD pilots internship program with local industry |
| https://www.pressregister.com/front-page-slideshow/meghan-maike-don%E2%80%99t-limit-artistic-opportunity | MEGHAN MAIKE: Donâ€™t limit artistic opportunity |
| https://www.redhillsmsnews.com/news/hhs-announces-219200279-provider-relief-funds-mississippi-safety-net-hospitals | HHS Announces $219,200,279 in Provider Relief Funds for Mississippi Safety Net Hospitals |
| https://www.columbianprogress.com/opinion-columns/some-things-screens-just-can%E2%80%99t-replace | Some things screens just canâ€™t replace |
| http://www.enterprise-journal.com/opinion/article_7b1fde32-aa9a-11ea-a892-b34d7537da1c.html | Good cops and bad cops |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/mazzella-earns-job-teaching-pro | Mazzella earns job as teaching pro |
| https://www.newtoncountyappeal.com/news-most-recent-decatur-newton-newton-county-union-front-page-slideshow/snow-day-2021-send-us-your | Snow day 2021: Send us your photos |
| https://www.hubcityspokes.com/news-hattiesburg/city-seeking-more-4-million-grants-fire-police-infrastructure | City seeking more than $4 million in grants for fire, police, infrastructure |
| https://www.tallahatchienews.ms/front-page-slideshow-news/west-tallahatchie-students-stay-home-12-days-after-severe-storms | West Tallahatchie students stay home 12 days after severe storms |
| https://www.winonatimes.com/sports/tigers-play-north-state-title | Tigers to play for north state title |
| https://www.enterprise-tocsin.com/node/50405 | Pleasant Thanksgiving Before Rain Returns |
| http://www.enterprise-journal.com/news/article_53f6eca6-1b01-11eb-aaf4-0f551cc8ccc1.html | Donâ€™t get in a hurry for election outcome |
| https://www.northsidesun.com/news-breaking-news/nine-finalists-chosen-flag-redesign-competition | Nine finalists chosen in flag redesign competition |
| https://www.gwcommonwealth.com/public_notices/article_7b2e3ad4-de36-11ea-a62e-d7f386269eec.html | Public Notices for Friday, August 14, 2020 |
| http://www.enterprise-journal.com/news/article_3e316baa-ad8b-11ea-8c98-8fb25c2348a2.html | Summit fired up for Smokinâ€™ on the Tracks |
| https://www.tallahatchienews.ms/front-page-slideshow-news/storm-inflicts-local-damage | Storm inflicts local damage |
| https://www.pressregister.com/front-page-slideshow/community-raises-money-recognize-county-athletes | Community raises money to recognize County athletes |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mhp-fourth-july-holiday-enforcement-period-underway | MHP Fourth of July holiday enforcement period underway |
| https://www.columbianprogress.com/news/columbia-schools-propose-same-tax-rate | Columbia schools propose same tax rate |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/%E2%80%98exploding-new-cases%E2%80%99-physician-links-end-sheltering-spike-covid-19 | â€˜Exploding with new casesâ€™: Physician links end of sheltering to spike in COVID-19 pos |
| https://www.enterprise-tocsin.com/news/50-years-ago-judge-issues-desegregation-plan-sunflower-county | 50 Years Ago: Judge issues desegregation plan for Sunflower County |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news-columns/telesouth-excels-state-contracts | Telesouth excels at state contracts |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/low-key-pandemic-causes-most-fourth-july-events-be-canceled | Low Key: Pandemic causes most Fourth of July events to be canceled |
| https://www.gwcommonwealth.com/public_notices/article_0c07c82a-b6ed-11ea-bb21-d365f1584bd2.html | Public Notices for Thursday, June 25, 2020 |
| https://www.starherald.net/most-recent-kosciusko-attala-county-state/detour-implemented-milepost-115-135-natchez-trace-january | Detour implemented from Milepost 115 to 135 of Natchez Trace on January 25, 2021 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_699f43d2-0a99-11eb-af72-abed7c5c965b.html | My Two Cents for Saturday, Oct. 10, 2020 |
| http://www.enterprise-journal.com/news/article_3e44426e-0a53-11eb-ad85-3fe6aaa6491c.html | Barrett, Sones in runoff Tuesday for Senate District 39 seat |
| http://www.enterprise-journal.com/sports/outdoors/article_405a1aa2-09c1-11eb-8fa6-b70bf4c30435.html | Tolers bag 21 pounds to win |
| https://www.redhillsmsnews.com/taxonomy/term/3335 | By Andy Kanengiser MDRS Writer |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/county-girls-hot-start-district | County girls off to hot start in district |
| https://www.redhillsmsnews.com/news/if-obstructive-sleep-apnea-makes-rest-elusive-new-device-can-help | If obstructive sleep apnea makes rest elusive, a new device can help |
| https://www.winonatimes.com/msu-announces-additional-details-start-spring-semester-1 | MSU announces additional details for start of spring semester |
| https://www.hubcityspokes.com/news-lamar-county-social-community-calendar/dyw-nine-young-ladies-will-compete-lamar-county-title | DYW: Nine young ladies will compete for Lamar County title |
| http://www.enterprise-journal.com/sports/outdoors/article_7c1fe350-3ef6-11ea-b837-cf0b71ca7e5e.html | Ex-lawman has big plans for Roscoâ€™s on 98 East |
| https://www.gwcommonwealth.com/news/police_courts/article_ab6fa180-0779-11eb-8253-bf7f92bd0d47.html | Crime Report for 10/2-10/4 |
| http://www.enterprise-journal.com/news/article_7c2c9f4e-075c-11eb-acd3-3f88cebfd56b.html | N. Pike eyes future finances warily |
| http://www.enterprise-journal.com/news/article_0a61ad7c-075d-11eb-b618-c32971fabc59.html | McDowell a star to Sinise |
| https://www.sctonline.net/obituaries/austin-parish-holden | Austin Parish Holden |
| https://www.sctonline.net/front-page-slideshow/2019-sebastopol-homecoming-court | 2019 Sebastopol Homecoming Court |
| https://www.sctonline.net/front-page-slideshow-news/wdd-shirts-and-poster-designed-local-artist-renee-nester | WDD shirts and poster designed by local artist Renee Nester |
| https://www.redhillsmsnews.com/news/msu-ag-leadership-program-welcomes-second-class | MSU ag leadership program welcomes second class |
| https://www.columbianprogress.com/front-page-slideshow-news/ford-encampment-coming-sept-13-15 | Ford encampment coming up Sept. 13-15 |
| https://www.gwcommonwealth.com/state_news/article_48907dd2-3ff9-5465-a712-4a0fa64a0926.html | Mississippi teenager fatally shot in head while driving |
| https://www.enterprise-tocsin.com/news/holiday-accidents-claim-lives-area-men | Holiday accidents claim lives of area men |
| https://www.winonatimes.com/sports/tigers-hosting-tournament?most_read_source=week | Tigers hosting tournament |
| https://www.enterprise-tocsin.com/news/three-appointed-planters-inverness-branch-advisory-board | Three appointed to Planters Inverness branch advisory board |
| https://www.enterprise-tocsin.com/news/entry-error-led-incorrect-farmland-tax-assessment-board-attorney-says | Entry error led to incorrect farmland tax assessment, board attorney says |
| https://www.enterprise-tocsin.com/news/moorhead-bridge-club-holds-christmas-party | Moorhead bridge club holds Christmas party |
| http://www.enterprise-journal.com/obituaries/article_af10c710-7534-11ea-a312-c3a59316124d.html | Willie Jo Murphy |
| https://www.tallahatchienews.ms/opinion-editorials/thank-you | Thank you |
| https://www.pressregister.com/node/5404 | Mary Anderson Price |
| https://www.pressregister.com/front-page-slideshow/fatalities-mar-mississippi-thanksgiving-holiday | Fatalities mar Mississippi Thanksgiving Holiday |
| https://www.starherald.net/taxonomy/term/2092 | The Yazoo Herald |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-extends-safe-return-order-and-adds-10-counties-stricter-measures-protect | Governor Tate Reeves Extends Safe Return Order and Adds 10 Counties to Stricter Measure |
| https://www.winonatimes.com/obituaries/kendle-hayden-kirk | Kendle Hayden Kirk |
| https://www.redhillsmsnews.com/news/mission-first-legal-aid-clinic-leader-carlyn-hicks-named-hinds-county-court-judge | Mission First Legal Aid Clinic Leader Carlyn Hicks named Hinds County Court Judge |
| https://www.simpsoncounty.ms/front-page-slideshow-breaking-news/governor-tate-reeves-adds-10-counties-including-simpson-county | Governor Tate Reeves Adds 10 Counties including Simpson County to Stricter Measures to P |
| http://www.enterprise-journal.com/news/article_84acde70-237f-11ea-9af4-a711e63004e5.html | Deck the paws: Pet Hotel pampers pups |
| https://www.starherald.net/sports-sports-slideshow-french-camp/quick-start-baseball-diamond-gave-panthers-huge-hopes | Quick start baseball diamond gave Panthers huge hopes |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/autry-signs-eccc | Autry Signs with ECCC |
| https://www.columbianprogress.com/front-page-slideshow/bridge-repairs-underway | Bridge repairs underway |
| https://www.columbianprogress.com/front-page-slideshow/solemn-remembrance-ultimate-sacrifice | Solemn remembrance of ultimate sacrifice |
| https://www.pressregister.com/front-page-slideshow/clarksdale-covid-19-cases-climb-fatalities-stable | Clarksdale COVID-19 cases climb, fatalities stable |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/new-hattiesburg-executive-order-places-further-limits-restaurants | New Hattiesburg executive order places further limits on restaurants, bars, entertainment v |
| https://www.winonatimes.com/news/more-3000-enjoyed-grassroots-festival-virtually | More than 3,000 enjoyed Grassroots Festival virtually |
| https://www.winonatimes.com/news/walking-trail-be-named-johnson | Walking trail to be named for Johnson |
| https://www.gwcommonwealth.com/news/article_73c30f76-5551-11eb-ba2f-fb12b3a27a8e.html | Delta Electric broadband project is progressing |
| https://www.gwcommonwealth.com/news/article_5c9866b6-3b39-11eb-bf09-b3b83893193f.html | COVID death toll at 95 in Leflore County |
| http://www.enterprise-journal.com/sports/article_3cad7d2c-ff22-11e9-b402-77b68faf2101.html | No need to panic over the Pelicans yet |
| https://www.pressregister.com/news-social-obituaries/max-leon-furrey-jr | Max Leon Furrey, Jr. |
| http://www.enterprise-journal.com/news/article_f55484c4-ff22-11e9-be08-975594212d85.html | Jackson honored at Summit Street fest |
| http://www.enterprise-journal.com/sports/article_feb8270e-60f2-11eb-8c45-8321aac01b42.html | SMCC men open season with first win at Co-Lin since 2013 |
| https://www.northsidesun.com/news-breaking-news/facing-opposition-governor-senate-delays-vote-extending-session-year | Facing opposition from the governor, Senate delays vote on extending session for the year |
| https://www.pressregister.com/node/5203 | Sammy L. Cotton |
| https://www.redhillsmsnews.com/news/butterfly-gardens-focus-garden-club-meeting | Butterfly gardens focus of Garden Club meeting |
| http://www.enterprise-journal.com/news/article_5819f29e-580e-11ea-8b05-c7c09ed0d6da.html | BREAKING: Godbolt guilty |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-city-fire-department-promotions | Yazoo City Fire Department promotions |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-politics/board-trustees-takes-action-prepare-campus-closure | Board of Trustees takes action to prepare for campus closure |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-confirmed-covid-19-cases-upped-four | Sunflower County confirmed COVID-19 cases upped to four |
| https://www.columbianprogress.com/opinion-columns/high-school-seniors-losing-memories | High school seniors losing memories |
| https://www.starherald.net/news-most-recent-state/widespread-problems-uncovered-holmes-county-school-district-audit | Widespread problems uncovered in Holmes County School District audit |
| https://www.northsidesun.com/news-most-recent/legislative-hearing-held-explore-solutions-problems-abc | Legislative hearing held to explore solutions to problems with the ABC |
| https://www.simpsoncounty.ms/obituaries/lynn-hughes-sorey | Lynn Hughes Sorey |
| https://www.columbianprogress.com/weddings/wilks-mcneese-set-wed | Wilks, McNeese set to wed |
| https://www.redhillsmsnews.com/features/recipe-corner-102820 | Recipe Corner 102820 |
| https://www.redhillsmsnews.com/schools/accelerated-math-0 | Accelerated Math |
| https://www.redhillsmsnews.com/schools/watercycle-learning | Watercycle learning |
| https://www.pressregister.com/news-social-obituaries/ruby-kemp | Ruby Kemp |
| https://www.redhillsmsnews.com/news/supervisors-discuss-lake-development-project | Supervisors discuss Lake Development Project |
| https://www.redhillsmsnews.com/news/msu-celebrates-black-history-month-special-events-february | MSU celebrates Black History Month with special events in February |
| https://www.gwcommonwealth.com/obituaries/article_b69873b6-4c71-11ea-b525-e75a4b65bfed.html | Elizabeth Pope Breckenridge Barrett |
| https://www.redhillsmsnews.com/social/diversicare-news-and-lighter-side-4 | Diversicare News and The Lighter Side |
| https://www.yazooherald.net/front-page-slideshow-news/levee-danger-local-lake | Levee in danger at local lake |
| https://www.gwcommonwealth.com/sports/article_6724ffe6-4d40-11ea-961f-9b4e1d62b96d.html | Valley hopes win helps turn corner |
| https://www.gwcommonwealth.com/obituaries/article_128a2904-4d3e-11ea-917b-7f97ac873bad.html | Martha P. Lance |
| https://www.gwcommonwealth.com/obituaries/article_fbe1e4a8-4d3d-11ea-a143-1b125f7dfe74.html | David Eugene Adams |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-discuss-kratom-resolution | Louisville Aldermen discuss Kratom Resolution |
| https://www.redhillsmsnews.com/obituaries/ronnie-ray-mcbroom-jr | Ronnie Ray McBroom, Jr. |
| https://www.redhillsmsnews.com/obituaries/david-clifton-chambliss | David Clifton Chambliss |
| https://www.redhillsmsnews.com/obituaries/ernest-d-oswalt | Ernest D. Oswalt |
| https://www.pressregister.com/node/4990 | Dollie Mae Blue |
| https://www.simpsoncounty.ms/obituaries/phillip-wayne-dunn-0 | Phillip Wayne Dunn |
| https://www.simpsoncounty.ms/obituaries/dorthy-lee-yates | Dorthy Lee Yates |
| http://www.enterprise-journal.com/opinion/article_9a54b410-e512-11e9-8863-f3bb29648015.html | Starting the gas tax conversation |
| https://www.sctonline.net/columns/democrats-hate-trump-more-they-love-us | Democrats hate Trump more than they love U.S. |
| https://www.redhillsmsnews.com/mrs-allene-yarborough-wells | Mrs. Allene Yarborough Wells |
| https://www.northsidesun.com/news-breaking-news-events/veterans-assistance | Veterans assistance |
| https://www.northsidesun.com/news-breaking-news-events/theta-luncheon | Theta luncheon |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_4c19c1fc-8f47-11ea-991d-9759e9ee9078.html | Mask mandate has biblical similarity |
| https://www.gwcommonwealth.com/obituaries/article_1c6f3532-8f2d-11ea-818e-ab75bfd18d79.html | Betty Ann Stribling |
| https://www.northsidesun.com/taxonomy/term/940 | Mississippi Today |
| https://www.pressregister.com/node/5116 | Linda Covington Edgerley |
| https://www.northsidesun.com/columns/one-world-conspiracy-200505 | One world conspiracy 200505 |
| https://www.hubcityspokes.com/opinion-editorials/hattiesburg-tourism-strong-spirit-travel | Hattiesburg Tourism Strong: The Spirit of Travel |
| https://www.yazooherald.net/sports/jacolby-little-scores-17-points-and-grabs-10-rebounds-lead-woolfolk-victory | Jacolby Little scores 17 points and grabs 10 rebounds to lead Woolfolk to victory |
| https://www.pressregister.com/john-mayo-love-and-honor-christmas-memories | JOHN MAYO: The love and honor of Christmas memories |
| https://www.gwcommonwealth.com/news/article_bcadb74c-1d87-11eb-85a6-3bd653784748.html | Brightening Itta Bena |
| https://www.columbianprogress.com/front-page-slideshow-columns/one-nature%E2%80%99s-marvels-how-vines-climb | One of natureâ€™s marvels: How vines climb |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-050620 | Choctaw County Legals 050620 |
| https://www.redhillsmsnews.com/obituaries/clyde-jeanette-schaefer-patridge | Clyde Jeanette Schaefer Patridge |
| https://www.sctonline.net/burns-announces-candidacy-8th-circuit-district-court-judge | Burns announces candidacy for 8th Circuit District Court Judge |
| https://www.sctonline.net/front-page-slideshow-news/county-records-first-covid-19-deaths | County records first COVID-19 deaths |
| https://www.columbianprogress.com/front-page-slideshow/city-honors-hospital-workers | City honors hospital workers |
| https://www.redhillsmsnews.com/news/wes-week-3-4-summer-stem-and-literacy-program-busy-learning | WES Week 3 & 4 Summer STEM and Literacy Program busy with learning |
| https://www.gwcommonwealth.com/news/article_f6df7e12-5cff-11ea-af35-97f799efac7f.html | 3 hospitalized after Sunday shooting |
| https://www.gwcommonwealth.com/obituaries/article_adaeb2bc-5cf5-11ea-a293-4ba06d8336fd.html | Sonia Gay Lindsey |
| https://www.gwcommonwealth.com/news/article_e24a43aa-5d00-11ea-9d7f-5b8ade5cd2e3.html | Help available for college students feeling stressed about midterms, finals |
| https://www.gwcommonwealth.com/state_news/article_8ff98ab2-b37d-5586-a8d7-66059699e458.html | Sheriff investigating after video appears to show dog shot |

| | |
|---|---|
| https://www.hubcityspokes.com/news-lamar-county/hickory-grove-sumrall-fire-districts-improve-class-7-rating | Hickory Grove, Sumrall fire districts improve to Class 7 rating |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-pastor-hits-road-combat-poverty-america | Hattiesburg pastor hits road to combat poverty in America |
| https://www.enterprise-tocsin.com/news/suspension-followed-attempt-fight-city-hall-document-says | Suspension followed attempt to fight City Hall, document says |
| https://www.redhillsmsnews.com/news/rural-mississippi-hospital-beat-bankruptcy-can-it-survive-pandemic | This rural Mississippi hospital beat bankruptcy. Can it survive the pandemic? |
| https://www.pressregister.com/node/5462 | Evelyn Marie Campassi Demilio |
| https://www.redhillsmsnews.com/news/msu-extension-adds-two-regional-registered-dietitians | MSU Extension adds two regional registered dietitians |
| https://www.redhillsmsnews.com/news/mbi-investigates-officer-involved-shooting | MBI Investigates Officer Involved Shooting |
| https://www.enterprise-tocsin.com/news/community-fund-launches-next-week | Community Fund launches next week |
| https://www.yazooherald.net/news/yazoo-county-passes-emergency-order-closing-bars-limiting-restaurants-takeout | Yazoo County passes emergency order closing bars, limiting restaurants to takeout |
| https://www.newtoncountyappeal.com/politics-columns/session-suspended-due-covid-19 | Session suspended due to Covid-19 |
| https://www.gwcommonwealth.com/news/article_65529be4-c57a-11ea-a308-8f9fff76c466.html | Itta Bena man killed in shooting |
| https://www.pressregister.com/news-social-obituaries/dollie-mae-blue | Dollie Mae Blue |
| https://www.gwcommonwealth.com/news/article_a7fbd024-4c7f-11ea-86fa-cfd257a07eff.html | Advertising staff wins 15 awards |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-021220 | Calendar of Events Choctaw 021220 |
| https://www.redhillsmsnews.com/sports/jones-completes-season-basketball-sweep-east-central | Jones Completes Season Basketball Sweep of East Central |
| https://www.hubcityspokes.com/public-notices/courtney-notice-creditors-081320 | COURTNEY - NOTICE TO CREDITORS - 081320 |
| https://www.hubcityspokes.com/public-notices/city-hattiesburg-request-proposals-081320 | CITY OF HATTIESBURG - REQUEST FOR PROPOSALS - 081320 |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C902 | Features |
| https://www.northsidesun.com/news-breaking-news/challenge-election | Challenge Election |
| https://www.pressregister.com/front-page-slideshow/ccc-tigers-were-ready-roar | CCC Tigers were ready to roar |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/alleged-ingold-shooter-declines-court | Alleged Ingold shooter declines court hearings |
| https://www.sctonline.net/news/happy-birthday-dr-king | Happy Birthday Dr. King |
| https://www.newtoncountyappeal.com/columns-social/mississippi%E2%80%99s-new-governor | Mississippiâ€™s new governor |
| https://www.redhillsmsnews.com/um-senior-class-creates-fund-excellence-inclusion | UM Senior Class Creates Fund for Excellence in Inclusion |
| https://www.hubcityspokes.com/sports-lesser-sports-lumberton-panthers/lumberton-hires-hendrix-baseball-coach | Lumberton hires Hendrix as baseball coach |
| https://www.enterprise-tocsin.com/news/britt-speaks-rotary | Britt speaks to Rotary |
| https://www.yazooherald.net/sports/caden-stevens-has-impressive-debut-raiders | Caden Stevens has impressive debut with Raiders |
| https://www.yazooherald.net/news/two-men-arrested-after-friday-shooting | Two men arrested after Friday shooting |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/after-two-votes-city-attorney-position-filled | After two votes, city attorney position filled |
| https://www.enterprise-tocsin.com/news/former-rosser-students-awarded-scholarships | Former Rosser students awarded scholarships |
| https://www.sctonline.net/front-page-slideshow-news/legislators-focus-mental-health-awareness?most_read_source=week | Legislators focus on Mental Health Awareness |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/ja-baseball-first-home-games-be-relocated-due-flooding | JA baseball first home games to be relocated due to flooding |
| https://www.redhillsmsnews.com/news/heart-health-can-lead-brain-health-says-aarp-report-ummc-expert | HEART HEALTH CAN LEAD TO BRAIN HEALTH SAYS AARP REPORT, UMMC EXPERT |
| https://www.gwcommonwealth.com/obituaries/article_26804c1a-ebf7-11ea-a120-df8cb29cd46e.html | William Clay â€˜Willâ€™ James |
| https://www.northsidesun.com/news-breaking-news-features/kitchen-hunger-games | In the Kitchen: The Hunger Games |
| https://www.gwcommonwealth.com/obituaries/article_57de42c8-b4f5-11ea-ae53-abfd6ac0cef9.html | Larry Joe Reynolds |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-100219 | Editorial roundup Webster 100219 |
| https://www.redhillsmsnews.com/opinion/our-foundation-rock | Is our foundation on the rock? |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/chawla-rebrands-names-walker-ceo-delta-lodging-group | Chawla rebrands, names Walker CEO of Delta Lodging Group |
| https://www.northsidesun.com/front-page-slideshow-news/ihl-college-board-approve-relocating-confederate-monument-heart-ole-miss | IHL college board to approve relocating Confederate monument from heart of Ole Miss cam |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-061720 | Choctaw Legals 061720 |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-county-officials-should-respond-media-requests | Opinion: County officials should respond to media requests |
| http://www.enterprise-journal.com/article_2785c9be-f935-11ea-a983-236eba05b674.html | Jerry K. Craft |
| https://www.hubcityspokes.com/node/23650 | Petal,â€˜West Jones to feature quarterback showdown |
| http://www.enterprise-journal.com/news/article_274abc10-f9ae-11ea-884c-3f6b2f0e0f9c.html | Burglars hit Wendyâ€™s safe |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-091620 | Choctaw County Legals 091620 |
| https://www.yazooherald.net/sports/indians-fall-0-5-season | Indians fall to 0-5 on the season |
| https://www.redhillsmsnews.com/opinion/are-concrete-chicken-big-urn-and-home-made-toadstools-my-garden-antiques-heirlooms-or-just | Are the concrete chicken, big urn, and home-made toadstools in my garden antiques, heirlo |
| https://www.gwcommonwealth.com/sports/article_9fed713c-9ae3-11ea-8079-1b46cbca3292.html | George hires new football, baseball coaches |
| https://www.redhillsmsnews.com/news/house-members-have-busy-week | House members have busy week |
| https://www.redhillsmsnews.com/news/museum-host-17th-annual-fossil-road-show-march-7 | Museum to Host 17th Annual Fossil Road Show on March 7 |
| https://www.enterprise-tocsin.com/news/fixing-hole | Fixing a hole |
| https://www.enterprise-tocsin.com/news/simpson-accepted-medical-school | Simpson accepted into medical school |
| http://www.enterprise-journal.com/news/article_ec7dae8a-30b7-11eb-8432-9f7b990dee22.html | Bullock wins Walthall supervisor runoff |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-covid-19-cases-double-13-days | Coahoma County COVID-19 cases double in 13 days |
| https://www.gwcommonwealth.com/news/article_2f7c6bf6-d2b5-11ea-a669-73b1c2cdea25.html | Leflore, Carroll counties added to governor's mask mandate |
| https://www.redhillsmsnews.com/sports/its-college-football-championship-weekend-10-conferences | Its college football championship weekend for 10 conferences |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-121620 | Obituaries Choctaw 121620 |
| https://www.redhillsmsnews.com/community-calendar/our-community-choctaw-121620 | In our community Choctaw 121620 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/town-french-camp-hold-special-election | Town of French Camp to hold special election |
| http://www.enterprise-journal.com/sports/article_66a4bc5c-3fd7-11eb-91e6-cf551c265033.html | Parklane girls power past S. Pike in tournament play |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-moves-virtual | LMSD moves to virtual |
| https://www.hubcityspokes.com/news-lamar-county/lamar-co-budget-sees-increased-assessed-value-no-raise-millage | Lamar Co. budget sees increased assessed value, no raise in millage |
| https://www.newtoncountyappeal.com/news-decatur/photo-post-89-officer-elections | PHOTO: Post 89 officer elections |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-091119 | Calendar of Events Winston 091119 |
| https://www.redhillsmsnews.com/news/ellen-weaver-hartman-presents-historical-research-local-wwii-pow-joe-d-weaver | Ellen Weaver Hartman Presents Historical Research of Local WWII POW Joe D. Weaver |
| https://www.newtoncountyappeal.com/nca-photos | NCA Photos |
| https://www.newtoncountyappeal.com/9th-graders-honored-nca | 9th graders honored at NCA |
| https://www.newtoncountyappeal.com/nca-awards-1 | NCA AWARDS |
| https://www.pressregister.com/node/5284 | Katherine Tate |
| https://www.winonatimes.com/front-page-slideshow-news/king-served-carroll-county-nearly-three-decades | King served Carroll County for nearly three decades |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-schools/newton-welcomes-new-administrators | Newton welcomes new administrators |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/police-academy-graduates-join-hattiesburg-force | Police academy graduates join Hattiesburg force |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/usm-researcher-creates-device-reduce-respirator-related | USMâ€˜researcher creates device to reduce respirator-related trouble |
| https://www.hubcityspokes.com/news-hattiesburg/doleac-brothers-are-recipients-small-business-leadership-award | Doleac brothers are recipients of Small Business Leadership Award |
| https://www.enterprise-tocsin.com/news/indianola-academy-holds-cheer-camp | Indianola Academy holds cheer camp |
| https://www.gwcommonwealth.com/news/article_12bd6df4-9bd2-11ea-a6a0-d7a881ba79d4.html | 40 to graduate from Leflore County High School on Tuesday |
| https://www.gwcommonwealth.com/news/article_6c25b920-9bd0-11ea-8534-a3a976be173e.html | Estimate: Greenwood population down 16% |
| https://www.gwcommonwealth.com/news/article_b1d3ba4e-9bd0-11ea-bdc4-9ba2d1b5a414.html | As many have stayed home, some retailers staying busy |
| https://www.redhillsmsnews.com/news/free-litter-prevention-programs-children | Free litter prevention programs for children |
| https://www.redhillsmsnews.com/news/testing-waivers-msu-makes-enrollment-more-inviting-ever-despite-coronavirus-disruption | With testing waivers, MSU makes enrollment more inviting than ever despite coronavirus di |
| https://www.redhillsmsnews.com/wes-neal-msu-extension-service | By Wes Neal MSU Extension Service |
| https://www.sctonline.net/front-page-slideshow-news/9th-annual-christians-camo-thursday-night | 9th Annual Christians in Camo is Thursday night |
| https://www.hubcityspokes.com/news-hattiesburg/police-chief-proposes-bringing-project-nola-hattiesburg | Police chief proposes bringing Project NOLA to Hattiesburg |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/nuts-and-bolts-board-meeting-ends-early-mayor-two-aldermen-dart-following | Nuts and bolts: Board meeting ends early as mayor, two aldermen dart following screaming |
| https://www.hubcityspokes.com/news-petal-crime/petal-man-arrested-child-pornography | Petal man arrested for child pornography |
| http://www.enterprise-journal.com/sports/article_9384cb18-ed4e-11e9-a407-bbab2b0e2b39.html | Amite County rolls past Loyd Star |
| https://www.gwcommonwealth.com/lifestyle/article_2a61cbe2-c30c-11ea-b94c-4789a543ecd4.html | Celebrating 50 years of marriage |
| http://www.enterprise-journal.com/news/article_583f6f2c-c390-11ea-b770-9f288aa4bf24.html | Ross ready to rise to challenge of CA job |
| https://www.hubcityspokes.com/sports-lesser-columns-sports-most-recent/difatta-dont-worry-about-bagging-doe-least-mississippi | DiFATTA: Donâ€™t worry about bagging a doe ... at least in Mississippi |
| https://www.northsidesun.com/news-breaking-news-events/garden-club-tour | Garden Club tour |
| https://www.tallahatchienews.ms/front-page-slideshow-news/absentee-ballots-available-2-food-tax-election | Absentee ballots available for 2% food tax election |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/more-erosion-along-white-oak-creek | More erosion along White Oak Creek |
| https://www.pressregister.com/clarksdale-collegiate-breaks-ground-new-facilities | Clarksdale Collegiate breaks ground on new facilities |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss-health/southern-miss-renovation-project-temporarily-halted-after | Southern Miss renovation project temporarily halted after worker tests positive for COVID-1 |
| https://www.gwcommonwealth.com/news/article_6647d184-72f7-11ea-99e6-8bb6b0920e6e.html | Mayor still pushing social distancing |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-sets-electric-franchise-election-date | Hattiesburg sets electric franchise election date |
| https://www.hubcityspokes.com/news-hattiesburg/former-high-school-building-now-preservation-crossing-apartments | Former high school building is now Preservation Crossing apartments |
| https://www.hubcityspokes.com/van-arnold | Van Arnold |
| https://www.gwcommonwealth.com/news/article_c2365ca8-c70d-11ea-bc3c-3b0c81afc0ba.html | Leflore census response: 53.9% |
| https://www.starherald.net/lifestyles/church-bulletin-071620 | Church bulletin 071620 |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-berater-culture | Editorial: The berater culture |
| https://www.tallahatchienews.ms/front-page-slideshow-news/masks-mandated-grenada-quitman-sunflower-and-10-other-counties | Masks mandated in Grenada, Quitman, Sunflower and 10 other counties |
| https://www.simpsoncounty.ms/most-recent/here-something-chew-lets-hope | Here is something to chew on--Letâ€™s hope! |
| https://www.winonatimes.com/front-page-slideshow-news/countys-value-decreases | Countyâ€™s value decreases |
| https://www.northsidesun.com/news-breaking-news-sports-schools/game-week-prep-vs-simpson | Game of the Week: Prep vs. Simpson |
| http://www.enterprise-journal.com/news/article_abec885c-e8b7-11ea-8636-f7c134a11584.html | McComb tornado debris removal tab hits $1.4M |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_02893a80-e8b7-11ea-b8b8-eb68832e409e.html | Osyka budget: Water rates going up, no word yet on property taxes |
| https://www.columbianprogress.com/features/professional-profile-nurse-practitioner-candice-shows | Professional Profile: Nurse Practitioner Candice Shows |
| https://www.columbianprogress.com/news/mdeq-awards-grant-marion-county | MDEQ Awards Grant to Marion County |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/van-cleve-debut-dh-ole-miss-today | Van Cleve to debut at DH for Ole Miss today |
| https://www.northsidesun.com/news-breaking-news/waste-management-announces-possible-delays | Waste Management announces possible delays |
| https://www.columbianprogress.com/front-page-slideshow-news/business-feature-ability-llc | Business Feature: Ability LLC. |
| https://www.gwcommonwealth.com/lifestyle/article_9fb57f7c-4f7d-11ea-9640-07cc6937fedf.html | National chili cook-off entries are too spicy for some |
| https://www.pressregister.com/front-page-slideshow/thank-you-clarksdale | Thank you Clarksdale |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/madison-county-supervisors-receive-salary-increase-new-year | Madison County supervisors receive salary increase for new year |
| https://www.hubcityspokes.com/sports-slideshow-sports-usm-golden-eagles/ladner%E2%80%99s-basketball-career-came-full-circle-when-hired | Ladnerâ€™s basketball career came full-circle when hired as Southern Miss coach |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/county-gets-two-wins-matches-jcjc-campus | County gets two wins in matches at JCJC campus |
| http://www.enterprise-journal.com/article_2f0f69fa-6afc-11ea-8166-b38487704fce.html | N. Pike trustees take action on virus |
| https://www.redhillsmsnews.com/news/mht-recognizes-local-architectural-firm | MHT recognizes local architectural firm |
| https://www.pressregister.com/front-page-slideshow/ways-pay-college | Ways to pay for college |
| https://www.pressregister.com/front-page-slideshow/commission-approves-process-selecting-new-flag | Commission Approves Process of Selecting New Flag |
| https://www.hubcityspokes.com/news-hattiesburg/pearl-river-community-college-releases-reopening-plans | Pearl River Community College releases reopening plans |
| https://www.hubcityspokes.com/news-lamar-county/supes-halt-lamar-county-dollar-general | Supes halt Lamar County Dollar General |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-high-teacher-recognized-state-teacher-year | Petal High teacher recognized as state Teacher of the Year |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/county-wastes-no-more-time-picking-trash-collector | County wastes no more time picking trash collector |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities/118-usm-baseball-coach-scott | 118 - USM Baseball Coach Scott Berry & the current state of sports with the COVID-19 pand |
| https://www.northsidesun.com/news-breaking-news-columns/many-statues-represent-history | Many statues represent history |
| https://www.northsidesun.com/news-breaking-news/conversation-walker-rotary-club-pandemic | A conversation with Walker on Rotary Club on pandemic |
| https://www.gwcommonwealth.com/obituaries/article_79f775ba-7877-11ea-b674-c3939e9e1f3e.html | Ila Acy Shute Nobles |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ntepa-extends-broadband-survey-deadline | NTEPA extends broadband survey deadline |
| https://www.redhillsmsnews.com/front-page-slideshow-news/crime-notes | Crime notes |
| https://www.redhillsmsnews.com/front-page-slideshow-news/chamber-commerce-announces-new-board-directors | Chamber of Commerce announces new Board of Directors |
| http://www.enterprise-journal.com/news/article_86c1f010-2050-11ea-83e0-b7e776a05efe.html | Bank can help plan for holidays |
| http://www.enterprise-journal.com/news/article_b5c36938-2051-11ea-9d1a-7f63043c4de3.html | Amite board greets new supt. |
| https://www.redhillsmsnews.com/schools/mrs-amy-taylor-and-her-2nd-graders | Mrs. Amy Taylor and her 2nd graders |
| https://www.newtoncountyappeal.com/sports-eccc-warriors/eccc-basketball-tops-royal-ambassadors-124-57 | ECCC Basketball Tops Royal Ambassadors 124-57 |
| https://www.redhillsmsnews.com/news/east-central-community-college-name-new-band-hall-memory-tom-carson | East Central Community College to Name New Band Hall in Memory of Tom Carson |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-we-can%E2%80%99t-say-thank-you-enough | Brent Maze: We canâ€™t say thank you enough |
| https://www.redhillsmsnews.com/crime/epd%E2%80%88report-webster-111319 | EPDâ€ˆreport Webster 111319 |
| https://www.newtoncountyappeal.com/breaking-news?page=0%2C0%2C12 | Breaking News |
| https://www.northsidesun.com/news-breaking-news/board-wants-needs-assessment-proposed-landfill | Board wants needs assessment on proposed landfill |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-penny-tax-exceeding-initial-projections | Hattiesburg penny tax exceeding initial projections |
| https://www.enterprise-tocsin.com/sports/some-nsa-seasons-come-close-varsity-girls-headed-postseason | Some NSA seasons come to a close, varsity girls headed to postseason |
| https://www.gwcommonwealth.com/opinion/columns/article_0f1aecb6-43d6-11ea-bfb5-730c1505a407.html | Scrap the CON laws |
| https://www.starherald.net/columnists-local-columnist-lifestyles/use-flowering-shrubs-have-blooms-summer | Use flowering shrubs to have blooms in summer |
| https://www.redhillsmsnews.com/news/representative-hood-discusses-committees | Representative Hood discusses committees |
| https://www.gwcommonwealth.com/news/article_5712db60-5dca-11ea-af61-4b87a01cee3e.html | City officials fed up with â€˜litterbugsâ€™ |
| https://www.pressregister.com/news-social-obituaries/clifford-morrison | Clifford Morrison |
| https://www.redhillsmsnews.com/sports/eagles-earn-spot-against-south-delta-playoffs | Eagles earn spot against South Delta in playoffs |
| https://www.redhillsmsnews.com/sports/sports-schedules-choctaw-021920 | Sports Schedules Choctaw 021920 |
| https://www.gwcommonwealth.com/news/article_5a689394-e1c9-11ea-959b-93881e84dd98.html | Hospital nearly breaks even in July, sparks hope |
| https://www.gwcommonwealth.com/news/article_c2bb5f00-724a-11eb-ab3f-cfef2e1e4e3f.html | Storm gone; ice and cold remain |
| https://www.hubcityspokes.com/news-lamar-county/lcsd-makes-good-back-teacher-pay | LCSD makes good on back teacher pay |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-county-school-district-ahead-schedule-completion-safe-rooms | Forrest County School District ahead of schedule on completion of safe rooms |
| https://www.redhillsmsnews.com/front-page-slideshow-news/och-prepared-coronavirus-flu-poses-bigger-risk-community | OCH: Prepared for Coronavirus, Flu Poses Bigger Risk to Community |
| https://www.gwcommonwealth.com/obituaries/article_2ce35868-417a-11ea-be10-3f042124e167.html | Sarah Ann Daves |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/roberts-retires-nca-generals | Roberts retires from NCA Generals |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/shooting-death-ruled-accidental | Shooting death ruled accidental |
| https://www.winonatimes.com/sports/rebels-full-basketball-mode-after-football-ends | Rebels in full basketball mode after football ends |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/longtime-yazoo-city-deputy-clerk-frances-pearce-dies-age-91 | Longtime Yazoo City deputy clerk Frances Pearce dies at age 91 |
| https://www.winonatimes.com/sports/lady-stars-picked-pair-wins-last-week | Lady Stars picked up pair of wins last week |
| https://www.gwcommonwealth.com/obituaries/article_79c1c23c-1983-11eb-a261-2f77edf84fd8.html | Robert Lee Hood |
| https://www.redhillsmsnews.com/news/city-leaders-discourage-halloween-trick-or-treating | City leaders discourage Halloween trick or treating |
| https://www.enterprise-tocsin.com/news/covid-cases-steady-slightly-here | COVID cases steady but up slightly here |
| https://www.enterprise-tocsin.com/sports/district-title-line | District title on the line |
| https://www.redhillsmsnews.com/news/iccs-melissa-haab-completes-prestigious-community-college-policy-fellows-program | ICC's Melissa Haab completes prestigious Community College Policy Fellows Program |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-102319 | Calendar of Events Webster 102319 |
| https://www.pressregister.com/news-social-obituaries/tyronnica-hawkins | Tyronnica Hawkins |
| https://www.redhillsmsnews.com/schools/education-notes-webster-010820 | Education notes Webster 010820 |
| https://www.redhillsmsnews.com/social/maben-storytime-about-creative-penguin | Maben storytime about creative penguin |
| https://www.redhillsmsnews.com/social/fame-church-god-6 | Fame Church of God |
| https://www.redhillsmsnews.com/public-notices/substitute-trustees-notice-foreclosure-sale | SUBSTITUTE TRUSTEE'S NOTICE OF FORECLOSURE SALE |
| https://www.starherald.net/sports/moorhead-clear-about-his-feelings-regarding-msu-job | Moorhead clear about his feelings regarding MSU job |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/mcadams-faces-two-4a-teams-week | McAdams faces two 4A teams this week |
| https://www.starherald.net/news-kosciusko/williamsville-voters-will-head-new-precinct | Williamsville voters will head to new precinct |
| https://www.starherald.net/obits/claire-lowry-lipe | Claire Lowry Lipe |
| https://www.starherald.net/obits/jackie-louis-flanagan | Jackie Louis Flanagan |
| https://www.starherald.net/news-attala-county/ethel-christmas-parade-grand-marshalls-announced | Ethel Christmas Parade Grand Marshalls announced |
| https://www.era-leader.com/front-page-slideshow/services-set-former-franklinton-mayor-wayne-fleming | Services Set For Former Franklinton Mayor Wayne Fleming |
| https://www.northsidesun.com/news-breaking-news-schools/girls-cross-country-awards | Girls Cross Country Awards |
| https://www.redhillsmsnews.com/news/16-counties-declared-federal-disaster-areas | 16 Counties Declared Federal Disaster Areas |
| https://www.hubcityspokes.com/most-recent/thanksgiving-year-will-be-unique | THANKSGIVING:â€ˆTHISâ€ˆYEARâ€ˆWILLâ€ˆBEâ€ˆUNIQUE |
| https://www.redhillsmsnews.com/schools/aes-thanksgiving-fun-time | AES Thanksgiving fun time |
| https://www.redhillsmsnews.com/schools/aes-thanksgiving-dress | AES Thanksgiving dress up |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-112520 | Calendar of Events Winston 112520 |
| https://www.redhillsmsnews.com/news/ground-msu-wildlife-researchers-use-uavs-help-conserve-bird-species-habitats | From the Ground Up: MSU wildlife researchers use UAVs to help conserve bird species, hab |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_d1645a81-9466-52a6-bbd1-105f2a678e99.html | Jackson, No. 9 Mississippi State rally past Auburn 78-73 |
| https://www.redhillsmsnews.com/sports/hcc-football-season-comes-close | HCC football season comes to close |
| https://www.gwcommonwealth.com/news/article_0dd08330-6fee-11eb-bd4d-a31815ca4dfc.html | Greenwood post office not opening Tuesday |
| https://www.starherald.net/sports-kosciusko/lady-whippet-standout-signs-itawamba | Lady Whippet standout signs with Itawamba |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-st-stephen%E2%80%99s | Pages from the past: Update on St. Stephenâ€™s |
| https://www.enterprise-tocsin.com/opinion-columns/thank-you-your-service | Thank you for your service |
| https://www.enterprise-tocsin.com/opinion-columns/friends-will-be-there-when-you-need-them | Friends will be there when you need them |
| https://www.starherald.net/sports-french-camp/fca-boys-girls-fair-well-state-meet | FCA boys, girls fair well in state meet |
| https://www.starherald.net/news-most-recent-kosciusko-front-page-slideshow/edwin-triplett-fifth-and-sixth-drum-major-kosciusko | Edwin Triplett: Fifth and Sixth Drum Major, Kosciusko High School Band, 1937 and 1938 |
| https://www.starherald.net/news-most-recent-attala-county-front-page-slideshow/county-virtual-vs-person-performance-reviewed | County virtual vs. in-person performance reviewed |
| https://www.redhillsmsnews.com/opinion/highways-hedges-18 | Highways & Hedges |
| https://www.sctonline.net/front-page-slideshow/christians-camo | Christians in Camo |
| http://www.enterprise-journal.com/sports/article_a784d184-fda8-11e9-91a6-b3ab463080e7.html | South Pike halts late North Pike rally preservin win, undefeated season |
| http://www.enterprise-journal.com/sports/article_0cfc45c8-fdaf-11e9-8e08-57b49bae0b81.html | Miss prep football state scores: Week 11 |
| https://www.columbianprogress.com/obituaries/obituaries-ralph-gordon-williamson | Obituaries: Ralph Gordon Williamson |
| https://www.hubcityspokes.com/easy-bake-oven-and-start-lifelong-passion | An Easy Bake Oven and the Start of a Lifelong Passion |
| https://www.hubcityspokes.com/christmas-past-walking-tour-set-saturday | â€˜Christmas Pastâ€™ walking tour set for Saturday |
| https://www.pressregister.com/special-deal-new-subcribers | Special deal for new subcribers |
| https://www.gwcommonwealth.com/sports/article_5ad6ab38-e267-11ea-8fbe-6b5fb9dae454.html | Rebels ready to roll into 2020 season |
| https://www.hubcityspokes.com/taylor-pandemic-has-strong-financial-impact-convention-commission | Taylor:â€ˆPandemic has strong financial impact on convention commission |
| https://www.winonatimes.com/front-page-slideshow-news/covid-stigma-completely-unnecessary | COVID stigma is completely unnecessary |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news/enjoy-easy-summer-side-dishes | Enjoy easy summer side dishes |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news/business-owners-look-future | Business owners look to the future |
| https://www.winonatimes.com/front-page-slideshow-news/one-case-covid-19-local-school | One case of COVID-19 at a local school |
| https://www.redhillsmsnews.com/schools/chargers-charge-5 | Chargers in charge |
| https://www.hubcityspokes.com/node/25298 | Lumberton dominates Resurrection to clinch fifth straight region title |
| https://www.gwcommonwealth.com/news/religion_news/article_434cd956-4ed3-11ea-ae95-bb8bdfac05c2.html | Church Happenings for 2/14 |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_b21761f6-4ed5-11ea-963b-fb6ebfa44522.html | Itta Bena native to receive STEM honor |
| https://www.starherald.net/most-recent-sports-central-holmes-christian-school/lady-trojans-take-win-over-benton-academyrobbie | Lady Trojans take win over Benton Academy\Robbie Robertson |
| https://www.redhillsmsnews.com/most-recent/one-deceased-early-morning-traffic-accident | One deceased in early morning traffic accident |
| https://www.redhillsmsnews.com/most-recent/lmsd-board-appoints-luke-permanent-superintendent | LMSD board appoints Luke permanent superintendent |
| https://www.enterprise-tocsin.com/front-page-slideshow/dry-through-saturday-slightly-warmer | Dry Through Saturday; Slightly Warmer |
| https://www.northsidesun.com/front-page-slideshow-news/where-volunteer-donate-thanksgiving-holiday | Where to volunteer, donate for Thanksgiving holiday |
| http://www.enterprise-journal.com/obituaries/article_9a8f037c-0bf0-11ea-bae1-9f22a2f17687.html | Bruce Sterling |
| https://www.gwcommonwealth.com/news/article_97526542-3746-11ea-ab13-8bd364290ade.html | â€˜Card senderâ€™ worked to comfort plane crash victimsâ€™ families |
| https://www.gwcommonwealth.com/public_notices/article_8e409134-37d9-11ea-bd60-df2c61e2e18c.html | Public Notices For Tuesday, January 14, 2020 |
| https://www.northsidesun.com/opinion-columns/parenting-dodgeball-throwing-one-back | Parenting dodgeball is throwing this one back |
| https://www.redhillsmsnews.com/features/easy-vegetables-brock%E2%80%99s-easy-family-recipes | Easy Vegetables: Brockâ€™s Easy Family Recipes |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman%E2%80%99s-mayor-cutts-travels-washington-dc | Ackermanâ€™s Mayor Cutts travels to Washington, DC |
| https://www.tallahatchienews.ms/obituaries/albert-curtis-jr | Albert Curtis Jr. |
| https://www.gwcommonwealth.com/news/article_47c55bbe-785b-11ea-b08a-f7709e738b9e.html | Leflore County's COVID-19 death rate one of highest in state |
| https://www.pressregister.com/sports/no-23-mississippi | No. 23 in Mississippi |
| https://www.pressregister.com/news-social-obituaries/james-l-jones | James L. Jones |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-covid-19-deaths-total-51-new-testing-statistics-released | State COVID-19 deaths total 51, new testing statistics released |
| https://www.gwcommonwealth.com/news/article_8514368c-7876-11ea-971a-8ba2bd87689b.html | Supervisors OK curfew of 10 p.m.-5 a.m. |
| https://www.gwcommonwealth.com/obituaries/article_52557fde-7877-11ea-b0a2-cb325d9c78d6.html | Robert Edward Haddon |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/photo-parking-mishap-puts-car-ditch | PHOTO: Parking mishap puts car in ditch |
| https://www.redhillsmsnews.com/obituaries/mr-warren-dale-orr | Mr. Warren Dale Orr |
| https://www.yazooherald.net/front-page-slideshow/go-mavericks | Go Mavericks! |
| https://www.pressregister.com/front-page-slideshow-sports/cechs-not-able-hang-against-rosa-fort | CECHS not able to hang on against Rosa Fort |
| https://www.columbianprogress.com/obituaries?page=0%2C0%2C0%2C903 | Obituaries |
| https://www.hubcityspokes.com/news-hattiesburg-crime/former-fcahs-faces-possible-30-years-after-pleading-guilty-sexual-battery | Former FCAHS faces possible 30 years after pleading guilty to sexual battery |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/breaking-arrests-made | BREAKING: Arrests made in Shell armed robbery |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/weather-delays-eastover-work | Weather delays Eastover Work |
| https://www.pressregister.com/front-page-slideshow/coahoma-deputies-involved-shooting | Coahoma deputies involved in shooting |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-sports-kosciusko-ethel-mcadams/three-attala-players | Three Attala players significant in Leake Academy state championship |
| http://www.enterprise-journal.com/sports/outdoors/article_174b7e46-3679-11eb-adfb-dfa511320561.html | COVID camp, â€˜coronahawkâ€™ help with recovery |
| https://www.redhillsmsnews.com/sports/wildcats-perform-well-road-set-host-itawamba-ahs-friday | Wildcats perform well on road; set to host Itawamba AHS Friday |
| https://www.simpsoncounty.ms/breaking-news/late-football-great-robert-gentle-ben-williams-honored-state-senate | Late football great Robert "Gentle Ben" Williams honored by State Senate |
| https://www.redhillsmsnews.com/news/usm-center-writers-virtually-host-visiting-writers-series | USM Center for Writers to Virtually Host Visiting Writers Series |
| https://www.redhillsmsnews.com/mississippi-doctors-support-initiative-65-medical-marijuana-0 | Mississippi Doctors Support Initiative 65 for Medical Marijuana |
| https://www.redhillsmsnews.com/schools/french-camp-elementary-school-junior-beta-club-holds-election | French Camp Elementary School Junior Beta Club holds election |
| https://www.redhillsmsnews.com/news/acog-welcomes-new-pastor | ACOG welcomes new pastor |
| https://www.northsidesun.com/social-schools/fire-safety-0 | Fire safety |
| http://www.enterprise-journal.com/news/article_188ba52e-ff7e-11ea-8739-4b8e7652dfbf.html | Miller named McCombâ€™s Officer of the Year |
| http://www.enterprise-journal.com/news/article_ab14746c-ff7d-11ea-80a9-bb2f434c7646.html | Vandals hit Amite road signs, bringing safety concerns |
| https://www.pressregister.com/parents-guardians-can-be-fined-truancy | Parents, guardians can be fined for truancy |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/petal-hot-start-0 | Petal off to a hot start |
| https://www.tallahatchienews.ms/front-page-slideshow-news/subscribe-sun-sentinel-friday-13th-and-get-13-months-13 | Subscribe to The Sun-Sentinel on Friday the 13th and get 13 months for $13! |
| https://www.redhillsmsnews.com/news/psc-charges-two-telemarketers-235000-no-call-violations | PSC Charges Two Telemarketers $235,000 in No-Call Violations |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-lott-and-schmitt-planning-wedding-new-orleans-ceremony | Miss Lott and Schmitt planning wedding in New Orleans ceremony |
| https://www.northsidesun.com/news-breaking-news-columns/do-your-research-outfitters | Do your research on outfitters |
| https://www.northsidesun.com/news-breaking-news-schools/sailing-team | Sailing team |
| https://www.redhillsmsnews.com/news/two-grenada-residents-indicted-insurance-fraud-other-charges | Two Grenada residents indicted for insurance fraud, other charges |
| https://www.tallahatchienews.ms/front-page-slideshow-news/high-school-auditorium-serves-setting-court-proceedings | High school auditorium serves as setting for court proceedings |
| https://www.redhillsmsnews.com/opinion/fame-church-god-webster-082620 | Fame Church of God Webster 082620 |
| https://www.northsidesun.com/breaking-news/mississippi-department-education-disputes-auditors-letter-about-distance-learning | Mississippi Department of Education disputes auditor's letter about distance learning progra |
| https://www.pressregister.com/news-breaking-news/clarksdale-senior-raises-concerns-about-district-employee | Clarksdale senior raises concerns about district employee |
| https://www.redhillsmsnews.com/public-notices/webster-legals-082620 | Webster Legals 082620 |
| https://www.gwcommonwealth.com/news/article_8da715e4-e743-11ea-9aed-1b103c679adf.html | Budget: No increase in tax rate |
| https://www.northsidesun.com/news-breaking-news-schools/childrens-catechism | Childrenâ€™s Catechism |
| http://www.enterprise-journal.com/obituaries/article_5cc49546-f9f9-11ea-878d-9bf547fb11d8.html | Jerry Craft Jr. |
| http://www.enterprise-journal.com/sports/article_ea97b510-fa8f-11ea-9269-63946df60e38.html | South Pike picks up homecoming win over Tylertown |
| https://www.newtoncountyappeal.com/opinion-column-thinking-good-things | Opinion Column: Thinking on the good things |
| https://www.yazooherald.net/front-page-slideshow-news/wendy%E2%80%99s-unveils-new-restaurant-starts-serving-breakfast-tuesday | Wendyâ€™s unveils new restaurant, starts serving breakfast Tuesday |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/fnl-playoff-edition-chs-east-west-dominate-ca-out | FNL Playoff Edition: CHS, East, West dominate; CA out |
| https://www.gwcommonwealth.com/news/police_courts/article_9f8ff868-40d8-11eb-b3f3-f36ff8e55992.html | Crime report for 11/20-11/23 |
| https://www.gwcommonwealth.com/news/religion_news/article_7b4d6630-40e1-11eb-849e-033276bb700e.html | Church Happenings for 12/18 |
| https://www.yazooherald.net/most-recent-lifestyles/you-know-its-christmas-time-when-eggnog-arrives | You know it's Christmas time when eggnog arrives |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/whats-name | Whatâ€™s in a name? |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/college-athletes-should-be-rewarded | College athletes should be rewarded |
| https://www.hubcityspokes.com/hattiesburg-native-usm-alum-crowned-mrs-mississippi | Hattiesburg native, USMâ€ˆalum crowned Mrs. Mississippi |
| https://www.pressregister.com/cchs-takes-step-toward-playoffs | CCHS takes step toward playoffs |
| https://www.redhillsmsnews.com/news/mississippi-highway-patrol-accepting-applications-cadet-class-65 | Mississippi Highway Patrol Accepting Applications For Cadet Class 65 |
| http://www.enterprise-journal.com/obituaries/article_44344878-21f0-11ea-a52f-2b0423591b7b.html | Addie Lee Haley |
| http://www.enterprise-journal.com/obituaries/article_1acda256-21ee-11ea-bee8-e3dc134b5545.html | Bobbie N. Sorrow |
| https://www.redhillsmsnews.com/news/new-msu-study-corrects-%E2%80%98fake-news%E2%80%99-social-media | New MSU study corrects â€˜fake newsâ€™ on social media |
| https://www.gwcommonwealth.com/opinion/editorials/article_c49d15ae-22bc-11ea-8c8c-7ff1cc612504.html | A dissatisfying impeachment |
| https://www.gwcommonwealth.com/opinion/editorials/article_79afa9bc-22bc-11ea-a122-c330a51e6311.html | Thanks for helping |
| https://www.gwcommonwealth.com/sports/article_e2aaa6fc-993a-11ea-ae8d-9bbdb90052a7.html | MDCC duo inks with Delta State in softball |
| https://www.gwcommonwealth.com/obituaries/article_703b1512-996b-11ea-828f-934e5cf0b837.html | John Felix â€˜Buddyâ€™â€ˆMiller |
| https://www.gwcommonwealth.com/obituaries/article_5f76ea6c-996b-11ea-ade1-1baf92c6c386.html | Sammy Hannah Sr. |
| https://www.gwcommonwealth.com/obituaries/article_b3f658f2-996b-11ea-a17c-b7c7df357dff.html | Kay Pearson Swindoll |
| https://www.simpsoncounty.ms/mdot-road-closures | MDOT Road Closures |
| https://www.gwcommonwealth.com/sports/article_f1f02378-5518-11ea-984f-ef651797d4fa.html | Tough loss leaves Lady Mustangs battling for their playoff lives |
| https://www.gwcommonwealth.com/obituaries/article_7cefa2d8-5522-11ea-ad47-17efafa98095.html | Jane Ephraim Willis Patterson |
| https://www.yazooherald.net/lifestyles/mr-and-mrs-john-david-mcphail-united-marriage | Mr. and Mrs. John David McPhail united in marriage |
| https://www.newtoncountyappeal.com/schools/lunch-menus-feb-24-28 | Lunch Menus for Feb. 24-28 |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-040120 | Winston County Legals 040120 |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-county-sheriff%E2%80%99s-office-seeks-improve-ease-access-transparency-new-website | Forrest County sheriffâ€™s office seeks to improve ease of access, transparency with new w |
| https://www.hubcityspokes.com/news-hattiesburg/park-stage-be-named-memory-john%E2%80%88marshall | Park stage to be named in memory of Johnâ€ˆMarshall |
| https://www.gwcommonwealth.com/obituaries/article_67081c9c-7481-11ea-9f01-23e6e2e4cbe8.html | Labrandon M. Baugh |
| https://www.gwcommonwealth.com/obituaries/article_aba3ae7a-7481-11ea-adc0-1ff00c61b32d.html | Tommie L. Carter |
| https://www.hubcityspokes.com/opinion-columns/blaze-knew-best-sometimes-life%E2%80%99s-best-advice-can-be-found-unlikely-places | Blaze knew best: Sometimes lifeâ€™s best advice can be found in the unlikely of places |
| https://www.gwcommonwealth.com/news/police_courts/article_06e82b4e-7482-11ea-917e-2fa187e2ab29.html | Crime report for 3/31 |
| https://www.gwcommonwealth.com/news/article_62b0df8e-748c-11ea-924c-8b8ffb61c714.html | Slain man was â€˜family personâ€™ |
| https://www.sctonline.net/front-page-slideshow-news/statewide-covid-19-cases-top-1000-mark | Statewide COVID-19 cases top 1,000 mark |
| https://www.enterprise-tocsin.com/news/pulling-together-time-crisis | Pulling together in a time of crisis |
| https://www.hubcityspokes.com/news-social/festivalsouth-postponed-until-2021-best-pine-belt-voting-continue | FestivalSouth postponed until 2021; Best of the Pine Belt voting to continue |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/juneteenth-celebrated-statue-protests-proceed | Juneteenth celebrated, statue protests proceed |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/aquabots-show-girl-power-team-wins-google-contest-works-dolphins | Aquabots show â€˜Girl Powerâ€™ - Team wins Google contest, works with dolphins |
| https://www.hubcityspokes.com/news-petal/petal-rotary-donates-funds-coleman-center | Petal Rotary donates funds to Coleman Center |
| https://www.hubcityspokes.com/news-hattiesburg/suffrage-mural-marks-100th-anniversary-19th-amendment | â€˜Suffrageâ€™ mural marks 100th anniversary of 19th Amendment |
| https://www.gwcommonwealth.com/obituaries/article_86a5a224-b688-11ea-956a-3f5c008012c6.html | Willie Earl Forrest |
| http://www.enterprise-journal.com/news/article_b75b1fc8-b66c-11ea-a34b-9f9d3e42678f.html | McComb school board adopts $28.4M budget |
| http://www.enterprise-journal.com/news/article_81c81536-b672-11ea-b11c-277586c9b23a.html | 4 Pike jail guards, no inmates test positive for COVID-19 |
| https://www.winonatimes.com/taxonomy/term/3154 | Georgia Neill |
| https://www.redhillsmsnews.com/news/community-partnership-forming-address-racism-reconciliation | Community partnership forming to address racism, reconciliation |
| https://www.northsidesun.com/news-breaking-news/st-dominics-partners-gi-group-outpatient-clinical-trial-treat-covid-19 | St. Dominicâ€™s partners with GI group in an outpatient clinical trial to treat COVID-19 |
| https://www.gwcommonwealth.com/lifestyle/article_9e9d7f2e-4c87-11eb-adb1-b32140c28b20.html | How to keep New Yearâ€™s resolutions |
| https://www.yazooherald.net/opinion-columnists/black-mark-fbi | A black mark on the FBI |
| https://www.redhillsmsnews.com/news/msu-offers-2-workshops-sports-field-managers | MSU offers 2 workshops for sports field managers |
| https://www.yazooherald.net/news/hearings-set-31-dilapidated-properties | Hearings set for 31 dilapidated properties |
| https://www.starherald.net/obits/ruby-moore-bowie | Ruby Moore Bowie |

| | |
|---|---|
| https://www.starherald.net/obits/joe-crowder-jr | Joe Crowder, Jr. |
| http://www.enterprise-journal.com/sports/article_7d8f5f64-40ac-11eb-8df0-ff0f628336e9.html | North Pike boys, girls roll past Wesson |
| https://www.gwcommonwealth.com/obituaries/article_339f2084-e287-11ea-857f-3b8013d7c3b8.html | Georgia L. McGee |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-legislator-recalls-personal-battle-covid-19?most_read_source=week | Local legislator recalls personal battle with COVID-19 |
| https://www.era-leader.com/front-page-slideshow/parish-president-warns-possible-storm-or-hurricane | Parish president warns of possible storm or hurricane |
| https://www.starherald.net/news-kosciusko-attala-county/three-new-county-cases-total-four-nursing-home | Two new county cases; total of four at nursing home |
| https://simpsoncounty.ms/crime | Crime |
| https://www.redhillsmsnews.com/sports/noxapater-softball-look-back | Noxapater Softball look back |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-0227 | Community calendar 0227 |
| https://www.starherald.net/sports-kosciusko/kosy-opens-season-convincing-win | Kosy opens season with convincing win |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/superintendents-support-computer-science-education | Superintendents support computer science education |
| https://www.gwcommonwealth.com/state_news/article_4acf6666-88f6-5218-bd6f-5515cf9b65d6.html | Mississippi man remembers protest against Confederate flag |
| https://www.northsidesun.com/social-schools/mra-swimmers | MRA swimmers |
| https://www.northsidesun.com/social-events/editor-speaks-club | Editor speaks to club |
| https://www.redhillsmsnews.com/sports/eccc-tennis-teams-split-season-opening-matches-itawamba | ECCC Tennis Teams Split Season-Opening Matches With Itawamba |
| https://www.northsidesun.com/social-events/service-above-self | Service Above Self |
| https://www.yazooherald.net/lifestyles/mrs-black-wed-poe-oct-5 | Mrs. Black to wed Poe on Oct. 5 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-090920 | Calendar of Events Webster 090920 |
| https://www.gwcommonwealth.com/obituaries/article_ed0fdcd0-c003-11ea-870f-6ffdd6d23342.html | Mary Bell Logan |
| http://www.enterprise-journal.com/opinion/article_76767e72-0667-11ea-a71d-2beb6bf475e5.html | Humor and politics |
| https://www.enterprise-tocsin.com/news/bb-king-museum-break-ground-25m-expansion-next-week | B.B. King Museum to break ground on $2.5M expansion next week |
| https://www.enterprise-tocsin.com/news/sunday-fire-claims-life-indianola-man | Sunday fire claims life of Indianola man |
| https://www.gwcommonwealth.com/lifestyle/article_7b277bee-074b-11ea-969d-fbeae7636234.html | What happens when frozen summer plants melt into a glob |
| https://www.pressregister.com/greenville-gets-75-news-jobs-westport-linen-aquisition | Greenville gets 75 news jobs with Westport Linen aquisition |
| https://www.pressregister.com/police-investigate-commercial-burglary | Police investigate commercial burglary |
| https://www.starherald.net/lifestyles/church-calendars-090519 | Church calendars 090519 |
| https://www.starherald.net/sports-kosciusko/lady-whippets-continuing-learn-court | Lady Whippets continuing to learn on court |
| https://www.winonatimes.com/front-page-slideshow-news/pittman-vying-board-seat | Pittman vying for board seat |
| https://www.winonatimes.com/news/bogue-creek-festival-set-saturday | Bogue Creek Festival set for Saturday |
| https://www.winonatimes.com/front-page-slideshow/lost-art-pressure-canned-meat | The lost art of pressure-canned meat |
| https://www.winonatimes.com/news/mde-recommends-ccsd-placed-probabtion | MDE recommends CCSD placed on probabtion |
| https://www.redhillsmsnews.com/news/mbi-investigates-officer-involved-shooting-madison-county | MBI Investigates Officer Involved Shooting in Madison County |
| https://www.columbianprogress.com/front-page-slideshow-news/city-hallwater-dept-get-face-lift | City Hall,Water Dept. to get face-lift |
| https://www.gwcommonwealth.com/obituaries/article_5e5a6b78-f491-11ea-b628-df3227a6d1e2.html | Phillip â€˜Randyâ€™ Randall Ross Jr. |
| https://www.gwcommonwealth.com/news/top_stories/article_a2aca2d4-f4a3-11ea-a84e-bb62586ca83f.html | Newsmakers for 9/12 |
| https://www.gwcommonwealth.com/opinion/columns/article_c1c25e24-f49f-11ea-a9e8-5f827f2c825b.html | Woodward's the main goat |
| https://www.gwcommonwealth.com/sports/article_2d5ddc70-f4ab-11ea-9a30-832a526e828a.html | Townsend, Winona take down rival J.Z. George |
| https://www.gwcommonwealth.com/news/police_courts/article_b01d0650-f491-11ea-977c-7f834f9f94de.html | Crime Report for 9/10 |
| https://www.columbianprogress.com/news/crime-concludes-columbia | Crime concludes in Columbia |
| https://www.columbianprogress.com/news/dumping-trash-becoming-major-problem | Dumping trash becoming major problem |
| https://www.gwcommonwealth.com/news/article_50a28f2e-239f-11ea-be1b-3f668748f7a3.html | Salvation Army makes this Christmas a happy one for area families in need |
| https://www.hubcityspokes.com/local-artists-unveil-your-life-matters-mural-east-hattiesburg | Local artists unveil â€˜Your Lifeâ€ˆMattersâ€™ mural in east Hattiesburg |
| https://www.newtoncountyappeal.com/attorney-general-fitch-joins-47-attorneys-general-seeking-end-facebooks-illegal-monopoly-0 | Attorney General Fitch joins 47 attorneys general in seeking to end Facebookâ€™s illegal mo |
| https://www.winonatimes.com/most-recent/baseball-clinic-benefit-walker-hill | Baseball Clinic Benefit for Walker Hill |
| https://www.sctonline.net/front-page-slideshow-news/morton%E2%80%99s-meeks-inducted-ms-wildlife-hall-fame | Mortonâ€™s Meeks inducted to MS Wildlife Hall of Fame |
| https://www.pressregister.com/news-social-obituaries/robert-douglas-hensley | Robert Douglas Hensley |
| https://www.redhillsmsnews.com/news/winston-extension-brings-home-regional-award | Winston Extension brings Home Regional Award |
| https://www.columbianprogress.com/public-notices/incorporations-filed-october-november | Incorporations filed in October, November |
| https://www.gwcommonwealth.com/news/article_6ac38cb8-88f4-11ea-b7f8-532ba7bd5b13.html | Access to courthouse still restricted |
| https://www.gwcommonwealth.com/news/article_2256722e-88f4-11ea-a169-a3dbd8657466.html | Police investigate man's shooting death |
| https://www.yazooherald.net/news-most-recent/thomas-questions-utility-costs | Thomas questions utility costs |
| https://www.yazooherald.net/front-page-slideshow-most-recent-sports/corey-rucker-has-historic-perfomance | Corey Rucker has a historic perfomance |
| https://www.winonatimes.com/front-page-slideshow-news/sanitation-clerk-dorothy-dot-prewitt-retiring | Sanitation Clerk Dorothy â€˜Dotâ€™ Prewitt retiring |
| https://www.pressregister.com/most-recent-social-obituaries/zack-melvin-jenkins | Zack Melvin Jenkins |
| https://www.pressregister.com/giving-most-precious-gift | Giving the most precious gift |
| https://www.enterprise-tocsin.com/hill-visits-lions-club | Hill visits Lions Club |
| https://www.hubcityspokes.com/node/25299 | Undefeated Madison-Ridgeland Academy shuts out PCS |
| https://www.northsidesun.com/news-breaking-news-features/chili-recipes-come-out-fall | Chili recipes come out in fall |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/ulmer-and-fullen-exchange-wedding-vows-october-12-ice-house | Ulmer and Fullen exchange wedding vows October 12 at the Ice House |
| https://www.northsidesun.com/news-breaking-news/supervisors-schedule-date-arguments-dispute-over-fire-district-service | Supervisors schedule date for arguments in dispute over fire district service |
| https://www.gwcommonwealth.com/news/article_523cf6fc-0a82-11ea-bcfe-977b86b8e266.html | N. Carrollton water line to be repaired Monday |
| https://www.gwcommonwealth.com/news/article_02eb13ae-0a82-11ea-8878-e7ea9dd620b5.html | WWII veteran loves Greenwood |
| https://www.gwcommonwealth.com/news/article_a54c5fa2-7b9a-11ea-951c-c3012d31f30e.html | Elderly take steps to protect selves against virus |
| https://www.gwcommonwealth.com/news/article_03f70e9e-7b9b-11ea-87f5-0f2e63fc16e5.html | Police investigate Wednesday gunfire |
| https://www.redhillsmsnews.com/news/ummc-grenada-opens-outpatient-cancer-care-clinic-infusion-services | UMMC GRENADA OPENS OUTPATIENT CANCER CARE CLINIC, INFUSION SERVICES |
| https://www.enterprise-tocsin.com/news/lottery-starts-monday-pennington-lays-out-structure-revenue-plans-rotary-club | Lottery starts Monday, Pennington lays out structure, revenue plans at Rotary Club |
| https://www.gwcommonwealth.com/lifestyle/article_52dd1d74-0cd2-11ea-8fd7-a3c36dead4d6.html | Fall leaves: Should you mow, rake or blow? |
| https://www.sctonline.net/news/senate-report-10 | Senate Report |
| http://www.enterprise-journal.com/sports/outdoors/article_0c42907a-bc99-11ea-972e-7393d0a2d215.html | Percy Quin paddle trip reveals natureâ€™s wonders |
| http://www.enterprise-journal.com/opinion/article_397242a2-bcad-11ea-b8f4-5b1874acfb0e.html | Digging into virus details |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records-politics/trustees-approve-pay-raise-food-service | Trustees approve pay raise for food service workers, volunteers |
| https://www.gwcommonwealth.com/news/police_courts/article_17a2ddfc-c6fe-11ea-9d23-b77c95cc98b4.html | Crime report for 7/14 |
| https://www.northsidesun.com/breaking-news/trials-underway-circuit-court | Trials underway in circuit court |
| https://www.hubcityspokes.com/hattiesburg-continues-virtual-classes-community-arts-center | Hattiesburg continues virtual classes at community arts center |
| https://www.winonatimes.com/sports/lady-stars-take-dramatic-win-over-lee | Lady Stars take dramatic win over Lee |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/really-great-ride-farm-girl-decoder-naval-intelligence | 'Really Great Ride' - From farm girl to decoder for Naval Intelligence Nâ€™siderâ€™s mother |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-hattiesburg-tigers/hattiesburg-wins-11th-straight | Hattiesburg wins 11th straight game, heads to quarterfinals |
| https://www.simpsoncounty.ms/collecting-pop-tops-ronald-mcdonald-house | Collecting Pop Tops for Ronald McDonald House |
| https://www.pressregister.com/front-page-slideshow/county-school-talk-benchmark-concerns | County school talk benchmark concerns |
| https://www.columbianprogress.com/columns?page=0%2C0%2C12 | Columns |
| http://www.enterprise-journal.com/news/article_c428fd66-d417-11e9-a3e7-0bec98c95d5f.html | Pike property values up by $7M |
| http://www.enterprise-journal.com/news/article_aa62bcc8-d417-11e9-a367-9365d27f5488.html | Fredâ€™s Inc. files for bankruptcy, closing retail stores |
| https://www.newtoncountyappeal.com/news-decatur-public-records-politics/town-decatur-passes-budget | Town of Decatur passes budget |
| https://www.columbianprogress.com/front-page-slideshow-news/did-autumn-come-early | Did autumn come early? |
| https://www.columbianprogress.com/news/stores-react-change-walmart-ammo-policy | Stores react to change in Walmart ammo policy |
| https://www.newtoncountyappeal.com/news-politics/rushing-announces-re-election-bid | Rushing announces Re-Election bid |
| https://www.redhillsmsnews.com/news/mdot-construction-manager-killed-itawamba-county-crash-september-11 | MDOT construction manager killed in Itawamba County crash on September 11 |
| https://www.pressregister.com/news-social-obituaries/willie-wayne-davis-bolen | Willie Wayne Davis Bolen |
| https://www.tallahatchienews.ms/sports-sports-lesser/charleston-high-remains-2a-west-tallahatchie-1a-following-reclassification | Charleston High remains 2A, West Tallahatchie 1A, following reclassification |
| https://www.tallahatchienews.ms/news/infant-care-suspended-lafayette-county-child-care-facility-due-infant-death | Infant care suspended at Lafayette County child care facility due to infant death |
| https://www.pressregister.com/hicks-wins-cpu-election | Hicks wins CPU election |
| https://www.newtoncountyappeal.com/club-news-november-lawerence-community-club-meeting | Club news: November Lawerence Community Club meeting |
| https://www.northsidesun.com/opinion-editorials/beyond-meat | Beyond meat |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/tim-huggins-named-executive-director-delta-wildlife-and-delta | TIM HUGGINS NAMED EXECUTIVE DIRECTOR OF DELTA WILDLIFE AND DELTA F.A.R.M. |
| https://www.gwcommonwealth.com/news/police_courts/article_0b9e28ee-38fb-11eb-9039-07875e0c1e0a.html | Crime report for 12/4-12/6 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/new-roofing-coming-arts-center-help-1-cent-sales-tax | New roofing coming to arts center with help of 1-cent sales tax |
| https://www.gwcommonwealth.com/sports/article_96b72786-30dd-11ea-950e-e318d9e18427.html | Elzy boys rally to complete sweep |
| https://www.enterprise-tocsin.com/opinion-columns/ole-miss-crossroads-boyce | Ole Miss at a crossroads with Boyce |
| https://www.enterprise-tocsin.com/news/donald-visits-rotary | Donald visits Rotary |
| https://www.hubcityspokes.com/news-hattiesburg/liquor-stores%E2%80%88wholesale-biz-down-sales-individuals | Liquor stores:â€ˆWholesale biz down, sales to individuals up |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-thing-not-over | COVID-19: 'This thing is not over' |
| https://www.yazooherald.net/opinion-columnists/politicizing-crises-sometimes-backfires | Politicizing crises sometimes backfires |
| https://www.redhillsmsnews.com/most-recent/gift-honors | A Gift that Honors |
| https://www.enterprise-tocsin.com/most-recent/state-auditor-shad-white-maurice-howard-guilty-embezzlement-0 | State Auditor Shad White : Maurice Howard Guilty of Embezzlement |
| https://www.northsidesun.com/news-breaking-news/hinds-county-election-commission-announces-important-changes-upcoming-june-and | HINDS COUNTY ELECTION COMMISSION ANNOUNCES IMPORTANT CHANGES FOR UPCOMIN |
| https://www.hubcityspokes.com/news/police-searching-missing-teenager | Police searching for missing teenager |
| https://www.hubcityspokes.com/sports-high-schools-sumrall-bobcats-most-recent/sumralls-cole-daniels-signs-south-alabama-football | Sumrall's Cole Daniels signs with South Alabama football |

| | |
|---|---|
| https://www.tallahatchienews.ms/free-good-home | Free to good home |
| http://www.enterprise-journal.com/news/article_f8b61d90-aa52-11ea-93b3-6790e8285f21.html | Peaceful protest planned in city |
| https://www.pressregister.com/news-social-obituaries/laskya-monique-allen | Laskya Monique Allen |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C848 | Features |
| https://www.redhillsmsnews.com/sports/sports-notebook-msu%E2%80%99s-davidson-takes-sec-honor | Sports Notebook: MSUâ€™s Davidson takes SEC Honor |
| http://www.enterprise-journal.com/news/article_249b8262-6eec-11ea-8845-a319c477d3a7.html | What to do about a â€™do? |
| https://www.winonatimes.com/obituaries/westley-%E2%80%9Cwest%E2%80%9D-robbins-bailey | Westley â€œWestâ€Robbins Bailey |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-011520 | Vaughanâ€™s Vocabulary Choctaw 011520 |
| https://www.sctonline.net/crime/arrest-report-jan-1 | Arrest Report Jan. 1 |
| https://www.newtoncountyappeal.com/columns-social/community-helps-tornado-cleanup | Community helps in tornado cleanup |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-thank-first-responder-consider-volunteering | Thomas Howard: Thank a first responder, consider volunteering |
| https://www.yazooherald.net/sports/after-strong-start-panthers-struggle-district-play | After strong start Panthers struggle in district play |
| https://www.pressregister.com/nathan-gregory-msu-extension-service | Nathan Gregory / MSU Extension Service |
| https://www.hubcityspokes.com/news-hattiesburg-breaking-news/3rd-annual-restaurant-week-set-oct-12-18 | 3rd Annual Restaurant Week Set for Oct. 12-18 |
| https://www.columbianprogress.com/breaking-news-opinion-editorials-columns/things-heard-sidelines | Things heard on the sidelines |
| https://www.columbianprogress.com/front-page-slideshow-news/columbians-sewing-masks-hospital | Columbians sewing masks for hospital |
| https://www.gwcommonwealth.com/state_news/article_f8665ddf-8aa1-57a6-871a-ca67efece88e.html | Reeves announces disaster aid for February severe weather |
| https://www.northsidesun.com/news-breaking-news/funeral-directors-focus-serving-families | Funeral directors focus on serving families |
| https://www.redhillsmsnews.com/news/emepa-offers-tips-managing-energy-use-during-covid-19 | EMEPA offers tips for managing energy use during COVID-19 |
| https://www.era-leader.com/front-page-slideshow/state-deaths-now-119-1-washington-parish | State deaths now at 119; 1 in Washington Parish |
| https://www.columbianprogress.com/taxonomy/term/9126 | Press Release - Mississippi Senators |
| https://www.hubcityspokes.com/petal-shop-marks-anniversary-and-begins-rebranding-project | Petal shop marks anniversary and begins rebranding project |
| https://www.winonatimes.com/sports/jags-head-coldwater-friday-night | Jags head to Coldwater Friday night |
| https://www.winonatimes.com/obituaries/gloria-j-mcnutt | Gloria J. McNutt |
| https://www.pressregister.com/front-page-slideshow/charter-school-turning-dirt | Charter School turning dirt |
| https://www.columbianprogress.com/breaking-news/obituaries-eula-lee-parkman | Obituaries: Eula Lee Parkman |
| http://www.enterprise-journal.com/obituaries/article_c08611be-841e-11ea-ab7f-33e7939890b2.html | Mary Louise Brown |
| https://www.gwcommonwealth.com/state_news/article_7ad06f06-9b0e-5ecd-ae01-d667fa05d829.html | Editorial Roundup: Mississippi |
| https://www.northsidesun.com/news-breaking-news-schools/perform-nutcracker | To perform in Nutcracker |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/stevens-retiring-lamar-county-fire-coordinator | Stevens retiring as Lamar County fire coordinator |
| https://www.sctonline.net/features/senior-adult-rally | Senior Adult Rally |
| https://www.era-leader.com/front-page-slideshow/pine-moves-state-quarterfinals | Pine moves into the state quarterfinals |
| https://www.northsidesun.com/most-read?page=10 | Most Read News Articles |
| http://www.enterprise-journal.com/news/article_9669c352-6e1c-11ea-a9b8-57341bbef611.html | Walthall jail in need of repairs after inmate damage |
| http://www.enterprise-journal.com/news/article_a4ef1508-6e1c-11ea-9797-a3a479176319.html | Summit officials issue emergency declaration over virus |
| http://www.enterprise-journal.com/news/article_c21ea8f0-6e1c-11ea-9b7e-f7bbfb0abf43.html | Summit council on track to appoint someone to vacancy |
| https://www.redhillsmsnews.com/news/families-find-themselves-unexpected-homeschoolers-0 | Families find themselves unexpected homeschoolers |
| https://www.columbianprogress.com/front-page-slideshow-features/chs-basketball-1943 | CHS basketball from 1943 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/dyw-gregory-prepares-state-program | DYW Gregory prepares for state program |
| http://www.enterprise-journal.com/obituaries/article_9bc04fc6-6465-11ea-8e90-9331112e9686.html | Edward V. Andrews |
| http://www.enterprise-journal.com/obituaries/article_8f757bd0-6463-11ea-8826-db889e62a8c4.html | Mavis Addie Wheat |
| https://www.redhillsmsnews.com/news/msu-extends-spring-break-delays-student-return-until-march-23 | MSU extends Spring Break, delays student return until March 23 |
| https://www.redhillsmsnews.com/news/updated-coronavirus-update-msu-increases-travel-restrictions-evaluates-move-online-courses | UPDATED: Coronavirus update: MSU increases travel restrictions, evaluates move to online |
| http://www.enterprise-journal.com/obituaries/article_1f18228e-64ae-11ea-bc8b-9b7e26f480df.html | Mercedes Boss Jr. |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county/car-ignites-rigdon-road | Car ignites on Rigdon Road |
| https://www.northsidesun.com/news-breaking-news-columns/beware-ostentatious-religious-devotion-0 | Beware of ostentatious religious devotion |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/generals-take-down-park-place | Generals take down Park Place |
| https://www.hubcityspokes.com/sports-lesser-breaking-news/sacred-hearts-chance-ending-losing-streak-slips-away-leake-county | Sacred Heart's chance of ending losing streak slips away to Leake County |
| https://www.pressregister.com/yazoo-herald-0 | The Yazoo Herald |
| https://www.pressregister.com/cares-makes-some-scratch-de-flea-market | CARESâ€˜makes some scratch at De-Flea Market |
| https://www.northsidesun.com/most-recent/afp-physicians-among-filers-supporting-secretary-watsons-position-madison-mayors | AFP, Physicians among filers supporting Secretary Watsonâ€™s position in Madison Mayorâ |
| https://www.simpsoncounty.ms/obituaries/etta-ree-walker-floyd | Etta Ree Walker Floyd |
| https://www.starherald.net/most-recent/afp-physicians-among-filers-supporting-secretary-watsons-position-madison-mayors | AFP, Physicians among filers supporting Secretary Watsonâ€™s position in Madison Mayorâ |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-oscar-mccune-jr | Obituaries: Oscar McCune Jr. |
| http://www.enterprise-journal.com/obituaries/article_e07f1808-4ee4-11eb-9adc-07a99197f1a0.html | Bro. Ed Sudduth |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/santa-joins-forces-yazoo-city-police | Santa joins forces with Yazoo City Police |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/911-explains-new-info-collected-those-calling | 911 explains new info collected from those calling for emergency services |
| https://www.redhillsmsnews.com/schools/breakfast-menu-meal-services-during-school-closures-eupora | Breakfast Menu: Meal Services During School Closures Eupora |
| https://www.starherald.net/taxonomy/term/2149 | Kelley Williams |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/16-year-old-charged-adult-17-year-olds-christmas-eve-shooting-death?most_read_source=year | 16-year-old charged as adult in 17-year-old's Christmas Eve shooting death |
| https://www.northsidesun.com/news-breaking-news-schools/football-awards | Football awards |
| https://www.pressregister.com/front-page-slideshow/do-i-need-my-mask | FLOYD INGRAM: Do I need my mask? |
| https://www.simpsoncounty.ms/front-page-slideshow-news/covid-issue-hand | Covid is issue at hand |
| https://www.enterprise-tocsin.com/eleven-shot-mass-shooting-grenada-biker-club-0 | Eleven shot in 'mass shooting' at Grenada biker club |
| https://www.starherald.net/eleven-shot-mass-shooting-grenada-biker-club-0 | Eleven shot in 'mass shooting' at Grenada biker club |
| https://www.redhillsmsnews.com/taxonomy/term/3570 | Reggie Ross |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/covid-19-test-site-coming-indianola | COVID-19 test site coming to Indianola |
| https://www.redhillsmsnews.com/taxonomy/term/4243 | By Amy Stewart Cagle Freelance Journalist |
| https://www.gwcommonwealth.com/news/article_1571cf00-7650-11eb-9c0e-6bf5f5acb430.html | Walgreens now has virus vaccine |
| https://www.gwcommonwealth.com/obituaries/article_7b161660-764e-11eb-9039-0f7ca3b071ed.html | Steven Wayneâ€˜Page |
| https://www.gwcommonwealth.com/news/article_8e952340-7651-11eb-9e4b-57cc6c27d301.html | City enters into pact with health alliance |
| https://www.gwcommonwealth.com/news/top_stories/article_253e8fa0-764f-11eb-9c5a-472d7155a8d0.html | Leflore County records its first virus death in 10 days |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mississippi-lottery-will-be-full-swing | Mississippi Lottery will be in full swing |
| https://www.simpsoncounty.ms/front-page-slideshow-news/harrisville-gets-new-fire-truck-serve-community | Harrisville gets new fire truck to serve community |
| https://www.gwcommonwealth.com/news/article_7bdd24c8-c8aa-11ea-9b5f-6747a9488688.html | MVSUâ€˜awarded $200K grant to support student retention |
| https://www.gwcommonwealth.com/lifestyle/collection_aa8f2212-c88c-11ea-a7da-8733fa016d7a.html | Summertime in Greenwood |
| https://www.pressregister.com/front-page-slideshow/press-register-garners-state-awards | Press Register garners state awards |
| http://www.enterprise-journal.com/news/article_d0746530-c915-11ea-ad05-8f8cdad43241.html | Dobbs: Donâ€™t gather in groups |
| https://www.starherald.net/obits/odessa-daniels-pitts | Odessa Daniels Pitts |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/cougars-trample-tigers | Cougars trample Tigers |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-league-south-shows-again | Thomas Howard: League of South shows up again |
| https://www.newtoncountyappeal.com/news-newton/ford%E2%80%99s-ice-cream-returns-newton | Fordâ€™s Ice Cream returns to Newton |
| https://www.newtoncountyappeal.com/opinion-columns/guest-column-holding-candidates-accountable-public-schools | Guest Column: Holding candidates accountable for public schools |
| https://www.newtoncountyappeal.com/news-newton/photo-nmsd-honors-fallen-hero | PHOTO: NMSD honors fallen hero |
| https://www.yazooherald.net/front-page-slideshow-sports/panthers-win-district-title | Panthers win district title |
| https://www.redhillsmsnews.com/news/local-youth-celebrate-halloween-their-horses | Local Youth celebrate Halloween with their Horses |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-election-results | Coahoma County election results |
| https://www.starherald.net/news-kosciusko-attala-county/musselwhite-named-memphis-music-hall-fame | Musselwhite named to Memphis Music Hall of Fame |
| http://www.enterprise-journal.com/news/article_08acc02c-2abf-11eb-82ed-9fb2ada64535.html | Two youths hurt in wreck on Hwy. 584 |
| http://www.enterprise-journal.com/news/article_7e5c53a0-2b37-11eb-abd6-a7706872d862.html | Hospitals run out of ICU beds |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/convention-commission-hold-dinosaur-themed-events | Convention commission to hold dinosaur-themed events |
| https://www.northsidesun.com/news-breaking-news-events/steering-committee | Steering committee |
| https://www.hubcityspokes.com/sports-lesser-front-page-slideshow-sports-oak-grove-warriors/warriors-fall-31-21-oxford-scores-28 | Warriors fall 31-21 as Oxford scores 28 unanswered second half point to take 6A state crow |
| https://www.hubcityspokes.com/news-hattiesburg/local-wholesaler-expands-business | Local wholesaler expands business |
| https://www.gwcommonwealth.com/news/police_courts/article_25d342fa-84e5-11ea-8ca5-479a20eb80fc.html | Police report for 4/21 |
| https://www.gwcommonwealth.com/obituaries/article_f9d31c80-84e3-11ea-a080-2ff92c69dc40.html | Bobby Lee Baker Jr. |
| https://www.redhillsmsnews.com/news/mays-grow-sell-fresh-produce-stewart | Mays grow, sell fresh produce in Stewart |
| https://www.redhillsmsnews.com/news/mdhs-puts-259k-county%E2%80%99s-economy | MDHS puts $259K into countyâ€™s economy |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/county-tax-sale-going-online | County tax sale going online |
| https://www.newtoncountyappeal.com/social-obituaries/ruth-g-walker | Ruth G. Walker |
| https://www.simpsoncounty.ms/obituaries/carolyn-cody-lagasse-westmoreland | Carolyn Cody Lagasse Westmoreland |
| https://www.gwcommonwealth.com/obituaries/article_ce785542-bb3d-11ea-8cde-336bd7342fed.html | Willie Mae Triplett |
| https://www.gwcommonwealth.com/news/article_0835adf6-bb3f-11ea-8fcb-dff583bf6f3a.html | Some Public Works employees test positive for virus |
| https://www.gwcommonwealth.com/news/article_8e25247c-bb40-11ea-a5af-0b89cbb26a09.html | Bidding for hunting, fishing land to open |
| https://www.starherald.net/opinion-columnists-local-columnist/star-herald%E2%80%99s-new-look-sets-course-bright-future | The Star-Heraldâ€™s new look sets a course for bright future |
| https://www.starherald.net/columnists-local-columnist-lifestyles/holding-down-two-jobs-isn%E2%80%99t-me | Holding down two jobs isnâ€™t for me |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur/annual-fireworks-display-set-friday | Annual fireworks display set for Friday |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/editorial-stimulus | EDITORIAL: The stimulus |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-claims-lives-six-more-mississippians | COVID-19 claims lives of six more Mississippians |
| https://www.gwcommonwealth.com/lifestyle/article_234abbe0-7611-11ea-a2d4-573cebcfa5ef.html | Love conquers all |
| https://www.gwcommonwealth.com/lifestyle/article_f64b3540-101e-11eb-8a2b-b3064437db1e.html | Delicious reading |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_2d2a503a-40dc-11eb-8cbb-1bc27a305ca2.html | My Two Cents for Friday, Dec. 18, 2020 |
| https://www.gwcommonwealth.com/news/article_13a1b718-40df-11eb-8db2-a7da1822fc22.html | Operation Peace Treaty to give toys to children |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-adrienne-dison-graphic | Meet the Sun staff: 5 things you didn't know about Adrienne Dison, graphic artist |
| https://www.columbianprogress.com/obituaries/obituaries-linda-cherylle-martin | Obituaries: Linda Cherylle Martin |
| https://www.tallahatchienews.ms/obituaries/marion-bishop-sr | Marion Bishop Sr. |
| https://www.enterprise-tocsin.com/news/nester-speaks-lions-0 | Nester speaks to Lions |
| https://www.hubcityspokes.com/news-hattiesburg/city-helps-laid-workers-file-unemployment-papers | City helps laid-off workers file unemployment papers |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/senior-living-community-organizes-friday-parade | Senior living community organizes Friday parade |
| https://www.hubcityspokes.com/opinion-columns/finding-focus-be-kind-one-another-spite-cnn-and-fox-news | Finding Focus: Be kind to one another (In spite of CNN and FOX News) |
| https://www.redhillsmsnews.com/rotary-speaker-1 | Rotary speaker |
| https://www.redhillsmsnews.com/obituaries-winston-041421 | Obituaries Winston 041421 |
| https://www.redhillsmsnews.com/sports/big-changes-ahead-college-coaches-all-sports | Big changes ahead for college coaches in all sports |
| https://www.redhillsmsnews.com/obituaries/william-r-bill-mccune-iii | William R. â€œBillâ€McCune, III |
| https://www.redhillsmsnews.com/election-season-tale-part-2-0 | An Election Season Tale, Part 2 |
| https://www.redhillsmsnews.com/obituaries/thomas-monroe-skelton | Thomas Monroe Skelton |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-102820 | Webster County Legals 102820 |
| https://www.pressregister.com/winter-storm-freezes-clarksdale | Winter Storm Freezes Clarksdale |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/county-declares-emergency | County Declares Emergency |
| https://www.enterprise-tocsin.com/bolivar-county-sheriff-seeks-publics-help-locating-missing-19-year-old-male-0 | Bolivar County Sheriff Seeks Public's Help in Locating Missing 19-year-old Male |
| https://www.winonatimes.com/bolivar-county-sheriff-seeks-publics-help-locating-missing-19-year-old-male-1 | Bolivar County Sheriff Seeks Public's Help in Locating Missing 19-year-old Male |
| https://www.pressregister.com/node/4875 | Majority of votes coming in Democratic Primary |
| http://www.enterprise-journal.com/news/article_954009a8-6315-11ea-bd3d-f79b18427578.html | Anne Moody to get Writers Trail marker in native Centreville |
| https://www.newtoncountyappeal.com/sports/bobcats-add-win-over-county-foe-forest | Bobcats add win over county foe Forest |
| https://www.hubcityspokes.com/news-social-signature-happenings-community-calendar/march-happenings | March Happenings |
| https://www.pressregister.com/front-page-slideshow/will-smith-don%E2%80%99t-give-our-schools-can-do-better | WILL SMITH: Donâ€™t give up, our schools can do better |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/train-derails-petal-no-injuries-reported | Train derails in Petal; no injuries reported |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/friends-unity-hold-martin-luther-king-jr-celebration | Friends of Unity hold Martin Luther King Jr. celebration |
| https://www.gwcommonwealth.com/sports/article_cb26e0fe-3ef9-11ea-8963-db76a91ee582.html | Ex-Bulldogs to continue football careers |
| https://www.pressregister.com/news/park-commission-tables-budget | Park Commission tables budget |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_6d9eab68-646f-5981-a8b5-8bf003e2c643.html | Ole Miss looks to knock off No. 17 Auburn |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/reservoir-manager-warns-flooding | Reservoir manager warns of flooding |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/who-refuel-company-plans-buy-double-quick-has-been-growing-fast-2019 | Who is Refuel? Company that plans to buy Double Quick has been growing fast since 2019 |
| https://www.sctonline.net/news/absentee-balloting-underway-lake-special-election | Absentee balloting underway for Lake Special Election |
| https://www.pressregister.com/front-page-slideshow/clarksdale-students-named-webb-scholars | Clarksdale students named Webb scholars |
| https://www.northsidesun.com/news-breaking-news/news-briefs-51 | News Briefs |
| https://www.gwcommonwealth.com/news/article_7a2cbb1e-af7a-11ea-991d-778666eada8c.html | Golden Age COVID-19 cases up; Crystal making progress |
| https://www.gwcommonwealth.com/obituaries/article_02aa4a6c-af74-11ea-9734-234519edced3.html | Richardson Gram Pantin |
| https://www.columbianprogress.com/front-page-slideshow/rebuilt-armory-open-saturday | Rebuilt armory to open Saturday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parmida-led-technologies-create-20-jobs-indianola | Parmida LED Technologies to create 20 jobs in Indianola |
| https://www.yazooherald.net/news/vaughan-farmer-killed-bull | Vaughan farmer killed by bull |
| https://www.redhillsmsnews.com/news/news-past-winston-072920 | News of the Past Winston 072920 |
| https://www.redhillsmsnews.com/news/winston-county-tax-sale-set-be-held-online | Winston County tax sale set to be held online |
| https://www.gwcommonwealth.com/news/article_2999fa2e-d20f-11ea-9728-8f831cdc0ecd.html | Sales Tax Holiday |
| https://www.columbianprogress.com/news/longtime-jail-chaplain-honored | Longtime jail chaplain honored |
| https://www.redhillsmsnews.com/crime/911-calls-webster-100919 | 911 Calls Webster 100919 |
| https://www.redhillsmsnews.com/news/cotton-gin-provides-fun-and-more | Cotton Gin provides fun and more |
| https://www.newtoncountyappeal.com/columns-social/god-will-always-be-there | God will always be there |
| https://www.redhillsmsnews.com/news/wmc%E2%80%88-host-health-fair | WMCâ€ˆto host health fair |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-091119-0 | Editorial roundup Winston 091119 |
| https://www.redhillsmsnews.com/news/louisville-first-baptist-church-welcomes-new-pastor | Louisville First Baptist Church welcomes new pastor |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ford-gets-20-years-death-white-20 | Ford gets 20 years in death of White, 20 |
| https://www.gwcommonwealth.com/public_notices/article_710172d2-e6d4-11ea-9b0e-134f9749241a.html | Public Notices for Tuesday, August 25, 2020 |
| https://www.pressregister.com/msu-names-fall-2020-graduates-president-deans-lists | MSU namesâ€ˆFall 2020 graduates, President, Deanâ€™s lists |
| https://www.redhillsmsnews.com/sports/10-10-wins | 10 for 10 wins |
| https://www.redhillsmsnews.com/sports/lady-warriors-pick-pair-hoops-wins | Lady Warriors pick up pair of hoops wins |
| https://www.northsidesun.com/news-breaking-news/nonprofit-officials-spent-welfare-dollars-lobby-state-government-dollars-lobby | Nonprofit officials spent welfare dollars to lobby state government dollars to lobby |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C804 | THE YAZOO HERALD |
| http://www.enterprise-journal.com/sports/outdoors/article_81d071be-0d7f-11ea-9f48-e374279c3539.html | 4-H alive and well in Pike County |
| https://www.redhillsmsnews.com/hospital-association-backs-mississippi-medicaid-expansion-ballot-initiative-0 | Hospital Association backs Mississippi Medicaid expansion ballot initiative |
| https://www.yazooherald.net/news/deputy-hospitalized-while-saving-others-pipeline-rupture?most_read_source=week | Deputy hospitalized while saving others from pipeline rupture |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/garrett-seeks-legal-fees-siemens-suit | Garrett seeks legal fees in Siemens suit |
| https://www.pressregister.com/front-page-slideshow/clarksdale-garden-club-meets | Clarksdale Garden Club meets |
| https://www.gwcommonwealth.com/news/police_courts/article_5f3d2674-59d8-11ea-b8cb-9f9d8a60cf04.html | Crime report for 2/26-2/27 |
| https://www.gwcommonwealth.com/public_notices/article_ed691e16-f36c-11ea-a250-5b61335d0b51.html | Public Notices for Thursday, September 10, 2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-breaking-news-schools/quarantine-numbers-increase-magee-high-school | Quarantine Numbers Increase at Magee High School |
| https://www.pressregister.com/taxonomy/term/16079 | Bryan Davis Publisher |
| https://www.redhillsmsnews.com/news/auditor-arrests-former-community-college-employee-embezzlement-inbox | Auditor Arrests Former Community College Employee for Embezzlement Inbox |
| https://www.columbianprogress.com/news/recognizing-st-luke-team-their-dedication | Recognizing the St. Luke team for their dedication |
| https://www.hubcityspokes.com/hattiesburg-architect-tapped-parkhaven-arch-design-services | Hattiesburg architect tapped for Parkhaven arch design services |
| https://www.starherald.net/most-recent-news-kosciusko-front-page-slideshow/kwlreports-few-power-outages-remaining | KWLreports few power outages remaining |
| https://www.northsidesun.com/news-breaking-news/jackson-issues-boil-water-notice | Jackson issues boil water notice |
| https://www.yazooherald.net/opinion-editorials/thanks-great-memories-stanley | Thanks for the great memories Stanley |
| https://www.redhillsmsnews.com/news/it%E2%80%99s-easy-thing-do | Itâ€™s an Easy Thing to Do |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-sacred-heart-crusaders/history-made-sacred-heart-girls-win | History Made: Sacred Heart girls win first ever district championship |
| https://www.simpsoncounty.ms/front-page-slideshow-news/more-ambulances | More ambulances? |
| https://www.simpsoncounty.ms/front-page-slideshow-news/berry-chair-education-committee | Berry to chair Education Committee |
| https://www.yazooherald.net/editorials/seniors-often-have-more-time-serve | Seniors often have more time to serve |
| http://www.enterprise-journal.com/news/article_b2ad8aee-429d-11ea-ae13-53f2f6e86a33.html | Man stabbed to death |
| https://www.hubcityspokes.com/news-hattiesburg/new-medical-clinic-coming-former-izzo%E2%80%99s-building | New medical clinic coming to former Izzoâ€™s building |
| https://www.gwcommonwealth.com/state_news/article_a1626d55-8cc7-5470-a2b1-12050122b734.html | Man sentenced for role in Mississippi 6-year-old's slaying |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/fortunate-son-brooks-eason-misses-out-oil-inheritance-ends | Fortunate Son: Brooks Eason misses out on oil inheritance but ends up with a new family an |
| https://www.yazooherald.net/editorials/fewer-college-students-mississippi | Fewer college students in Mississippi |
| https://www.newtoncountyappeal.com/chunky-community-news-hopeful-new-year | Chunky Community News: Hopeful for a new year |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-opinion-columns-sports-most-recent/difatta-rut-has-finally-arrived | DiFATTA: â€˜The rutâ€™ has finally arrived for deer hunting |
| https://www.pressregister.com/front-page-slideshow/editorial-who-do-you-love-clarksdale | EDITORIAL: Who do you love in Clarksdale? |
| https://www.gwcommonwealth.com/sports/article_4406fb9e-4fa3-11ea-ba0c-6b792e023f6c.html | PA girls advance to finals, boys can't hold second-half lead |
| https://www.columbianprogress.com/news-crime/man-gets-12-years-dui | Man gets 12 years for DUI |
| http://www.enterprise-journal.com/news/article_044284b4-5a35-11ea-8864-d7402f567351.html | Rotary going on air with auction |
| https://www.columbianprogress.com/front-page-slideshow-news/flood-damages-roads | Flood damages roads |
| https://www.yazooherald.net/sports/lady-mavericks-wrap-strong-season | Lady Mavericks wrap up a strong season |
| https://www.tallahatchienews.ms/trailers-sale | Trailers for sale |
| https://www.tallahatchienews.ms/front-page-slideshow-news/parchmans-unit-29-be-closed-weeks-reeves-says | Parchman's Unit 29 to be closed in weeks, Reeves says |
| https://www.tallahatchienews.ms/public-notices-february-20-2020 | Public Notices February 20, 2020 |
| https://www.gwcommonwealth.com/news/article_e68dc822-4fa6-11ea-8fe9-43e88625ad0f.html | Milwaukee Tool evacuated after bomb threat |
| https://www.gwcommonwealth.com/news/article_32021c6c-4ed6-11ea-835a-b31078a0f9ff.html | Donâ€™t fall for scam with fake Suddenlink caller |
| https://www.simpsoncounty.ms/deadly-shooting-investigated | Deadly shooting investigated |
| http://www.enterprise-journal.com/news/article_7b53a9ec-b026-11ea-8b51-1716862a2e44.html | County awaits fed OK, storm cleanup |
| http://www.enterprise-journal.com/news/article_5e54806a-b025-11ea-bf04-a3725e628176.html | Lessons learned out of school |
| https://www.pressregister.com/front-page-slideshow/le-bonheur-named-one-nations-best | Le Bonheur named one of nation's best |
| https://www.hubcityspokes.com/news-hattiesburg/tatum-no-truth-rumors-hattiesburg-mayoral-bid | Tatum:â€ˆNo truth to rumors of Hattiesburg mayoral bid |
| https://www.hubcityspokes.com/news-petal/navy-veteran-announces-petal-mayoral-campaign-alderman-says-he-may-run | Navy veteran announces Petal mayoral campaign; alderman says he may run |
| https://www.hubcityspokes.com/news-petal/famous-leathas-bar-b-que-relocates-petal | The famous Leathaâ€™s Bar-B-Que relocates to Petal |
| https://www.hubcityspokes.com/news-petal/petal-looking-forward-market-main-saturday | Petal looking forward to Market on Main Saturday |

| | |
|---|---|
| https://www.hubcityspokes.com/news-lamar-county/sumrall-considers-hiring-full-time-main-street-parks-and-rec-director | Sumrall considers hiring full-time Main Street, parks and rec director |
| https://www.hubcityspokes.com/news-petal/petal-student-recognized-statewide-art-contest | Petal student recognized in statewide art contest |
| https://www.tallahatchienews.ms/front-page-slideshow/memorial-day-monday-may-25 | Memorial Day is Monday, May 25 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippis-covid-19-cases-top-13000-deaths-exceed-600 | Mississippi's COVID-19 cases top 13,000, deaths exceed 600 |
| https://www.newtoncountyappeal.com/decatur-community-news-god-puts-you-where-you-need-be | Decatur Community News: God puts you where you need to be |
| https://www.gwcommonwealth.com/news/article_24be8598-77db-11eb-862d-9fad2462adec.html | Itta Bena historical markers unveiled |
| https://www.northsidesun.com/news-breaking-news/madison-county-continues-enjoy-steady-growth-ranks-top-five | Madison County continues to enjoy steady growth; ranks in the top five |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/community-calendar | Community Calendar |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/four-more-covid-cases-greenlee | Four more COVID cases at Greenlee announced |
| https://www.sctonline.net/features/forest-news-141 | Forest News |
| https://www.starherald.net/news-kosciusko-attala-county/zeta-phi-beta-hosts-first-responder-lunch | Zeta Phi Beta hosts first responder lunch |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-112719 | Calendar of Events Winston 112719 |
| https://www.newtoncountyappeal.com/news-decatur/decatur-christmas-parade | Decatur Christmas Parade |
| https://www.tallahatchienews.ms/sports-slideshow-front-page-slideshow-sports-sports-lesser/charleston-north-side-vie-class-2a-north | Charleston, North Side to vie for Class 2A North State title Friday |
| https://www.starherald.net/news-kosciusko-attala-county/community-calendar-112819 | Community calendar 112819 |
| https://www.gwcommonwealth.com/opinion/columns/article_ce17cfbc-17c1-11ea-a6c4-53d7898ee212.html | Will we be naughty or nice? |
| https://www.redhillsmsnews.com/news/msu-host-presentation-california-anthropologist-jason-de-le%C3%B3n | MSU to host presentation by California anthropologist Jason De LeÃ³n |
| https://www.sctonline.net/features/forest-news-122 | Forest News |
| https://www.winonatimes.com/front-page-slideshow-news/arm-law | Arm of the Law |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-opinion-columns-sports/shutze-tony-stewart-highlights-hattiesburg | SHUTZE: Tony Stewart highlights Hattiesburg Speedway's season opener |
| https://www.enterprise-tocsin.com/opinion-columns/will-super-bowl-liv-be-determined-yard-or-foot | Will Super Bowl LIV be determined by a yard or a foot? |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/coming-soon-ridgeland-prepares-increased-traffic-costco | Coming Soon: Ridgeland prepares for increased traffic from Costco opening |
| https://www.gwcommonwealth.com/state_news/article_c831fc15-5407-5476-85c4-c93ff0e683a4.html | Mississippi's GOP postpones state convention |
| https://www.redhillsmsnews.com/schools/grandparents-luncheon | Grandparent's Luncheon |
| https://www.redhillsmsnews.com/schools/teacher-working | Teacher working |
| https://www.hubcityspokes.com/news-petal-most-recent/marx-says-he-will-discontinue-official-facebook-page-after-aclu-letter | Marx says he will discontinue official Facebook page after ACLU letter alleges blocking of cri |
| https://www.enterprise-tocsin.com/most-recent/mississippi-covid-19-update-january-07th-2021-0 | Mississippi Covid-19 Update : January 07th, 2021 |
| https://www.gwcommonwealth.com/public_notices/article_1aa9e59c-e934-11ea-b163-d35af0baf138.html | Public Notices for Friday, August 28, 2020 |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/lumberton-police-chief-resigns | Lumberton Police Chief resigns |
| http://www.enterprise-journal.com/sports/article_15fd3a7e-e80b-11e9-9014-bb4f5ded5c8a.html | Parklane hangs on to defeat Copiah for 5A State Title |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/gsc-moves-football-other-fall-sports-late-september-or-early-october | GSC moves football, other fall sports to late September or early October |
| https://www.enterprise-tocsin.com/news/moorhead-spruces-downtown-vintage-bikes | Moorhead spruces up downtown with vintage bikes |
| https://www.hubcityspokes.com/public-notices/notice-hearing-bentley-brooke-072320 | NOTICE OF HEARING - BENTLEY BROOKE - 072320 |
| http://www.enterprise-journal.com/article_6b9fad38-8c47-11e9-a04e-1fa927bf44d8.html | Authorities searching for missing Magnolia woman |
| https://www.redhillsmsnews.com/front-page-slideshow-news/area-job-fair-planned | Area Job Fair planned |
| https://www.gwcommonwealth.com/obituaries/article_4f10a986-380b-11ea-94be-6fa4e2d9dcf2.html | Ruby Lee Reed |
| https://www.gwcommonwealth.com/opinion/columns/article_050e4c6c-3810-11ea-b6ab-4b73fdd9aa9f.html | How problems become crises |
| https://www.yazooherald.net/lifestyles/miss-mohamed-wed-mccaleb | Miss Mohamed to wed McCaleb |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/lumberton-defense-shuts-out-mcadams | Lumberton defense shuts out McAdams as the Panthers advance to second round |
| https://www.gwcommonwealth.com/lifestyle/article_10e2288e-0812-11ea-9d04-eb56e2ad41ba.html | Mohamed, McCaleb to wed Dec. 28 |
| https://www.pressregister.com/front-page-slideshow-news-breaking-news/escapee-captured-fulton | Escapee captured in Fulton |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/school-board-reviews-distance-learning-plan | School Board reviews distance learning plan |
| https://www.tallahatchienews.ms/obituaries/jimmy-dale-evans | Jimmy Dale Evans |
| https://www.northsidesun.com/news-breaking-news-columns/medical-marijuana-initiative-appear-2020-state-ballot | Medical marijuana initiative to appear on 2020 state ballot |
| http://www.enterprise-journal.com/news/article_3a5644e6-e7f2-11ea-8d0a-2b02574a8c0a.html | 10 teachers, 3 students have virus in Pike |
| http://www.enterprise-journal.com/news/article_322cb972-e7f1-11ea-bb1e-bb81a607a999.html | City legal dispute with housing authority nearing end |
| https://www.winonatimes.com/sports/scrimmage-will-help-evaluate-positions | Scrimmage will help evaluate positions |
| https://www.winonatimes.com/sports/quick-start-powers-stars-win | Quick start powers Stars to win |
| https://www.winonatimes.com/front-page-slideshow-news/suspect-custody-after-pursuit | Suspect in custody after pursuit |
| http://www.enterprise-journal.com/obituaries/article_b9e2e840-e97d-11ea-a2fd-3bc736a72570.html | Mary Anna Martin |
| https://www.redhillsmsnews.com/sports/eccc-softball-wins-2-rush-invitational-tournament | ECCC Softball Wins 2 in Rush Invitational Tournament |
| https://www.yazooherald.net/news?page=0%2C0%2C26 | THE YAZOO HERALD |
| https://www.columbianprogress.com/front-page-slideshow-news/reward-offered-foxworth-armed-robbery | Reward offered in Foxworth armed robbery |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/lumberton-road-bay-springs | Lumberton on road to Bay Springs |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/city-louisville%E2%80%99s-response-covid-19-and-public-health | City of Louisvilleâ€™s response to COVID-19 and the public health |
| http://www.enterprise-journal.com/sports/article_96a9f158-ef3f-11ea-8b7a-f7d474661e76.html | Mistakes hurt Bogue Chitto in home loss to Resurrection Catholic |
| https://www.pressregister.com/wedding-weiland-bosarge | WEDDING: Weiland / Bosarge |
| https://www.redhillsmsnews.com/most-recent/register-march-1-online-master-gardener-training | Register March 1 for online Master Gardener training |
| https://www.winonatimes.com/front-page-slideshow-news/some-lost-power-storm | Some lost power in storm |
| https://www.winonatimes.com/front-page-slideshow-news/students-take-virtual-week-due-weather | Students take â€˜virtualâ€™ week due to weather |
| https://www.winonatimes.com/front-page-slideshow-news/stay-prayed | â€˜Stay prayed upâ€™ |
| https://www.northsidesun.com/social-weddingsengagements/miss-loper-and-miles-planning-august-17-wedding-st-peter-apostle | Miss Loper and Miles planning August 17 wedding at St. Peter the Apostle |
| https://www.gwcommonwealth.com/obituaries/article_96738368-2cf1-11ea-8a2d-3398ac52af1b.html | John Albert Hemphill Sr. |
| http://www.enterprise-journal.com/news/article_b90595c8-e723-11ea-9a2a-ab1816b61368.html | Wire-chewing dog costs Amite County thousands |
| http://www.enterprise-journal.com/news/article_d50f025e-e79b-11ea-be58-e712a60ef445.html | Laura grows into a major hurricane |
| https://www.columbianprogress.com/front-page-slideshow-sports/cougars-drop-opener | Cougars drop opener |
| https://www.hubcityspokes.com/news-hattiesburg/voters-approve-miss-power-franchise-agreement-hattiesburg | Voters approve Miss. Power franchise agreement with Hattiesburg |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-090220 | Letters to the editor Winston 090220 |
| https://www.redhillsmsnews.com/social/library-introduce-new-app-ebookaudiobook-content | Library to introduce new app for eBook/Audiobook Content |
| https://www.columbianprogress.com/news/blessing-hunt-canceled | Blessing of the Hunt canceled |
| https://www.redhillsmsnews.com/public-notices/experienced-lady-warriors-ready-hit-volleyball-court | Experienced Lady Warriors ready to hit the volleyball court |
| https://www.winonatimes.com/front-page-slideshow-news/pilgrimage-preparations-ongoing | Pilgrimage preparations ongoing |
| https://www.yazooherald.net/news/reeves-extends-safer-home-order | Reeves extends Safer at Home order |
| https://www.northsidesun.com/news-breaking-news-schools/signs-mc | Signs with MC |
| https://www.pressregister.com/node/5397 | Aaron Ethen Pirtle |
| https://www.pressregister.com/front-page-slideshow/cohen-tyner-graduate-webb-school | Cohen, Tyner graduate The Webb School |
| https://www.northsidesun.com/news-breaking-news/reeves-extends-safe-return-order-and-adds-10-counties-stricter-measures-protect | Reeves Extends Safe Return Order and Adds 10 Counties to Stricter Measures to Protect Pul |
| https://www.pressregister.com/node/5401 | Albert AC Sims |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/attala-still-dry-hard-liquor-sales | Attala still dry for hard liquor sales |
| https://www.enterprise-tocsin.com/news/covid-19-cases-continue-rise-first-ltc-outbreaks-reported-here | COVID-19 cases continue to rise, first LTC outbreaks reported here |
| https://www.enterprise-tocsin.com/news/hyde-smith-calls-support-telehealth | Hyde-Smith calls for support for telehealth |
| https://www.tallahatchienews.ms/front-page-slideshow-news/batesville-civic-center-becomes-courthouse-trial-webb-man | Batesville Civic Center becomes courthouse for trial of Webb man |
| https://www.northsidesun.com/news-breaking-news-columns/travel-industry-takedown | Travel industry Takedown |
| https://www.northsidesun.com/most-recent/museum-trail-celebrated-during-ribbon-cutting-ceremony | Museum Trail, Jackson's First Paved Scenic Pathway, Celebrated |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/city-parks-reopen-thursday | City parks reopen Thursday |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/20-cases | 20 cases reported in last two days in Newton County |
| http://www.enterprise-journal.com/news/article_4c0d0f50-f6a5-11ea-9db9-ababdb2c947d.html | Hurricane Sally barreling toward Miss. Gulf Coast |
| https://www.redhillsmsnews.com/news/governor-reeves-extends-safe-return-order-and-relaxes-restrictions-businesses-social | Governor Reeves Extends Safe Return Order and Relaxes Restrictions on Businesses, Social ( |
| http://www.enterprise-journal.com/obituaries/article_5ce3f094-33ac-11ea-9701-df8ee19f6cb7.html | Feldon Dunaway Jr. |
| https://www.yazooherald.net/opinion-columnists/dont-throw-away-your-money-lottery | Don't throw away your money on the lottery |
| https://www.newtoncountyappeal.com/brett-campbell | Brett Campbell |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports/football-sebastopol-23-mount-olive-28-early-2nd-half | FOOTBALL: SEBASTOPOL 23, MOUNT OLIVE 28 \| Early 2nd half touchdown proves to be diff |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-eccc-warriors/football-eccc-21-southwest-0-warriors-pitch | FOOTBALL: ECCC 21, SOUTHWEST 0 \| Warriors pitch shutout over visiting Bears |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-040820 | Obituaries Winston 040820 |
| http://www.enterprise-journal.com/news/article_db9f6214-e92a-11e9-aa46-d7ee03fe2224.html | S. Pike principals seek mental health grant for students |
| https://www.simpsoncounty.ms/obituaries/curtis-henry-graham | Curtis Henry Graham |
| https://www.redhillsmsnews.com/crime/911-calls-webster-022620 | 911 Calls Webster 022620 |
| https://www.simpsoncounty.ms/news/city-mendenhall-opens-frontage-road?most_read_source=week | City of Mendenhall Opens Frontage Road |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-022620 | Jail Docket Webster 022620 |
| https://www.redhillsmsnews.com/social/valentine-crafts | Valentine crafts |
| https://www.redhillsmsnews.com/news/highway-9-section-closed-repairs | Highway 9 section closed for repairs |
| https://www.redhillsmsnews.com/news/mathiston-man-faces-felony-charges | Mathiston man faces felony charges |
| https://www.redhillsmsnews.com/social/our-community-choctaw-022620 | In our community Choctaw 022620 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-022620 | Calendar of events Webster 022620 |
| https://www.gwcommonwealth.com/news/article_a06d1952-5815-11ea-ab1a-efaa120d19f3.html | Self loses election challenge |
| https://www.redhillsmsnews.com/news/local-student-receives-macd-scholarship | Local student receives MACD scholarship |
| https://www.gwcommonwealth.com/lifestyle/article_fdb5e680-5503-11ea-871f-47e83f2873f1.html | Some interesting facts that you may not know |

| | |
|---|---|
| https://www.enterprise-tocsin.com/news/runoffs-likely-multiple-local-races?most_read_source=month | Runoffs likely in multiple local races |
| https://www.simpsoncounty.ms/taxonomy/term/955 | Bobby Harrison - Mississippi Today |
| https://www.enterprise-tocsin.com/most-recent/reeves-says-mississippi-will-receive-increased-supply-covid-19-vaccines-coming-weeks-0 | Reeves says Mississippi will receive increased supply of COVID-19 vaccines in coming weeks |
| http://www.enterprise-journal.com/obituaries/article_bb015332-b283-11ea-9cbc-53dbf8e2a7a4.html | Jefferson Hunt Jr. |
| https://www.pressregister.com/news-social-obituaries/joe-bryan-high | Joe Bryan High |
| https://www.pressregister.com/coahoma-county-woman-killed-auto-accident | Coahoma County woman killed in auto accident |
| https://www.columbianprogress.com/district-positioning-key-lady-trojans | District positioning key for Lady Trojans |
| https://www.northsidesun.com/news-breaking-news/tax-fund-more-jackson-road-projects | Tax to fund more Jackson road projects |
| https://www.northsidesun.com/news-breaking-news-events/garden-tour-chairs | Garden Tour chairs |
| https://www.northsidesun.com/news-breaking-news-editorials/tech-education | Tech education |
| https://www.northsidesun.com/news-breaking-news-events-schools/drawdown-planning | Drawdown planning |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-usm-golden-eagles/injury-plagued-southern-miss-holds-murray | Injury plagued Southern Miss holds off Murray State, 3-2 |
| http://www.enterprise-journal.com/news/article_cd39078a-12ff-11ea-8e5a-6b647634a165.html | Lottery boosting sales |
| http://www.enterprise-journal.com/sports/outdoors/article_8f8413b2-12fa-11ea-96b8-1b3ae17ac177.html | Thankful for variety of wildlife inâ€ˆarea |
| http://www.enterprise-journal.com/news/article_add56e9c-12ff-11ea-a741-63fa93afc540.html | City borrows from itself to cover bills |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/its-rematch-tubb-mussiett-house-district-87-special-vote | Itâ€™s a rematch for Tubb, Mussiett in House District 87 special vote |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/state-shines-covid-supplies | State shines on COVID supplies |
| https://www.enterprise-tocsin.com/sports/coaches-prep-gridiron-return-gentry-thomas-e-edwards-look-safely-hit-practice-field-soon | Coaches prep for gridiron return: Gentry, Thomas E. Edwards look to safely hit the practice f |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/change-plans-some-summer-camps-canceled-while-others-become | Change of Plans: Some summer camps canceled while others become creative with offering |
| https://www.northsidesun.com/most-recent/precautionary-boil-water-advisory-notice-crane-blvd-jackson | Precautionary boil water advisory notice for Crane Blvd in Jackson |
| https://www.gwcommonwealth.com/lifestyle/article_61467800-2e89-11ea-b569-5b6ebf636ea9.html | Couple to celebrate 50th anniversary |
| https://www.gwcommonwealth.com/state_news/article_75ccca64-bf09-5080-b9ee-94366a759d9c.html | Mississippi man cleared in son, roommate's fatal shooting |
| https://www.simpsoncounty.ms/front-page-slideshow-news/wreaths-across-america-held-dec-14th?most_read_source=week | Wreaths Across America held Dec. 14th |
| http://www.enterprise-journal.com/news/article_338cf0d4-219f-11ea-9594-43439925cfeb.html | Lincoln County also bears brunt of violent outbreak |
| https://www.tallahatchienews.ms/news/mde-releases-compulsory-school-attendance-law-reminder | MDE releases compulsory school attendance law reminder |
| https://www.gwcommonwealth.com/obituaries/article_f10f94ae-ee54-11ea-bde0-df31e191dcb9.html | Tenita Lorraine Clark Carr |
| https://www.gwcommonwealth.com/obituaries/article_41648266-ee55-11ea-93ba-b38d0aeabb68.html | James Earl McGlorthan |
| https://www.gwcommonwealth.com/news/article_e05a2f08-ee58-11ea-833d-770f7334c785.html | Money Road Unity Festival set Saturday |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-billion-dollar-flood-lawsuit-track-trial | Opinion: Billion dollar flood lawsuit on track to trial |
| https://www.yazooherald.net/tatum-resigns-post-head-football-coach-mdcc-0 | Tatum resigns post as head football coach at MDCC |
| https://www.pressregister.com/floyd-ingram-christmas-clarksdale | FLOYD INGRAM: Christmas in Clarksdale |
| https://www.starherald.net/news-most-recent-kosciusko/city-arrests-120320 | City arrests 120320 |
| https://www.starherald.net/most-recent-obits/death-notices-120320 | Death notices 120320 |
| http://www.enterprise-journal.com/news/article_c257794a-368b-11eb-a26a-dbc8f338e618.html | Osyka board OKs trailer permit, waives fee |
| http://www.enterprise-journal.com/editorial/article_a77bd8c6-3688-11eb-bdd0-2319f92082cf.html | The best way to help addicts |
| https://www.yazooherald.net/opinion-columnists/lighter-side-heavy-times | The lighter side of heavy times |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-schools-seize-day | Our Opinion: Schools seize the day |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-dealing-unknown-situation | Brent Maze: Dealing with the unknown situation |
| https://www.northsidesun.com/breaking-news/state-lost-4500-jobs | State lost 4,500 jobs |
| https://www.northsidesun.com/auditor-arrests-former-scott-county-employee-embezzling-fuel | Auditor Arrests Former Scott County Employee for Embezzling Fuel |
| https://www.northsidesun.com/news-breaking-news/tisdale-library-building-be-abandoned-months-end?most_read_source=week | Tisdale Library building to be abandoned at month's end |
| https://www.northsidesun.com/news-breaking-news/museum-trail-closer-reality-bids-scheduled-be-opened-october-8 | Museum Trail closer to reality with bids scheduled to be opened on October 8 |
| https://www.redhillsmsnews.com/schools/helping-hands | Helping hands |
| https://www.gwcommonwealth.com/sports/article_2d451de6-1097-11ea-8709-f77db42ccfeb.html | GHS heads north to Corinth with a berth in the state championship on the line |
| https://www.gwcommonwealth.com/news/article_2c1eee3c-10ca-11ea-bcef-3bf8ae0c1b26.html | Help those in need through Adopt-A-Family |
| https://www.northsidesun.com/news-breaking-news-schools/mchs-senior-court | MCHS senior court |
| https://www.northsidesun.com/news-breaking-news-schools/cross-country-awards | Cross country awards |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/good-football-helps-louisiana-democratic-gov | Good football helps Louisiana Democratic gov |
| https://www.northsidesun.com/news-breaking-news/conversation-hollingsworth-pat-planning-year | A conversation with Hollingsworth on PAT planning for year |
| https://www.hubcityspokes.com/news-hattiesburg/twenty-ninth-city-worker-tests-positive-covid-19 | Twenty-ninth city worker tests positive for COVID-19 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/podcast-132-southern | PODCAST: 132 - Southern Miss Director of Athletics Jeremy McClain |
| http://www.enterprise-journal.com/obituaries/article_87fbc144-5f35-11ea-899f-03fc3ee2b910.html | Edward L. Robinson |
| https://www.redhillsmsnews.com/news/extension-offers-pesticide-training-online-person | Extension offers pesticide training online, in person |
| https://www.tallahatchienews.ms/front-page-slideshow-news/its-tme-test-those-smoke-alarms | It's tme to ... test those smoke alarms |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-implements-%E2%80%98don%E2%80%99t-be-litterburg%E2%80%99-initiative-combat-littering | Hattiesburg implements â€˜Donâ€™t Be a Litterburgâ€™ initiative to combat littering |
| https://www.columbianprogress.com/public-notices/land-transactions-november-28-2020 | Land Transactions: November 28, 2020 |
| https://www.newtoncountyappeal.com/chunky-community-news-best-jambalaya | Chunky Community News: The best jambalaya |
| https://www.starherald.net/sports-kosciusko/poor-weather-hinders-kosciusko-soccer-teams | Poor weather hinders Kosciusko soccer teams |
| https://www.starherald.net/sports-mcadams/lady-bulldogs-claim-two-easy-leave-victories | Lady Bulldogs claim two easy leave victories |
| https://www.starherald.net/lifestyles/church-calendar-012320 | Church calendar 012320 |
| https://www.starherald.net/news-kosciusko-attala-county/community-calendar-012320 | Community calendar 012320 |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-rigsby-and-hawkins-exchange-wedding-vows-february-29-new | Miss Rigsby and Hawkins to exchange wedding vows February 29 in New Orleans |
| https://www.starherald.net/obits/jimmie-ray-horne | Jimmie Ray Horne |
| http://www.enterprise-journal.com/news/article_cef7c784-3eae-11ea-ae35-27398e2ab1e5.html | Inmates decry conditions |
| https://www.pressregister.com/front-page-slideshow/body-recovered-mississippi-river | Body recovered from Mississippi River |
| https://www.enterprise-tocsin.com/news/sccsd-earns-successful-rating | SCCSD earns Successful rating |
| https://www.northsidesun.com/news-breaking-news/conversation-suzannah-britt-hospice-ministries | A conversation with Suzannah Britt on Hospice Ministries |
| http://www.enterprise-journal.com/sports/outdoors/article_cbcd08de-d0d7-11e9-94f5-a3e5f903da19.html | Mystery surrounds old graveyard |
| http://www.enterprise-journal.com/news/article_74443ffe-d0f2-11e9-85f0-c77a7d93aa3c.html | Mobile home tax sale request repeated |
| https://www.hubcityspokes.com/news-hattiesburg/police-asking-public%E2%80%99s-help-find-missing-hattiesburg-woman | Police asking publicâ€™s help to find missing Hattiesburg woman |
| https://www.redhillsmsnews.com/news/school-district-set-celebrate-mde-%E2%80%98b%E2%80%99-ranking | School District set to celebrate MDE â€˜Bâ€™ ranking |
| https://www.starherald.net/vaccination-report-mississippi-residents-among-least-likely-accept-covid-19-vaccine-5 | Vaccination Report: Mississippi residents among least likely to accept a COVID-19 vaccine |
| https://www.northsidesun.com/news-most-recent-columns/opinion-wrong-about-beach | Opinion: Wrong about beach |
| https://www.northsidesun.com/news-breaking-news/electronic-signatures-now-allowed-cid-petitions-due-covid-19-issues | Electronic signatures now allowed for CID petitions due to COVID-19 issues |
| http://www.enterprise-journal.com/obituaries/article_97f1f25c-f47d-11ea-ba77-4fe0f26f9887.html | James Torrey Jr. |
| https://www.gwcommonwealth.com/sports/article_4b8ceb50-f519-11ea-a49f-7b394ecf4eaf.html | Greenwood transfer Smith, Greenville Christian flip script on St. Joe |
| https://www.winonatimes.com/news/supervisors-approve-new-budget | Supervisors approve new budget |
| https://www.winonatimes.com/news/arrest-made-carroll-burglaries | Arrest made in Carroll burglaries |
| https://www.winonatimes.com/news/ferguson-projects-schools-will-get-%E2%80%98d%E2%80%99-rating | Ferguson projects schools will get â€˜Dâ€™ rating |
| https://www.winonatimes.com/front-page-slideshow/first-edition | First edition |
| https://www.simpsoncounty.ms/front-page-slideshow-news/christmas-tour-sunday-december-1-2019?most_read_source=week | Christmas Tour Sunday, December 1, 2019 |
| https://www.northsidesun.com/news-breaking-news-editorials/black-mark-fbi | Black mark on the FBI |
| https://www.redhillsmsnews.com/most-recent/extension-horticulturists-receive-regional-honors | Extension horticulturists receive regional honors |
| https://www.newtoncountyappeal.com/baseball-generals-struggle-only-game | BASEBALL: Generals struggle in only game |
| https://www.northsidesun.com/most-recent/mda-leisure-pools-launching-manufacturing-and-distribution-operations-picayune-creating | MDA: Leisure Pools launching manufacturing and distribution operations in Picayune, creati |
| https://www.newtoncountyappeal.com/uhs-jackets?page=0%2C0%2C5 | UHS 'Jackets |
| https://www.northsidesun.com/news-breaking-news/nsiders-recognized-ole-miss | Nâ€™siders recognized by Ole Miss |
| http://www.enterprise-journal.com/opinion/article_944e9fa4-0272-11ea-b34c-fbc89db58b79.html | When voting isnâ€™t routine |
| https://www.northsidesun.com/social-schools/service-project | Service project |
| https://www.simpsoncounty.ms/mayor-pushes-pod-cast | Mayor pushes for pod cast |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_5081c6cf-b4bd-5699-861e-5ee586141881.html | No. 8 Auburn, Miss. St. start SEC play |
| https://www.redhillsmsnews.com/news/isolation-vs-quarantine-know-difference | Isolation vs. quarantine: Know the difference |
| https://www.pressregister.com/front-page-slideshow/graduation-parade | Graduation Parade! |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/gyms-barber-shops-salons-given-ok-re-open | Gyms, barber shops, salons given the ok to re-open |
| https://www.era-leader.com/front-page-slideshow/washington-parish-has-26-deaths?most_read_source=month | Washington Parish has 26 deaths |
| https://www.hubcityspokes.com/news-hattiesburg-petal/forrest-county-requires-masks-employees-allows-pop-vendors | Forrest County requires masks for employees, allows pop-up vendors |
| http://www.enterprise-journal.com/sports/outdoors/article_4be961bc-7b45-11ea-a3ea-f3a33418db4f.html | Shortages not a problem with these handy tips |
| http://www.enterprise-journal.com/opinion/article_51b13bb4-7b78-11ea-af08-7b269d915495.html | When a week gets worse |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/lottery-tickets-are-fun-expensive-entertainment | Lottery tickets are fun, but expensive entertainment |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/lb-miguel-evans | LB: Miguel Evans |
| http://www.enterprise-journal.com/obituaries/article_7fc3564e-552b-11eb-b8bd-731b21f5f705.html | Shirley Ann Brown |
| http://www.enterprise-journal.com/obituaries/article_2b737f68-d0a4-11e9-9733-1b0e337978d5.html | Pamela E. Tate |
| http://www.enterprise-journal.com/sports/article_11ad7470-d0eb-11e9-a5d3-1beaad1c8c13.html | Ex-Franklin County Bulldog Jamie Collins gets second chance with New England Patriots |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/hattiesburg-welcomes-miss-hospitality-contestants | Hattiesburg welcomes Miss Hospitality contestants |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-january-16-2020 | Tallahatchie Notes for January 16, 2020 |
| https://www.hubcityspokes.com/news-hattiesburg/city-convention-commission-renovate-smith-drug-co-mobile-street | City, convention commission to renovate Smith Drug Co. on Mobile Street |
| http://www.enterprise-journal.com/news/article_21f55a68-f12f-11ea-b5f5-b7fda0b94afc.html | Fundraising kicks off |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/limit-family-visits-after-bringing-newborn-home | Limit family visits after bringing newborn home |
| https://www.redhillsmsnews.com/features/recipe-corner-090920 | Recipe Corner 090920 |
| https://www.redhillsmsnews.com/news/toppled-tree | Toppled tree |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_ba7f8734-f235-11ea-a95c-d7de803ba7b4.html | My Two Cents for Wednesday, Sept. 9, 2020 |
| https://www.simpsoncounty.ms/breaking-news/updatecollins-students-also-placed-under-quarantine | Update:Collins students also placed under quarantine |
| https://www.enterprise-tocsin.com/front-page-slideshow/warmer-spring-weekend | Warmer, Spring-Like Weekend |
| https://www.gwcommonwealth.com/obituaries/article_47d9100a-20b2-11eb-ae8b-f358ac7fb6ce.html | Dorothy â€˜Dotâ€™ J.â€˜DuBard Martin |
| https://www.yazooherald.net/front-page-slideshow-sports/panthers-participate-all-star-football-classic-game | Panthers participate in All-Star Football Classic game |
| https://www.gwcommonwealth.com/state_news/article_62976199-302c-5dbf-8490-4928ed757f86.html | Coroner: Drug overdoses kill 3 people in 2 days in 1 county |
| https://www.gwcommonwealth.com/news/article_19e87956-7ec7-11eb-b36d-1345afb1ceaa.html | Child killed in house fire |
| https://www.gwcommonwealth.com/state_news/article_b8c560d1-2aa8-5e4e-8f31-3be2696de2c9.html | Volunteers demolish homes damaged by months of flooding |
| https://www.northsidesun.com/news-breaking-news/residents-hopes-keep-bridges-closed-dashed-work-get-under-way-soon | Residents hopes to keep bridges closed dashed with work to get under way soon |
| https://www.pressregister.com/front-page-slideshow/authorities-bust-tallahatchie-drug-ring | Authorities bust Tallahatchie drug ring |
| https://www.simpsoncounty.ms/most-recent/mississippi-covid-19-update-december-11th-2020-0 | Mississippi Covid-19 Update : December 11th, 2020 |
| https://www.redhillsmsnews.com/obituaries/sidney-rayburn-medders | Sidney Rayburn Medders |
| https://www.redhillsmsnews.com/taxonomy/term/3618 | ADAM GANUCHEAU - Mississippi Today |
| https://www.enterprise-tocsin.com/rams-sweep-grenada | Rams sweep Grenada |
| https://www.yazooherald.net/editorials/editorial-addicts-need-rehab-more-prison | Editorial: Addicts need rehab more than prison |
| https://www.era-leader.com/node/56675 | Watch Cleveland Browns vs New York Jets 2020 Live Stream Free NFL Football Game Online |
| https://www.era-leader.com/node/56657 | [#Official\|!\|LiVesTreaM#!] Titans vs Packers Live Free |
| https://www.pressregister.com/opinion/you-have-reasons-take-pride-clarksdale | You have reasons to take pride in Clarksdale |
| https://www.redhillsmsnews.com/news/rosalie-day | Rosalie Day |
| https://www.redhillsmsnews.com/front-page-slideshow-news/man%E2%80%99s-fire-death-deemed-accidental | Manâ€™s fire death deemed accidental |
| https://www.redhillsmsnews.com/news/resources-help-young-people-mental-health-struggles | Resources help young people in mental health struggles |
| https://www.redhillsmsnews.com/schools/writing-time | Writing time |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/city-amends-smoke-free-ordinance-allow-cigar-bar | City amends smoke-free ordinance to allow cigar bar |
| https://www.newtoncountyappeal.com/columns-social/god-trumpeted-his-peace | God trumpeted his peace |
| https://www.newtoncountyappeal.com/social/photo-exhibit-visits-east-central-library | PHOTO: Exhibit visits East Central library |
| https://www.newtoncountyappeal.com/sports-newton-tigers/tigers-see-improvement-not-enough-beat-rangers | Tigers see improvement, but not enough to beat Rangers |
| https://www.newtoncountyappeal.com/sports-nca-generals/rebels-take-down-generals | Rebels take down Generals |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-electronic-devices-can-work-class | Brent Maze: Electronic devices can work in class |
| http://www.enterprise-journal.com/obituaries/article_37f31b90-dec8-11e9-8d23-ef648c0899b7.html | Donald Morgan |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-092519 | Calendar of Events Webster 092519 |
| https://www.columbianprogress.com/opinion-columns/proposal-would-allow-local-gas-taxes | Proposal would allow local gas taxes |
| https://www.columbianprogress.com/opinion-columns/orange-t-shirts-and-red-corduroys | Orange T-shirts and red corduroys |
| https://www.tallahatchienews.ms/most-recent/mississippi-legislature-ratifies-new-state-flag-design-1 | Mississippi Legislature ratifies new state flag design |
| https://www.columbianprogress.com/second-suspect-indicted-arson | Second suspect indicted in arson |
| https://www.redhillsmsnews.com/news/msu-architecture-freshmen-showcase-design-skills-emmett-till-river-site-memorial-exhibition | MSU architecture freshmen showcase design skills in â€˜Emmett Till River Site Memorialâ€™ |
| https://www.redhillsmsnews.com/news/newspapers-journalists-honored-excellence | Newspapers, journalists honored for excellence |
| https://www.northsidesun.com/news-breaking-news-columns/traveling-say-goodbye-my-brother | Traveling to say goodbye to my brother |
| http://www.enterprise-journal.com/news/article_d24e3214-6032-11eb-8d97-73d5022a1f6f.html | Amite officials split road funds |
| https://www.hubcityspokes.com/news-petal/library-becomes-%E2%80%98den%E2%80%99-studious-panthers | Library becomes â€˜denâ€™ for studious Panthers |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/tigers-take-homecoming-game-humphreys-county-no-match-thomas-e-edwards | Tigers take Homecoming game: Humphreys County no match for Thomas E. Edwards |
| https://www.hubcityspokes.com/news-hattiesburg/downtown-hattiesburg-asking-public-%E2%80%98shop-small%E2%80%99 | Downtown Hattiesburg asking public to â€˜shop smallâ€™ |
| https://www.tallahatchienews.ms/front-page-slideshow-news/county-jobless-rate-falls-october | County jobless rate falls in October |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/county-schools-plagued-more | County schools plagued by more positive COVID-19 cases |
| https://www.enterprise-tocsin.com/front-page-slideshow/slightly-cooler-air-has-returned-delta | Slightly Cooler Air Has Returned to the Delta |
| https://www.hubcityspokes.com/hattiesburg-most-recent/usm-officials-break-ground-center-military-veterans-service-members-and | USM officials break ground on Center for Military Veterans, Service Members and Families |
| https://www.redhillsmsnews.com/letters/letters-editor-winston-111120 | Letters to editor Winston 111120 |
| https://www.redhillsmsnews.com/sports/eagles-cap-huge-week-tournament-championship | Eagles cap off huge week in Tournament Championship |
| https://www.newtoncountyappeal.com/most-recent-opinion-columns/guest-column-one-best-places-grow-part-2 | Guest Column: One of the best places to grow up, Part 2 |
| https://www.enterprise-tocsin.com/opinion-columns/heroes-sunflower-county | To the heroes of Sunflower County |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/thompson-calls-sunflower-county-da-convene-grand-jury-parchman | Thompson calls for Sunflower County DA to convene grand jury on Parchman |
| https://www.sctonline.net/columns/%E2%80%98let%E2%80%99s-roll%E2%80%99 | â€˜Letâ€™s roll!â€™ |
| https://www.gwcommonwealth.com/opinion/columns/article_66df60cc-811f-11ea-b67c-aff40c86d169.html | Nursing home secrecy not just paperâ€™s hassle |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news/football-union-35-newton-12-jackets-sting-tigers-early | FOOTBALL: Union 35, Newton 12 \| â€˜Jackets sting Tigers early |
| https://www.redhillsmsnews.com/sports/chargers-hold-aberdeen-take-key-27-25-region-win | Chargers hold off Aberdeen to take key 27-25 region win |
| https://www.redhillsmsnews.com/schools/dead-word-cemetery | Dead Word Cemetery |
| http://www.enterprise-journal.com/news/article_bfedc198-0899-11eb-8b32-77c4e7f18fb7.html | Absentee ballots pouring in early in Pike |
| https://simpsoncounty.ms/breaking-news | Breaking News |
| https://www.gwcommonwealth.com/news/police_courts/article_e9f797fe-68b5-11ea-a807-bb0dd83449fa.html | Crime report for 3/16 |
| https://www.hubcityspokes.com/opinion-columns-music/new-releases-%E2%80%98after-hours%E2%80%99-%E2%80%98weeknd%E2%80%99-fun-mixing-genres | New Releases: â€˜After Hoursâ€™ from â€˜Weekndâ€™ is a fun mixing up of genres |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C832 | Community Calendar |
| https://www.tallahatchienews.ms/news/webb-gospel-concert-canceled | Webb gospel concert canceled |
| https://www.gwcommonwealth.com/news/article_fd6b800c-7bd3-11eb-86f8-5ff32264c0ca.html | Council to vote on mask law |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/causey-out-kosy-head-football-coach | Causey out as Kosy head football coach |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-7-2-2020 | Community Calendar 7-2-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow/simpson-county-leadership-program-graduates | Simpson County Leadership Program Graduates |
| https://www.northsidesun.com/news-breaking-news-sports-columns/sports-talk-wrong-way-turned-out-right-way | Sports Talk: Wrong way turned out right way |
| https://www.gwcommonwealth.com/obituaries/article_7775be66-417a-11ea-be5d-736f65b2ac5d.html | Joseph Leon Stiles |
| https://www.gwcommonwealth.com/news/article_5baa2ae8-417d-11ea-a95b-5b2c3f304682.html | Assistant comptroller chosen |
| https://www.gwcommonwealth.com/state_news/article_61362441-b735-5b33-ab6c-77afd8b928ad.html | Polyurethane foam manufacturer expands in Mississippi |
| https://www.gwcommonwealth.com/state_news/article_fcdedc8a-ee20-53d7-9dbd-30824d2991fd.html | 3 running in special election for new mayor of Pascagoula |
| https://www.pressregister.com/node/47888 | Colts open with North Delta Jamboree Friday |
| https://www.redhillsmsnews.com/front-page-slideshow-news/schools-report-successful-first-semester | Schools report successful first semester |
| https://www.gwcommonwealth.com/obituaries/article_21a3e34c-4592-11eb-b26d-9b3c6dfc6b2b.html | Luther Earl Brownlow |
| https://www.gwcommonwealth.com/opinion/columns/article_b4f5f580-4584-11eb-b172-afcea22ddb28.html | In Jesus, we come face-to-face with God |
| https://www.gwcommonwealth.com/obituaries/article_b1c20b24-4593-11eb-8316-eff266481e4b.html | Donna Maria Lloyd |
| https://www.era-leader.com/node/55660 | Download Monster Hunter (2020) HD 1080p Full Movie |
| https://www.hubcityspokes.com/join-me-praying-health-and-strength-good-man | Join me in praying for the health and strength of a good man |
| https://www.hubcityspokes.com/memories-past-christmases-hopes-future-christmases | Memories of past Christmases, hopes for future Christmases |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_c5ce68c8-4585-11eb-bc65-474ef56bf071.html | My Two Cents for Thursday, Dec. 24, 2020 |
| https://www.era-leader.com/node/55661 | Monster Hunter (2020) Full Movies Stream Online TV Channel |
| https://www.northsidesun.com/news-breaking-news/newsworthy-childrens-medical-group-pa | Newsworthy - Childrenâ€™s Medical Group, PA |
| https://www.northsidesun.com/news-breaking-news/newsworthy-mississippi-community-education-center | Newsworthy - Mississippi Community Education Center |
| https://www.pressregister.com/front-page-slideshow/women-business-leonette-henderson | Women in Business: Leonette Henderson |
| https://www.hubcityspokes.com/floral-and-gift-shop-event-rental-company-moves-mcleod-street | Floral and gift shop, event rental company moves to McLeod Street |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/2019-20-ia-varsity-girls-basketball-team | The 2019-20 IA varsity girls basketball team |
| https://www.gwcommonwealth.com/lifestyle/article_ba0252c8-6828-11eb-a26f-6b60bcbf4e43.html | Soup season |
| https://www.gwcommonwealth.com/news/police_courts/article_162bd3f2-6839-11eb-b220-ff70f055a896.html | Crime report for 2/4 |
| http://www.enterprise-journal.com/editorial/article_28a27432-80fe-11ea-aa17-5b4b78d52a11.html | Man charged with gunfire |
| http://www.enterprise-journal.com/editorial/article_bfd142e8-80f9-11ea-bd7a-a7c1555588b9.html | E-J staff wins awards for 2019 coverage |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-creates-new-way-doing-business | County creates a new way of doing business |
| https://www.pressregister.com/cartoons/marshall-ramsey-precious-items-1 | Marshall Ramsey: Precious Items |
| http://www.enterprise-journal.com/news/image_1263bd9c-b674-11ea-979c-2772af588466.html | City OKs BLM Ave. |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C950 | Editorials |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_0e8b5198-b823-11ea-aa80-732b70f295ef.html | My Two Cents for Saturday, June 27, 2020 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/supes-spend-20k-replace-jail-lights-damaged-inmates | Supes to spend $20K to replace jail lights damaged by inmates |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/portion-big-yank-be-demolished-fire-station | Portion of Big Yank to be demolished for fire station |
| https://www.northsidesun.com/news-breaking-news/siemens-files-change-venue-request | Siemens files change of venue request |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/courts | On the courts |
| https://www.enterprise-tocsin.com/news/sesame-street-communities-providing-local-child-trauma-resources-indianola | Sesame Street in Communities providing local child trauma resources in Indianola |
| http://www.enterprise-journal.com/news/article_785b8b26-1e02-11ea-852e-a7361e41cb7c.html | Guy adding pharmacy in Tylertown |
| https://www.gwcommonwealth.com/news/article_57e84662-4e14-11ea-a136-4b1de593876e.html | Officials taking precautions in response to bad weather |
| https://www.gwcommonwealth.com/obituaries/article_777ef564-4e0c-11ea-b37b-431c55a0ee33.html | Willie K. Martin |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/whippets-close-out-season-perfect-league-mark | Whippets close out season with perfect league mark |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-21320 | Community calendar 21320 |

| | |
|---|---|
| https://www.starherald.net/news-kosciusko-front-page-slideshow/alderman-ward-1-vote-next-tuesday | Alderman Ward 1 vote next Tuesday |
| https://www.starherald.net/news-attala-county/historic-french-camp-presents-founders-day-may-9-0 | Historic French Camp presents Founders Day May 9 |
| https://www.starherald.net/news-kosciusko-attala-county/nursing-students-capitol | Nursing students at capitol |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-schools/millcreek-welcomes-new-education-director | Millcreek welcomes new Education Director |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-crime/man-charged-july-4-incident | Man charged in July 4 incident |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/ogletree-earns-spot-2019-us-amateur | Ogletree earns spot in 2019 U.S. Amateur |
| https://www.pressregister.com/superintendent-joe-nelson-gets-contract-extension | Superintendent Joe Nelson gets contract extension |
| https://www.yazooherald.net/opinion-columnists/hanging-no-joking-matter | Hanging is no joking matter |
| https://www.columbianprogress.com/opinion-columns/covid-19-balancing-act | COVID-19 is balancing act |
| https://www.redhillsmsnews.com/letters/letters-editor-webster-041520 | Letters to the Editor Webster 041520 |
| https://www.tallahatchienews.ms/most-recent/qualifying-municipal-posts-can-begin-monday-jan-4 | Qualifying for municipal posts can begin Monday, Jan. 4 |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C911 | Editorials |
| https://www.gwcommonwealth.com/lifestyle/article_dde24a04-9c95-11ea-9114-5f7c6acde3f5.html | Lego master |
| https://www.pressregister.com/front-page-slideshow/editorial-welcoming-back-tourist | EDITORIAL: Welcoming Back Tourist |
| https://www.hubcityspokes.com/transfer-portal-continues-stay-busy-southern-miss-baseball-softball-programs | Transfer portal continues to stay busy for Southern Missâ€˜baseball, softball programs |
| https://www.northsidesun.com/news-breaking-news/more-10000-covid-cases-reported-statewide | More than 10,000 COVID cases reported statewide, cases grow in Madison County |
| https://www.newtoncountyappeal.com/newton-county?page=29 | Newton County |
| https://www.columbianprogress.com/news/county-jumps-86-cases | County jumps to 86 cases |
| https://www.northsidesun.com/front-page-slideshow-breaking-news/eight-day-hope-helps-northside | Eight Day of Hope helps the Northside |
| https://www.gwcommonwealth.com/news/article_7f243690-5dc9-11ea-a574-17ec98f8f5f1.html | 2-car collision on US 82 |
| http://www.enterprise-journal.com/news/article_23356fdc-5d9e-11ea-9538-3317e1ddc809.html | Amite County board approves bridge work payment |
| http://www.enterprise-journal.com/news/article_c05b9012-5e1f-11ea-a066-23c39bead0c5.html | Stay clean, stay calm |
| http://www.enterprise-journal.com/news/article_8254f7e4-5d9e-11ea-86df-0bb07959b37f.html | Sanderson Farms exec speaks to students |
| https://www.redhillsmsnews.com/news/gardeners-journey-noxubee-refuge | Gardeners journey to Noxubee Refuge |
| https://www.starherald.net/sports-kosciusko/lady-whippet-standout-signs-copiah-lincoln | Lady Whippet standout signs with Copiah-Lincoln |
| https://www.redhillsmsnews.com/news/greenville-lab-director-sentenced-prison-falsifying-lab-results-concerning-water-quality | Greenville Lab Director Sentenced to Prison for Falsifying Lab Results Concerning Water Qua |
| https://www.redhillsmsnews.com/news/prior-city-clerk-sentenced-prison-and-ordered-pay-more-216000-restitution-town-coldwater | Prior City Clerk Sentenced to Prison and Ordered to Pay More than $216,000 in Restitution t |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/celebrate-10-years-museum-host-ignite-night | Celebrate 10 years: Museum to host Ignite the Night |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/espy-returns-again-board-attorney-supervisors | Espy returns again as board attorney for supervisors |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/us-postal-inspectors-seek-information-shooting | US Postal Inspectors seek information on shooting of rural carrier |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-eccc-warriors/photo-gallery-tim-anderson-hosted-eccc | PHOTO GALLERY: Tim Anderson hosted for ECCC baseball event |
| http://www.enterprise-journal.com/editorial/article_19f5b582-397f-11ea-926e-8f5a6596d4ba.html | Board of Education keeps U.S. History exam |
| https://www.redhillsmsnews.com/news/mdot-suspends-work-watches-traffic-holiday-travel-0 | MDOT suspends work, watches traffic for holiday travel |
| https://www.redhillsmsnews.com/news/gift-ideas-gardeners-2020-christmas-lists | Gift ideas for gardeners on 2020 Christmas lists |
| https://www.enterprise-tocsin.com/first-shipment-covid-19-vaccines-has-arrived-mississippi-whats-next-0 | The first shipment of COVID-19 vaccines has arrived in Mississippi. Whatâ€™s next? |
| https://www.hubcityspokes.com/taxonomy/term/3624 | ADAM GANUCHEAU - Mississippi Today |
| https://www.hubcityspokes.com/mississippi-covid-19-update-december-15th-2020 | Mississippi Covid-19 Update : December 15th, 2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-reviews-connection | City reviews connection |
| https://www.gwcommonwealth.com/news/article_517f7abe-ef1f-11ea-b113-3b4afe10ccc1.html | Actorâ€™s death brings attention to colon cancer |
| https://www.gwcommonwealth.com/opinion/editorials/article_500f2582-ef22-11ea-ba2e-5bc36ad9b03b.html | Flowers case one of heartache |
| https://www.pressregister.com/last-minute-bridal-checklist | The last minute bridal checklist |
| https://www.redhillsmsnews.com/sports/emccs-thompson-and-begley-selected-participate-symposium | EMCCâ€™s Thompson and Begley selected to participate in symposium |
| https://www.yazooherald.net/opinion-columnists/maybe-2020-will-be-year-ends-voter-apathy | Maybe 2020 will be the year that ends voter apathy |
| https://www.starherald.net/taxonomy/term/2084 | Steve Wilson |
| https://www.pressregister.com/greenville-hospital-meets-county | Greenville hospital meets with county |
| https://www.tallahatchienews.ms/taxonomy/term/2090 | Kym Williams |
| https://www.yazooherald.net/opinion-editorials/aubry-brent-jr-will-be-greatly-missed | Aubry Brent Jr. will be greatly missed |
| https://www.northsidesun.com/opinion-columns/dekeither-bailey-vie-mississippis-psc-central-seat | Deâ€™Keither, Bailey vie for Mississippiâ€™s PSC central seat |
| https://www.columbianprogress.com/crime/trial-begins-conspiracy-case | Trial begins in conspiracy case |
| https://www.pressregister.com/front-page-slideshow/police-report-jan-21-30 | POLICE REPORT Jan. 21-30 |
| https://www.pressregister.com/front-page-slideshow/coahoma-climbs-79-cases-coronavirus?most_read_source=month | Six new cases reported locally on Friday |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-061020 | Winston County Legals 061020 |
| https://www.gwcommonwealth.com/opinion/editorials/article_3511c8ee-a6ce-11ea-90b2-4bf9d53f7af0.html | Wise counsel from civil rights vet |
| https://www.gwcommonwealth.com/state_news/article_3bebcb0b-5ac7-5454-b274-8c69661502ed.html | Inmate dies in Mississippi's Parchman prison hospital |
| https://www.redhillsmsnews.com/public-notices/webster-legals-050620 | Webster Legals 050620 |
| https://www.redhillsmsnews.com/public-notices/winston-legals-050620 | Winston Legals 050620 |
| https://www.gwcommonwealth.com/news/article_fc203d2c-3372-11eb-a456-178697aeeff7.html | Crime report for 11/25-11/29 |
| https://www.gwcommonwealth.com/news/article_10d3618c-3386-11eb-a7fe-a3b03a48655a.html | Fire damages home |
| https://www.gwcommonwealth.com/news/article_40ab5fee-3387-11eb-a4a3-3b10bf8d2e23.html | Sports help DJ's work ethic |
| https://www.redhillsmsnews.com/news/courthouse-staff-takes-covid-19-precautions | Courthouse staff takes COVID-19 precautions |
| https://www.gwcommonwealth.com/news/article_e9949da6-d82d-11ea-8afa-3f7c1f5d75b3.html | Leflore County records another COVID-19 death |
| http://www.enterprise-journal.com/obituaries/article_608cf2a4-6fb1-11ea-ae19-27749c4e725f.html | Liness Lyons Jr. |
| https://www.redhillsmsnews.com/news/msu-assists-top-ag-industries-during-crisis | MSU assists top ag industries during crisis |
| http://www.enterprise-journal.com/sports/article_3d64e242-f81e-11e9-bf1f-c397a10be296.html | South Pike shuts out Lanier, claims third-straight district title |
| http://www.enterprise-journal.com/sports/article_2abdf656-56b9-11eb-8e11-279016c7bf57.html | N. Pike boys, girls fall at home to Raymond |
| https://www.gwcommonwealth.com/news/article_65968184-0dc7-11eb-93b9-2b163915d1c0.html | Trail of lights planned for holiday season |
| https://www.gwcommonwealth.com/obituaries/article_16165ca0-0da5-11eb-a6c6-07598baea262.html | Mary Frances Bartlett King |
| https://www.redhillsmsnews.com/some-mississippi-community-colleges-are-making-their-summer-classes-free-0 | Some Mississippi community colleges are making their summer classes free |
| https://www.northsidesun.com/news-breaking-news-columns/rule-roost-your-backyard | Rule the roost in your backyard |
| https://www.northsidesun.com/news-breaking-news/covid-cases-down-significantly-july-26 | COVID cases down significantly for July 26 |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-its-tomato-time-delta | FLOYD INGRAM: It's Tomato Time in the Delta |
| https://www.tallahatchienews.ms/front-page-slideshow-news/ten-more-die-covid-19-state | Ten more die from COVID-19 in state |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mobile-covid-19-testing-set-thursday-greenwood-appointment-required | Mobile COVID-19 testing set Thursday in Greenwood; an appointment is required |
| https://www.redhillsmsnews.com/news/msu-makes-mississippi-history-ends-campaign-107-billion-gifts | MSU makes Mississippi history, ends campaign with $1.07 billion in gifts |
| https://www.gwcommonwealth.com/lifestyle/article_2f4d5300-e0f4-11ea-83b5-4f3a298d2035.html | Problems are a part of a relationship |
| https://www.northsidesun.com/opinion-columns/stamps-support-environment | Stamps support environment |
| http://www.enterprise-journal.com/sports/article_ed56f05a-d744-11e9-b8fd-0b289f9847dc.html | Salem gets first win of year dropping district foe Sacred Heart |
| https://www.winonatimes.com/most-recent/afp-physicians-among-filers-supporting-secretary-watsons-position-madison-mayors-1 | AFP, Physicians among filers supporting Secretary Watsonâ€™s position in Madison Mayorâ |
| https://www.tallahatchienews.ms/obituaries/robert-bailey-jr | Robert Bailey Jr. |
| https://www.pressregister.com/sports/sky-limit-all-5-local-football-teams | Sky is the limit for all 5 local football teams |
| https://www.tallahatchienews.ms/news/tallahatchie-now-eligible-public-assistance-due-storm-damage | Tallahatchie now eligible for public assistance due to storm damage |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/how-do-we-all-end-so-much-stuff | How do we all end up with so much stuff? |
| https://www.redhillsmsnews.com/taxonomy/term/3817 | By Mike Robertson Winston County Library |
| https://www.columbianprogress.com/sports/chs-west-out-1 | CHS in, West out |
| https://www.simpsoncounty.ms/front-page-slideshow-news/head-%E2%80%98em-move-%E2%80%98em-out | Head â€˜Em Up, Move â€˜Em Out! |
| http://www.enterprise-journal.com/obituaries/article_fa65b3b6-4d9c-11ea-8b91-431c54e0b902.html | Edwin L. Wilkins Jr. |
| https://www.northsidesun.com/social-schools/senior-sga-officers | Senior SGA officers |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/flowers-released-bail | Flowers released on bail |
| https://www.enterprise-tocsin.com/news/healthy-dialogueboard-debates-insurance-three-different-meetings-single-week | Healthy dialogue?Board debates insurance at three different meetings in a single week |
| https://www.enterprise-tocsin.com/news/turnipseed-pens-open-letter-darnella-frazier | Turnipseed pens open letter to Darnella Frazier |
| https://www.gwcommonwealth.com/lifestyle/article_0266706a-28f8-11ea-8a38-c385710ade02.html | Good luck |
| https://www.redhillsmsnews.com/most-recent/sos-visit | SOS to visit |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/two-custody-after-chase | Two in custody after chase |
| https://www.northsidesun.com/news-breaking-news/reeves-discusses-life-after-april-27 | Reeves discusses life after April 27 |
| https://www.gwcommonwealth.com/state_news/article_bcc4a2d7-d2c3-544d-a0b7-6b4a54cf1210.html | Massive tuna caught in Mississippi breaks state record |
| http://www.enterprise-journal.com/news/article_5befd6b2-22e4-11eb-98e5-d7c4b907fadb.html | S. Pike outlines virus response |
| http://www.enterprise-journal.com/news/article_3e425022-22e4-11eb-8c3e-2f05aa3076c8.html | City formally appeals civil service ruling |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/2020-legislative-session-reconvene-may-18 | 2020 Legislative Session to reconvene May 18 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/oral-arguments-next-step-gluckstadts-annexation | Oral arguments next step in Gluckstadtâ€™s annexation |
| https://www.gwcommonwealth.com/state_news/article_274afdd7-a5fc-5ad8-9004-7927db9ad690.html | Mississippi could see winds of up to 65 mph during storm |
| https://www.pressregister.com/legislature-appropriates-money-rental-assistance-and-farmers-federal-cares-act-funds-1 | Legislature appropriates money for rental assistance and farmers from federal CARES ACT fu |
| https://www.pressregister.com/front-page-slideshow/community-embraces-care-station | Community embraces Care Station |
| https://www.yazooherald.net/news/state-reports-183-new-cases-covid-19-monday | State reports 183 new cases of COVID-19 Monday |
| https://www.pressregister.com/front-page-slideshow/two-new-cases-reported-coahoma | Two new cases reported in Coahoma County |
| https://www.simpsoncounty.ms/features/hudson-brings-mendenhall-band-new-level | Hudson brings Mendenhall Band to new level |
| https://www.sctonline.net/crime/arrest-report-march-25 | Arrest Report March 25 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports-high-schools/column-baseball-magazine-here-run-through | COLUMN: Baseball Magazine is here; a run through of some of the area's top baseball playe |

| | |
|---|---|
| https://www.winonatimes.com/most-recent-news/local-man-finds-joy-helping-neighbors | Local man finds joy in helping neighbors |
| https://www.winonatimes.com/most-recent-obituaries/henry-franklin-buddy-blount-jr | Henry Franklin â€œBuddyâ€Blount, Jr. |
| https://www.winonatimes.com/most-recent-news/aldermen-not-seeking-re-election | Aldermen not seeking re-election |
| https://www.pressregister.com/news-crime/two-face-drug-charges-after-traffic-stops-clarksdale | Two face drug charges after traffic stops in Clarksdale |
| https://www.redhillsmsnews.com/taxonomy/term/3433 | By Amanda McBride/Chamber of Commerce |
| https://www.enterprise-tocsin.com/news/georgia-guest-crowned-ia-homecoming-queen | Georgia Guest crowned IA homecoming queen |
| https://www.enterprise-tocsin.com/news/polk-lee-terrell-speak-lions | Polk-Lee, Terrell speak to Lions |
| http://www.enterprise-journal.com/obituaries/article_d9bfab22-0e6b-11eb-8b1f-2f4a3aa7b2b3.html | Mary Louise Seale |
| http://www.enterprise-journal.com/obituaries/article_367d7632-0e6c-11eb-b137-e360f5315537.html | Ike L. Parker |
| https://www.enterprise-tocsin.com/news/randall-recipient-distinguished-service-award | Randall recipient of Distinguished Service Award |
| https://www.pressregister.com/tennessee-williams-festival-here | Tennessee Williams Festival is here |
| https://www.gwcommonwealth.com/obituaries/article_48e36ef0-7ba3-11ea-8688-fb8f4bbe8f53.html | Mattie Ruth Townsend Bibbs |
| https://www.gwcommonwealth.com/obituaries/article_851df3b8-7ba3-11ea-842a-3767d453373f.html | Vernell Jones Jr. |
| https://www.gwcommonwealth.com/opinion/columns/article_8b192c0c-7b98-11ea-9b9e-7fb298e21b76.html | We must hold on to hope |
| http://www.enterprise-journal.com/news/article_acc35634-7b7a-11ea-85a5-a7b8cc3a826c.html | Virus hits jobs |
| http://www.enterprise-journal.com/sports/article_73b2e620-084d-11ea-95f7-c3390c03d109.html | South Pike cruises past Pass Christian in 4A playoffs |
| https://www.starherald.net/sports-french-camp/fca%E2%80%99s-edwards-battling-through-injury | FCAâ€™s Edwards battling through injury |
| http://www.enterprise-journal.com/news/article_0bd73344-f5e7-11e9-a447-0fe253abe088.html | Gloster man dies in crash with La. prison bus |
| https://www.enterprise-tocsin.com/social-weddings/long-davis-exchange-vows | Long, Davis exchange vows |
| https://www.enterprise-tocsin.com/news/sunflower-county-civil-rights-veterans-celebrate-freedom-summer | Sunflower County Civil Rights veterans celebrate Freedom Summer |
| https://www.sctonline.net/front-page-slideshow-news/county%E2%80%99s-first-female-attorney-appointed-morton-city-judge | Countyâ€™s first female attorney appointed as Morton City Judge |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_e0563a18-38bb-11ea-8d02-43895c02cdc2.html | Songwriting is being neglected in Delta |
| https://www.columbianprogress.com/public-notices/land-transactions-january-18-2020 | Land Transactions: January 18, 2020 |
| https://www.northsidesun.com/news-breaking-news-columns/away-far-too-long-from-hunt | Away far too long from hunt |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-sullivan-and-brewer-planning-february-1-wedding-fondren | Miss Sullivan and Brewer planning February 1 wedding at Fondren Church |
| http://www.enterprise-journal.com/obituaries/article_ad80a124-e7ec-11ea-b33f-33013213ad10.html | Carlâ€˜Ray Young |
| https://www.redhillsmsnews.com/news/natchez-trace-parkway-urgent-travel-advisory-due-hurricane-laura | Natchez Trace Parkway Urgent Travel Advisory Due to Hurricane Laura |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/appeals-process-results-more-15-million-adjustments | Appeals process results in more than $1.5 million in adjustments |
| https://www.redhillsmsnews.com/obituaries/anna-b-woods-threadgill | Anna B. Woods Threadgill |
| https://www.redhillsmsnews.com/obituaries/dorothy-dot-martin-carlisle-simonds | Dorothy "Dot" Martin Carlisle Simonds |
| https://www.redhillsmsnews.com/obituaries/james-f-bramlett | James F. Bramlett |
| https://www.redhillsmsnews.com/obituaries/carol-farish-vickers | Carol Farish Vickers |
| https://www.enterprise-tocsin.com/news/city-votes-millage-15-next-year | City votes to up millage by 1.5 next year |
| https://www.tallahatchienews.ms/sports-slideshow-front-page-slideshow-sports/coach-t-finds-new-opportunity-hard-believe | 'Coach T' finds new opportunity 'hard to believe' |
| https://www.redhillsmsnews.com/news/state-history-civil-rights-museums-honor-essential-workers-free-admission | State History, Civil Rights Museums to Honor Essential Workers with Free Admission |
| https://www.northsidesun.com/most-recent/plans-parking-ja-supporters | Plans for Parking for JA Supporters |
| https://www.redhillsmsnews.com/most-recent/ms-library-commission-prepares-2020-time-capsule | MS Library Commission Prepares 2020 Time Capsule |
| https://www.gwcommonwealth.com/sports/article_8c7c6590-2054-11ea-bd1e-f3dcffcc52c5.html | Greenwood boys pull out overtime victory |
| https://www.gwcommonwealth.com/news/police_courts/article_3b470186-2076-11ea-b1cd-779be404c015.html | Crime report for 12/13-12/16 |
| https://www.gwcommonwealth.com/news/article_89f59f00-207f-11ea-b9c6-e3094b8a4b0e.html | Comic aims to give Isola a boost |
| https://www.gwcommonwealth.com/obituaries/article_28a2770e-2076-11ea-83cf-43c6ddfad159.html | Melvin Lloyd Hood |
| https://www.yazooherald.net/obituaries/lorene-f-ketchum | Lorene F. Ketchum |
| https://www.tallahatchienews.ms/front-page-slideshow-news/dozens-turn-out-covid-19-testing-charleston-armory | Dozens turn out for COVID-19 testing at Charleston armory |
| https://www.northsidesun.com/prohibition-could-officially-end-mississippi-if-bill-legislature-becomes-law | Prohibition could officially end in Mississippi if a bill in the Legislature becomes law |
| https://www.starherald.net/most-recent/mississippi-covid-19-update-january-28th-2021 | Mississippi Covid-19 Update : January 28th, 2021 |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-state/prescribed-burns-planned-natchez-trace | Prescribed burns planned for Natchez Trace |
| https://www.northsidesun.com/most-recent/c-spire-invests-1-billion-speed-deployment-5g-fiber-broadband-mississippi-alabama | C Spire Invests $1 Billion to Speed Deployment of 5G, Fiber Broadband in Mississippi, Alabar |
| https://www.winonatimes.com/most-recent/sekou-smith-who-died-covid-19-age-48-left-his-mark-mississippi-1 | Sekou Smith, who died of COVID-19 at age 48, left his mark on Mississippi |
| https://www.winonatimes.com/sports/presley-helps-coach-all-star-hoops-team?most_read_source=week | Presley helps coach all-star hoops team |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/weekend-shooting-drew-leaves-five-bystanders-injured | Weekend shooting in Drew leaves five bystanders injured |
| https://www.tallahatchienews.ms/front-page-slideshow-news/no-ecf-residents-three-staff-members-test-positive-covid-19 | No ECF residents, but three staff members, test positive for COVID-19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-social/paying-it-forward-local-family-works-support-st-jude | Paying it forward: local family works to support St. Jude |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-applications-live-back-business-mississippi-grant-program | Governor Tate Reeves Announces Applications Live for Back To Business Mississippi Grant P |
| https://www.starherald.net/sports-sports-slideshow-ethel/eight-coaching-staff-vacancies-set-be-filled | Eight coaching staff vacancies set to be filled |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/offers-keep-rolling-whippet-standout-antonio | Offers keep rolling in for Whippet standout Antonio Harmon |
| https://www.gwcommonwealth.com/news/police_courts/article_6933393e-0cd0-11ea-96cb-435a2ca62dc2.html | Crime report for 11/20-11/21 |
| https://www.northsidesun.com/news-breaking-news-events/volunteer-mcleod | Volunteer at McLeod |
| http://www.enterprise-journal.com/editorial/article_6a48d6ba-0d2c-11ea-8839-83a1746fa7fb.html | Motel isnâ€™t that historic |
| https://www.gwcommonwealth.com/opinion/columns/article_b0cbb552-e1b2-11ea-a21e-3fab7936ad51.html | The ghost of Ike Brown |
| https://www.gwcommonwealth.com/news/article_b8565664-e28a-11ea-b19c-7b163e6dbda0.html | Itta Bena board discusses high electricity bills |
| https://www.gwcommonwealth.com/obituaries/article_aa6334d6-e286-11ea-8b42-5b990b08448f.html | Abe Stevenson Byrdo |
| https://www.gwcommonwealth.com/opinion/columns/article_f720220c-e28b-11ea-bf57-1f9cb0a41287.html | In the eye of a storm |
| https://www.gwcommonwealth.com/news/article_8029449a-e28a-11ea-9ad0-4f64d4e06e5d.html | Greenwood taxes may rise about 9% |
| http://www.enterprise-journal.com/news/article_01b63e80-962f-11ea-8f7b-ff0a154ff085.html | S. Pike officials trying to cut emergency licenses, â€˜growâ€™ teachers |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-amends-safer-home-order-safely-reopen-tattoo-parlors | Governor Tate Reeves Amends Safer At Home Order to Safely Reopen Tattoo Parlors |
| https://www.sctonline.net/features/forest-news-132 | Forest News |
| https://www.northsidesun.com/news-breaking-news-social-features/howard-new-work-grace-house | Howard on new work at Grace House |
| https://www.northsidesun.com/news-breaking-news-sports/st-andrews-vs-stjoe | St. Andrewâ€™s vs. St.Joe |
| https://www.gwcommonwealth.com/sports/article_f225a960-0db2-11ea-af7a-c7633f48b2d0.html | Devils look to finish with win |
| https://www.gwcommonwealth.com/news/article_267827f6-0da4-11ea-a44b-43d34e1696f3.html | Let the games begin |
| https://www.gwcommonwealth.com/public_notices/article_5c9fefe8-9f59-11ea-8923-939c4c0ac380.html | Public Notices for Tuesday, May 26, 2020 |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/not-alone | Not alone |
| https://www.tallahatchienews.ms/front-page-slideshow-news/15-year-old-boy-charged-shooting-death-23-year-old-man | 15-year-old boy charged in shooting death of 23-year-old man |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/school-view-inside | School view from the inside |
| https://www.tallahatchienews.ms/front-page-slideshow-news/12-more-covid-19-deaths-reported-state | 12 more COVID-19 deaths reported in state |
| https://www.northsidesun.com/news-breaking-news-columns/everyone-needs-be-outraged-police-brutality | Everyone needs to be outraged by police brutality |
| https://www.gwcommonwealth.com/news/article_e8435f30-ad1e-11ea-a844-6bef5645b2e8.html | S. Boulevard home catches fire |
| https://www.gwcommonwealth.com/news/article_1ed4b234-ad1e-11ea-8fc4-fff6b8aef46a.html | City accepts $775K settlement |
| https://www.gwcommonwealth.com/obituaries/article_1a872c62-acfa-11ea-abc1-7f6c1fb67be5.html | Joseph Clinton Little |
| https://www.gwcommonwealth.com/opinion/columns/article_748f2710-ad12-11ea-bf54-83dc348c24d1.html | Tale of two Confederate-style flags |
| https://www.hubcityspokes.com/news-lamar-county-health/lumberton-mayor-imposes-curfew-business-restrictions | Lumberton mayor imposes curfew, business restrictions |
| https://www.simpsoncounty.ms/editorials/dont-think-coronavirus-could-not-happen-you | Donâ€™t think Coronavirus could not happen to you |
| https://www.simpsoncounty.ms/qualified-seniors-will-graduate-testing-suspended | Qualified seniors will graduate; testing suspended |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/no-decision-resume-or-cancel-made-time | No decision to resume or cancel made at this time |
| http://www.enterprise-journal.com/sports/article_1612659a-ecb9-11e9-9fcf-d79bc7420424.html | Local prep football scores: Week 7 |
| http://www.enterprise-journal.com/sports/outdoors/article_7b105770-ec48-11e9-9d3d-7be5c73b21c5.html | Game cameras reveal secrets of the outdoors |
| https://www.redhillsmsnews.com/musical-theater-and-film-blend-take-audiences-satirical-dystopia | Musical Theater and Film Blend to Take Audiences to Satirical Dystopia |
| https://www.starherald.net/obits/billy-gene-proctor | Billy Gene Proctor |
| https://www.starherald.net/obits/polly-bell-runnels | Polly Bell Runnels |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-contact-corrections | County to contact corrections |
| https://www.northsidesun.com/news-breaking-news/mayor-further-extends-curfew-part-city-efforts-stem-coronavirus-spread | MAYOR FURTHER EXTENDS CURFEW AS PART OF CITY EFFORTS TO STEM CORONAVIRUS SP |
| https://www.northsidesun.com/most-recent/commissioner-gipson-announces-new-mississippi-agriculture-youth-council | Commissioner Gipson Announces New Mississippi Agriculture Youth Council |
| https://www.redhillsmsnews.com/news/shaw-announces-changes-within-msu%E2%80%99s-office-provost-and-executive-vice-president | Shaw announces changes within MSUâ€™s Office of the Provost and Executive Vice Preside |
| https://www.redhillsmsnews.com/news/mdot-repairs-weather-damage-north-mississippi | MDOT repairs weather damage in north Mississippi |
| https://www.starherald.net/news-kosciusko/constitution-day-will-be-celebrated-sept-17 | Constitution Day will be celebrated Sept. 17 |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calenda-091219 | Community calenda 091219 |
| https://www.hubcityspokes.com/news-petal/petal-woman-search-kidney-donor | Petal woman in search of kidney donor |
| https://www.northsidesun.com/5-things-you-didnt-know-about-ann%E2%80%88somers | 5 things you didnâ€™t know about ANNâ€ˆSOMERS |
| https://www.hubcityspokes.com/opinion-columns-comments-features/new-releases-bigger-message-enlightens-fans-lumineers | New Releases: Bigger message enlightens fans of Lumineers |
| https://www.winonatimes.com/sports/jags-refocus-after-tough-loss | Jags to refocus after tough loss |
| https://www.yazooherald.net/news/city-extends-garbage-collection-contract-month-negotiations | City extends garbage collection contract for a month for negotiations |
| https://www.gwcommonwealth.com/news/article_8abff288-68bd-11ea-bad4-6fb9f48914b0.html | 2 shooting deaths investigated |
| https://www.gwcommonwealth.com/obituaries/article_cede705a-68b5-11ea-acdd-6b11b4ca1283.html | Curtis E. Hodges |
| https://www.gwcommonwealth.com/news/top_stories/article_620dfa88-68bd-11ea-837e-23120ca8be57.html | Hospitalâ€™s Feb. loss is down from â€™19 |
| http://www.enterprise-journal.com/sports/article_7f3894f6-0fa8-11ea-a31d-37b967fec086.html | Youth leading Ole Miss, Miss. State into the future |
| https://www.tallahatchienews.ms/obituaries/mamie-dennington | Mamie Dennington |
| https://www.northsidesun.com/legislature-overrides-governors-veto-education-bill | Legislature overrides governor's veto on education bill |

| | |
|---|---|
| https://www.yazooherald.net/opinion-columnists/old-blanket-warms-my-heart | This old blanket warms my heart |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/meet-your-neighbor-mavis-creagh | Meet your neighbor: Mavis Creagh |
| http://www.enterprise-journal.com/obituaries/article_05940610-8e53-11ea-a5a0-77ce58683bb8.html | Lee A. Warren |
| http://www.enterprise-journal.com/obituaries/article_bec891a4-8e54-11ea-a472-c7271f02698e.html | Jessie D. Robinson |
| https://www.gwcommonwealth.com/news/police_courts/article_fde2bf72-8f3f-11ea-8131-1f0e9b02d1a3.html | Pickle denied new trial again |
| https://www.gwcommonwealth.com/obituaries/article_ec6e8568-8f2c-11ea-97cb-2f7ba853e3cc.html | Maryâ€ˆCatherine Rosamond Reed |
| https://www.gwcommonwealth.com/opinion/editorials/article_32861c00-8f46-11ea-ae7b-5f68e96867d4.html | DHS scandal gets a lot bigger |
| https://www.gwcommonwealth.com/opinion/columns/article_6d4e7bf8-8f45-11ea-abce-0b46322d9b78.html | Crisis exposes internet gap |
| https://www.gwcommonwealth.com/lifestyle/article_6e8d7c5e-2639-11eb-b68e-93e19b27f833.html | MVSU names new communications director |
| https://www.redhillsmsnews.com/dr-ray-matthews-talks-vitamin-d-age-coronavirus-0 | Dr. Ray Matthews talks vitamin D in the age of coronavirus |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-newton-county-union-social-features/its-beginning-look-lot | It's beginning to look a lot like Christmas |
| https://www.enterprise-tocsin.com/gentry-teams-restart-next-week | Gentry teams to restart next week |
| https://www.redhillsmsnews.com/news/fire-restriction-update-natchez-trace-parkway | Fire Restriction Update at Natchez Trace Parkway |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/trustees-wrap-fy19-budget | Trustees wrap up FY19 budget |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/fca%E2%80%99s-fields-faith-draws-hundreds-local-students | FCAâ€™s Fields of Faith draws hundreds of local students |
| https://www.gwcommonwealth.com/public_notices/article_582adf1e-a020-11ea-88f2-6b5acb365b71.html | Public Notices for Wednesday, May 27, 2020 |
| https://www.columbianprogress.com/news/census-estimate-says-city-drops-again | Census estimate says city drops again |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/usm-eagles-nest-providing-food-supplies-those-need | USMâ€ˆEagleâ€™s Nest providing food, supplies to those in need |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/zoo-officials-reopening-deliberate-process | Zoo officials:â€ˆReopening a deliberate process |
| https://www.sctonline.net/features/pleasant-hill-news-130 | Pleasant Hill News |
| https://www.sctonline.net/features/sebastopol-news-129 | Sebastopol News |
| https://www.enterprise-tocsin.com/social-weddings/king-wright-exchange-vows-june-27 | King, Wright to exchange vows June 27 |
| http://www.enterprise-journal.com/obituaries/article_21c1f456-a5ea-11ea-932f-cbf437bab0cf.html | Laquasha B. Martin |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/neshoba-county-fair | Neshoba County Fair issues statement on cancellation |
| https://www.sctonline.net/features/thelma-keyes-112 | Thelma Keyes |
| https://www.sctonline.net/features/pleasant-hill-news-131 | Pleasant Hill News |
| https://www.sctonline.net/features/morton-news-137 | Morton News |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/easy-sides-enjoy-while-grilling | Easy sides to enjoy while grilling |
| https://www.era-leader.com/front-page-slideshow/10-arrests-less-10-years | 10 arrests in less than 10 years |
| https://www.starherald.net/state-news-news-news-kosciusko-kosciusko-front-page-slideshow-front-page-slideshow-front-page-1 | Weathering the storm |
| https://www.northsidesun.com/news-breaking-news-social-features/tennis-trying-find-its-new-normal | Tennis is trying to find its new normal |
| https://www.hubcityspokes.com/william-carey-adds-new-education-programs | William Carey adds new education programs |
| https://www.northsidesun.com/news-breaking-news-sports-schools/mra-vs-ja | MRA vs. JA |
| https://www.gwcommonwealth.com/news/article_b94cc50a-eef9-11ea-8923-13c393d96045.html | Leflore County adds another victim to virus death toll |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/farms-tables | From farms to tables |
| https://www.enterprise-tocsin.com/news/southern-district-judge-expresses-contempt-bell%E2%80%99s-request-northern-court | Southern district judge expresses contempt for Bellâ€™s request for northern court |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/100-black-men-mississippi-delta-announces-scholarships | 100 Black Men of the Mississippi Delta announces scholarships |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/frequently-asked | Frequently asked questions about shelter-in-place order |
| http://www.enterprise-journal.com/news/article_3508a5e8-8324-11ea-a4bc-cbe61eed8335.html | Pike County virus count now in triple digits |
| https://www.northsidesun.com/news-breaking-news/newsworthy-blue-cross-blue-shield | Newsworthy - Blue Cross Blue Shield |
| https://www.northsidesun.com/news-breaking-news/newsworthy-boy-scouts-america | Newsworthy - Boy Scouts of America |
| https://www.enterprise-tocsin.com/sunflower-county-gets-layer-snow-ice-ground | Sunflower County gets layer of snow, ice on the ground |
| https://www.starherald.net/lifestyles/church-calendar-111419 | Church calendar 111419 |
| https://www.gwcommonwealth.com/opinion/editorials/article_950aa1e6-0a7d-11ea-960b-af1a93680bb3.html | Hearings draw low TV ratings |
| https://www.gwcommonwealth.com/sports/article_a81650a6-0a40-11ea-9121-ebee9decc28f.html | Dogs blow out Panthers |
| https://www.gwcommonwealth.com/news/article_feb61dc0-0a80-11ea-bcc4-e3d83e1b5acc.html | Barnhill sentenced to life for 3 slayings |
| https://www.gwcommonwealth.com/news/article_fd5e66d8-0b45-11ea-95fc-fb5100af427a.html | Ballot box check set Fri. |
| https://www.hubcityspokes.com/opinion-columns-social-features/new-releases-beck%E2%80%99s-songs-aid-your-travel-without-moving | New Releases: Beckâ€™s songs aid your travel without moving |
| https://www.hubcityspokes.com/opinion-columns/mississippi-senators-need-think-out-climate-%E2%80%98box%E2%80%99 | Mississippi Senators need to think out of climate â€˜boxâ€™ |
| https://www.hubcityspokes.com/news-hattiesburg/road-recovery-raises-funds-aid-those-seeking-help-addiction | Road to Recovery raises funds to aid those seeking help with addiction |
| https://www.gwcommonwealth.com/sports/article_84d7bfcc-0bd9-11ea-86fa-67d502916e84.html | Greenwood takes two from KHS |
| https://www.gwcommonwealth.com/obituaries/article_78c9fc7c-0bf7-11ea-8f6c-471aa59bf453.html | Charlotte Norine Outlaw |
| https://www.gwcommonwealth.com/news/police_courts/article_bb85a5d2-560d-11eb-8e11-9f8456d71f9c.html | Crime report for 1/12 |
| https://www.newtoncountyappeal.com/sports-newton-tigers-most-recent/db-kezzarian-wash | DB: Kezzarian Wash |
| https://www.redhillsmsnews.com/schools/aes-chargers-charge | AES Chargers in Charge |
| https://www.redhillsmsnews.com/schools/fce%E2%80%88little-chargers | FCEâ€ˆLittle Chargers |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_8fd0d9f9-37e7-5ac7-8e82-58c73105f20f.html | Alcorn State goes up against Our Lady of the Lake |
| https://www.yazooherald.net/news/attempted-murder-suspect-turns-himself | Attempted murder suspect turns himself in |
| https://www.yazooherald.net/lifestyles/drug-take-back-event-success | Drug Take Back event a success |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss/usm-honors-barker-hewes-top-alums | USM honors Barker, Hewes as top alums |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/westminster-presbyterian-hold-community-wide-thanksgiving | Westminster Presbyterian to hold community-wide Thanksgiving service |
| https://www.hubcityspokes.com/news-lamar-county/lamar-co-school-district-working-new-maintenance-facility | Lamar Co. School District working on new maintenance facility |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/football-season-pushed-back-2-weeks | Football season pushed back 2 weeks |
| https://www.northsidesun.com/news-breaking-news/water-outage-planned-parts-lakeland-july-15 | Water outage planned for parts of Lakeland July 15 |
| https://www.hubcityspokes.com/news-lamar-county/lamar-co-schools-return-traditional-class-online-option | Lamar Co. schools to return to traditional class with online option |
| https://www.era-leader.com/front-page-slideshow/face-masks-required-enter-businesses?most_read_source=month | Face masks required to enter businesses |
| https://www.enterprise-tocsin.com/news/north-sunflower-academy-announces-art-winners | North Sunflower Academy announces art winners |
| https://www.hubcityspokes.com/news-petal/petal-education-foundation-accepting-nominations | Petal Education Foundation accepting nominations |
| https://www.hubcityspokes.com/news-hattiesburg/1200-friends-gather-annual-festival-town-square-park | 1,200 friends gather for annual festival in Town Square Park |
| https://www.northsidesun.com/news-breaking-news/madison-county-school-district-election-districts-could-change-2020 | Madison County school district election districts could change in 2020 |
| https://www.starherald.net/news-attala-county-front-page-slideshow/attala-county-school-district-livestream-board-meeting | Attala County School District to livestream board meeting tonight |
| https://www.pressregister.com/node/4987 | Jackson preparing for 4 years with CECHS |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/thomas-edwards-basketball-shut-down-due-covid | Thomas Edwards basketball shut down due to COVID |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C888 | Opinion |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-crime/vandals-wreak-havoc-wade-park-stand | Vandals wreak havoc at Wade Park stand |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-newton-tigers-schools/nickson-tapped-nmsd-super | Nickson tapped for NMSD super |
| https://www.northsidesun.com/news-breaking-news-editorials/mountain-debt | Mountain of debt |
| https://www.tallahatchienews.ms/front-page-slideshow-news/two-more-tallahatchians-confirmed-covid-19 | Two more Tallahatchians confirmed with COVID-19 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/absentee-voting-underway-runoff-election-commission-qualifying-deadline | Absentee voting underway for runoff as election commission qualifying deadline nears |
| https://www.redhillsmsnews.com/news/representative-hood-outlines-actions-second-week-legislature | Representative Hood outlines actions from second week of legislature |
| https://www.redhillsmsnews.com/front-page-slideshow-news/covid-19-numbers-mask-mandate-continues-county | COVID-19 numbers up, mask mandate continues in county |
| https://www.redhillsmsnews.com/public-notices/winston-legals-012021 | Winston Legals 012021 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-covid-cases-top-900 | Local COVID cases top 900 |
| https://www.northsidesun.com/most-recent/entergy-mississippi-demolishes-former-distribution-operations-center | Entergy Mississippi Demolishes Former Distribution Operations Center |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-4 | JMGâ€ˆStudent of the Week |
| https://www.enterprise-tocsin.com/news/kids-university-reunion | Kids University reunion |
| https://www.newtoncountyappeal.com/front-page-slideshow-politics/rushing-hopes-bill-can-help-rural-911 | Rushing hopes bill can help rural 911 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jpd-precinct-four-cmdr-freeman-retiring | JPD Precinct Four Cmdr. Freeman retiring |
| https://www.hubcityspokes.com/news-petal/petal-hold-qa-proposed-sales-tax-increase | Petal to hold Q&A on proposed sales tax increase |
| https://www.enterprise-tocsin.com/obituaries/diane-robinson-johnson | Diane Robinson Johnson |
| https://www.ddtonline.com/front-page-slideshow/gpsd-welcomes-students-parents-meet-dace-staff | GPSD welcomes students, parents to meet Dace, staff |
| https://www.starherald.net/gary-andrews | Gary Andrews |
| https://www.gwcommonwealth.com/news/religion_news/article_a9c4ba80-1a63-11eb-9d67-4bd4d045e89f.html | Church Happenings for 10/30 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/easter-storms-bring-high-winds-torrential-rains | Easter storms bring high winds, torrential rains |
| https://www.gwcommonwealth.com/state_news/article_97601f90-939d-5d8c-950b-3b58319fb037.html | Sheriff: Inmate who became pregnant behind bars out on bond |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-sees-largest-single-day-increase-virus-cases | State sees largest single-day increase in virus cases |
| https://www.hubcityspokes.com/news-hattiesburg/usm%E2%80%88adds-resources-coronavirus-battle | USMâ€ˆadds resources to coronavirus battle |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/watchdog-requests-investigation-palazzo | Watchdog requests investigation into Palazzo spending |
| https://www.gwcommonwealth.com/news/article_cdd19ca2-7f8d-11ea-8a08-af1c55242f84.html | Airport receives $69K federal grant |
| https://www.yazooherald.net/lifestyles/fire-department-visits-boys-girls-club | Fire Department visits Boys & Girls Club |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/second-case-reported | Second case reported in Newton County, ESCO confirms case |
| https://www.redhillsmsnews.com/news/mdhs-announces-emergency-supplement-benefits-snap-recipients | MDHS announces emergency supplement benefits for SNAP recipients |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/aldermen-override-marx%E2%80%99s-veto-budget-begins-oct-1 | Aldermen override Marxâ€™s veto; budget begins Oct. 1 |
| https://www.redhillsmsnews.com/news/your-home-firewisetm | Is your home Firewiseâ„¢? |
| https://www.redhillsmsnews.com/breaking-news/choctaw-legals-091620 | Choctaw Legals 091620 |
| https://www.gwcommonwealth.com/sports/article_ded24d8e-f7a7-11ea-b791-33f635d39a3c.html | Gatewood selected as all-star coach |
| https://www.gwcommonwealth.com/obituaries/article_00867f8c-f7c0-11ea-82fb-ef9a86a14fd0.html | Michael Christopher Garron |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_4b359a9c-f7c3-11ea-b13f-23fa3cb3a26d.html | Little Theatre to move most of its performances outdoors |
| https://www.hubcityspokes.com/area-mayors-respond-commissions-new-magnolia-flag-choice | Area mayors respond to commissionâ€™s â€˜New Magnoliaâ€™ flag choice |
| https://www.pressregister.com/news-social-obituaries/virginia-mae-bryson-miller-hays | Virginia Mae Bryson Miller Hays |
| https://www.pressregister.com/news-social-obituaries/reginald-demond-greenwood | Reginald DeMond Greenwood |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-ellis-wright | 5 things you didn't know about Ellis Wright |
| https://www.northsidesun.com/news-breaking-news-columns/scientific-evidence-does-not-support-medical-thc | Scientific evidence does not support medical THC |
| https://www.northsidesun.com/news-breaking-news-features/resolutions-julie-wyatt-md-dermatology | Resolutions: Julie Wyatt MD Dermatology |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jackson-mayor-issues-emergency-proclamation | Jackson Mayor Issues Emergency Proclamation |
| https://www.northsidesun.com/news-breaking-news-editorials/inauguration-secrecy | Inauguration secrecy |
| https://www.northsidesun.com/news-breaking-news/ridgeland-streets-patrolled-code-violations | Ridgeland streets patrolled for code violations |
| https://www.redhillsmsnews.com/news/%E2%80%98-idea-reality%E2%80%99-bully%E2%80%99s-closet-and-pantry-opens-serve-msu-students | â€˜From idea to realityâ€™: Bullyâ€™s Closet and Pantry opens to serve MSU students |
| http://www.enterprise-journal.com/obituaries/article_387bed10-d5b9-11ea-aafd-97dc318a8be6.html | Darcy L. McCoy |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-major-prisoner-transfer-parchman-unit-29 | Governor Tate Reeves Announces Major Prisoner Transfer from Parchman Unit 29 |
| http://www.enterprise-journal.com/news/article_d489ba7a-1165-11ea-865b-d319d9618b7f.html | City renews garbage contract |
| https://www.gwcommonwealth.com/news/police_courts/article_4df6fca0-1329-11ea-bbdb-47a6f111e8ad.html | For the Record for 11/29 |
| http://www.enterprise-journal.com/news/article_0f815612-d320-11e9-91ef-a77918e5ce83.html | N. Pike nurse gives report on services |
| http://www.enterprise-journal.com/news/article_b58e5740-d31f-11e9-8b83-3bf76974ef77.html | N. Pike principals awarded for student test performance |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/new-app-will-offer-rland-residents-easy-way-report-issues | New app will offer Râ€™land residents easy way to report issues to police |
| https://www.newtoncountyappeal.com/news-breaking-news-newton-county/supervisor-hollingsworth-charged-fraudulently-obtaining-public?most_read_source=\ | Supervisor Hollingsworth charged with fraudulently obtaining public funds |
| https://www.pressregister.com/front-page-slideshow/city-gives-debris-knuckleboom | City gives debris the 'Knuckleboom' |
| https://www.newtoncountyappeal.com/columns-social/trunk-or-treat-was-huge-success?most_read_source=week | Trunk-or-treat was huge success |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-sports/ogletree-visits-home-us-amateur-champ | Ogletree visits home as US Amateur champ |
| https://www.newtoncountyappeal.com/news/annual-report-card-shows-high-marks-eccc-0 | Annual report card shows high marks for ECCC |
| https://www.newtoncountyappeal.com/news/msdh-creates-pathway-dogs-restaurant-patios | MSDH creates pathway for dogs on restaurant patios |
| https://www.hubcityspokes.com/news-hattiesburg-petal/officials-searching-man-missing-near-leaf-river | Officials searching for man missing near Leaf River |
| https://www.hubcityspokes.com/news-hattiesburg-petal-breaking-news/officials-find-man-who-went-missing-leaf-river | Officials find man who went missing on Leaf River |
| https://www.northsidesun.com/news-breaking-news-schools/commits-copiah | Commits to Copiah |
| http://www.enterprise-journal.com/news/article_e7da2eee-2839-11ea-b35d-c30ac11006de.html | City passes on hire |
| http://www.enterprise-journal.com/obituaries/article_5a09088e-2838-11ea-a680-ff198eceb1fa.html | Esko G. Maxwell |
| https://www.hubcityspokes.com/city-hires-firm-coronavirus-consulting-services | City hires firm for coronavirus consulting services |
| http://www.enterprise-journal.com/news/article_75901f88-fe67-11ea-b75f-af53546110bf.html | Barrett, Sones going to runoff for Senate seat |
| https://www.redhillsmsnews.com/front-page-slideshow-news/airport-continues-improve | Airport continues to improve |
| https://www.yazooherald.net/news/yazoo-county-man-sentenced-serve-seven-years?most_read_source=month | Yazoo County man sentenced to serve seven years |
| https://www.simpsoncounty.ms/obituaries/justin-randall-roberts | Justin Randall Roberts |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-mde-owes-school-districts-apology | Thomas Howard: MDE owes school districts an apology |
| https://www.newtoncountyappeal.com/southern-miss-southern-miss-awards-degrees-fall-2020-commencements | SOUTHERN MISS: Southern Miss awards degrees at fall 2020 commencements |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-politics/gov-reeves-amends-safe-return-order-combat-rising | Gov. Reeves amends Safe Return order to combat rising cases |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/governor-tate-reeves-amends-safe-return-order-combat-rising | Governor Tate Reeves Amends Safe Return Order to Combat Rising Cases |
| https://www.columbianprogress.com/business-feature-marked-tattoos | Business Feature: Marked Tattoos |
| https://www.columbianprogress.com/local-physician-shares-scary-covid-19-experiences | Local physician shares scary COVID-19 experiences |
| https://www.newtoncountyappeal.com/taxonomy/term/8940 | Daniel Newhauser - Mississippi Today |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-county-schools-community-calendar/nces-hosts | NCES hosts several events |
| http://www.enterprise-journal.com/obituaries/article_a12cb3c6-6561-11ea-b8ca-ab4b484280a1.html | Austin T. Dillon |
| https://www.yazooherald.net/news/police-conduct-special-operation-city-new-years-eve | Police to conduct special operation in the city for New Year's Eve |
| https://www.newtoncountyappeal.com/photo-brent-maze | Photo by Brent Maze |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/our-view-governors-action-sunflower-county-may-be-premature | Our View: Governor's action on Sunflower County may be premature |
| https://www.gwcommonwealth.com/public_notices/article_9322e604-e86c-11ea-96a7-db70e2019009.html | Public Notices for Thursday, August 27, 2020 |
| https://www.redhillsmsnews.com/news/school-board-accepts-agricultural-lease-bid | School Board accepts agricultural lease bid |
| https://www.redhillsmsnews.com/news/early-morning-traffic-safety-checkpoint | Early Morning Traffic Safety Checkpoint |
| https://www.simpsoncounty.ms/obituaries/joseph-carroll-sellers | Joseph Carroll Sellers |
| http://www.enterprise-journal.com/news/article_0daf9444-2dba-11ea-867c-6badc1350725.html | Sworn in |
| http://www.enterprise-journal.com/news/article_58ff591c-2db9-11ea-b44e-13191ff209ea.html | 3 deaths in state prisons follow warning |
| http://www.enterprise-journal.com/news/article_d1008b94-2db8-11ea-bb2b-4b1cf8fd696d.html | Case vs. eye doctor dropped |
| https://www.gwcommonwealth.com/news/police_courts/article_b9525ea4-fc7b-11ea-8b31-1f5ed30313a0.html | Crime Report for 9/18-9/19 |
| https://www.northsidesun.com/news-breaking-news/secretary-state-sends-out-reminders-june-23-runoff-elections | Secretary of State sends out reminders for June 23 runoff elections |
| https://www.pressregister.com/front-page-slideshow/levee-board-releases-yazoo-flooding-study | Levee Board releases Yazoo flooding study |
| https://www.gwcommonwealth.com/state_news/article_03c481e7-e441-5315-b9cc-ec9ea8877ccc.html | Choctaw Indian Princess reign helps basketball player lead |
| https://www.newtoncountyappeal.com/sports-lake-hornets-most-recent/db-cornelius-mayers | DB: Cornelius Mayers |
| https://www.pressregister.com/front-page-slideshow/friars-point-police-chief-turns-city-property | Friars Point police chief turns in city property |
| https://www.pressregister.com/friars-point-announces-community-center | Friars Point announces community center |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-061020 | Webster County Legals 061020 |
| https://www.gwcommonwealth.com/news/article_3671df4c-ac61-11ea-b700-93e7262724f1.html | Police chase ends in crash in Itta Bena |
| https://www.gwcommonwealth.com/obituaries/article_c4ab1794-ac2d-11ea-bb6f-c39b96e8a6f5.html | Richard Pullen Avant |
| https://www.gwcommonwealth.com/opinion/columns/article_e931a320-d6b3-11ea-9ab8-1b612081ce75.html | Medical marijuana facing a hard road |
| https://www.gwcommonwealth.com/news/article_3fe74318-d6c4-11ea-8e98-cb27b011671e.html | Council accepts bid for street work; Ward 5 will be first |
| https://www.enterprise-tocsin.com/news/naacp-hosts-34th-annual-freedom-banquet | NAACP hosts 34th annual Freedom Banquet |
| https://www.northsidesun.com/news-breaking-news-events/joins-rotary | Joins Rotary |
| https://www.winonatimes.com/sports/mississippi-takes-win-over-ala-all-star-classic?most_read_source=week | Mississippi takes win over Ala. in All-Star Classic |
| https://www.enterprise-tocsin.com/news/elected-officials-be-sworn | Elected officials to be sworn in |
| https://www.gwcommonwealth.com/state_news/article_36eb9661-b065-53d0-96bc-e05026203f41.html | Mississippi sets rule on pensions and legislative service |
| https://www.winonatimes.com/front-page-slideshow-news/curtis-flowers-released-bail | Curtis Flowers released on bail |
| https://www.gwcommonwealth.com/opinion/columns/article_15100484-22bc-11ea-a173-c7388238ec7f.html | Brand USA delivers tourists |
| https://www.gwcommonwealth.com/news/article_28896f6c-22cd-11ea-94f4-d78fe031d9d7.html | 2nd Leflore Co. resident claims $20,000 prize |
| http://www.enterprise-journal.com/sports/article_5fa62fda-542d-11ea-be7d-b3a1275a4826.html | Parklane boys come up short against Jackson Academy |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-splits-opening-two-games | NCA splits opening two games |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/county-appoints-new-ema-director | County appoints new EMA director |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/board-looks-staffing-2021 | Board looks at staffing for 2021 |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/governor-issues-shelter | Governor issues shelter-in-place order for state |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C851 | Opinion |
| https://www.winonatimes.com/sports/milton-pleased-progress | Milton pleased with progress |
| http://www.enterprise-journal.com/news/article_5674ca14-7469-11ea-b34f-c3b52b959c82.html | Board president: Give Magnolia airport seat |
| http://www.enterprise-journal.com/news/article_4c189270-746a-11ea-862c-cb07cb3173a0.html | Virus hits Wilkinson hard |
| https://www.winonatimes.com/news/jury-excused-term-circuit-court | Jury excused for this term of circuit court |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-26-deaths-due-covid-19-shelter-place-order | State tallies 26 deaths due to COVID-19; shelter in place order given |
| https://www.winonatimes.com/front-page-slideshow-news/funeral-homes-set-policies-amid-covid-19-pandemic | Funeral homes set policies amid COVID-19 pandemic |
| https://www.winonatimes.com/news/woman-sentenced-justice-court | Woman sentenced in justice court |
| https://www.winonatimes.com/news/local-children-are-out-hunting-%E2%80%98bears%E2%80%99 | Local children are out hunting â€˜bearsâ€™ |
| https://www.redhillsmsnews.com/news/auditor%E2%80%99s-office-bring-accountability-covid-19-stimulus-spending | Auditorâ€™s Office to Bring Accountability to COVID-19 Stimulus Spending |
| http://www.enterprise-journal.com/editorial/article_aa88a0ac-7465-11ea-b66a-07781b4c2ed7.html | Not missiles, but microbes |
| https://www.gwcommonwealth.com/obituaries/article_f2d08dc2-b018-11ea-870a-07b513746ec2.html | Billie Jean Hightower Chapman |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/thompson-serve-first-woman-forrest-co-board | Thompson to serve as first woman on Forrest Co. board |
| http://www.enterprise-journal.com/obituaries/article_6bce590c-0b1e-11ea-8c26-1b7136eac2d0.html | Wilmonâ€ˆVan Dan |
| https://www.redhillsmsnews.com/news/chevron-mississippi-state-university-team-support-diversity-initiatives-stem-education | Chevron, Mississippi State University team up to support diversity initiatives in STEM educat |
| https://www.gwcommonwealth.com/image_daccba48-0b45-11ea-be68-8f92537bc867.html | Ag Fest |
| https://www.columbianprogress.com/most-recent/legal-community-lauds-retiring-magistrate-judge-linda-anderson | Legal Community Lauds Retiring Magistrate Judge Linda Anderson |
| https://www.newtoncountyappeal.com/most-recent-obituaries/margie-helen-blackwell | Margie Helen Blackwell |
| https://www.simpsoncounty.ms/obituaries/john-david-hegwood | John David Hegwood |
| https://www.enterprise-tocsin.com/front-page-slideshow/warm-afternoon-slight-cool-down | Warm Afternoon; Slight Cool Down |
| https://www.newtoncountyappeal.com/most-recent-opinion/familiar-name-heads-dc | A familiar name heads to D.C. |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-uhs-jackets/football-union-35-east-marion-0-jackets-cruise | FOOTBALL: Union 35, East Marion 0 \| â€˜Jackets cruise to first round victory |
| https://www.northsidesun.com/most-recent/city-jackson-provides-update-water-crisis-and-recovery-efforts | City of Jackson Provides Update on Water Crisis and Recovery Efforts |
| https://www.columbianprogress.com/social/great-grandmother%E2%80%99s-%E2%80%98frogs%E2%80%99-living-still | Great-grandmotherâ€™s â€˜frogsâ€™ living still |
| https://www.gwcommonwealth.com/state_news/image_2c0f9394-55cd-52cb-bbc8-aad0eb529bcc.html | With 'Mother Nature in charge,' dams unleash floodwaters |
| https://www.northsidesun.com/news-breaking-news/pearl-river-predicted-begin-dropping-monday-6-pm | Pearl River predicted to begin dropping Monday at 6 p.m. |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sumner-native-circuit-judge-smith-murphey-v-appointed-state-commission | Sumner native, Circuit Judge Smith Murphey V, appointed state commission alternate |
| https://www.hubcityspokes.com/news-hattiesburg/vision-veterans-usm-grad-eyes-hattiesburg-based-retirement-community-those-who | A Vision for Veterans: USM grad eyes Hattiesburg-based retirement community for those w |
| https://www.simpsoncounty.ms/obituaries/charles-lee-sullivan | Charles Lee Sullivan |

| | |
|---|---|
| https://www.newtoncountyappeal.com/remembering-summer-1964 | Remembering the Summer of 1964 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_1d2660b2-de9d-11ea-811d-9ffb2e42435e.html | My Two Cents for Saturday, Aug. 15, 2020 |
| https://www.yazooherald.net/editorials/education-report-card | An education report card |
| https://www.tallahatchienews.ms/front-page-slideshow-news/man-custody-after-allegedly-threatening-woman-handgun-outside-hospital | Man in custody after allegedly threatening woman with handgun outside hospital |
| https://www.northsidesun.com/news-breaking-news-editorials/sec-wins | The SEC wins |
| https://www.pressregister.com/front-page-slideshow/norris-honored-candlelight-service | Norris honored with candlelight service |
| https://www.pressregister.com/county-crews-busy-paving-and-building | County crews busy paving and building |
| https://www.newtoncountyappeal.com/keep-family-members-becoming-super-spreaders | Keep family members from becoming super spreaders |
| https://www.redhillsmsnews.com/front-page-slideshow-news/community-succeeds-despite-challenges-2020 | Community succeeds despite challenges of 2020 |
| https://www.sctonline.net/most-recent/be-thankful-and-enjoy-your-dressing | Be thankful and enjoy your dressing |
| https://www.gwcommonwealth.com/news/article_842ddb6e-3cc2-11ea-ab72-ab670ee88152.html | City lands anti-blight grant |
| https://www.gwcommonwealth.com/opinion/columns/article_a6fb54d8-3d89-11ea-81e6-bb2cbf5bab29.html | Help a lot by doing a lot less |
| https://www.gwcommonwealth.com/news/article_8ed5de94-3d86-11ea-bd23-1b7d0bdc9b8c.html | Big on books |
| https://www.gwcommonwealth.com/news/article_540afece-3d87-11ea-965a-ef6bd872196c.html | Another inmate dies at Parchman prison |
| https://www.pressregister.com/plan-safe-holiday-season | Plan for a safe Holiday Season |
| https://www.newtoncountyappeal.com/christmas-events-underway | Christmas events underway |
| https://www.simpsoncounty.ms/editorials/holidays-take-different-look-past | Holidays take on a different look from past |
| https://www.simpsoncounty.ms/crime/arrest-reports-12-3-20 | Arrest Reports 12-3-20 |
| https://www.enterprise-tocsin.com/opinion-columns/how-live-peaceful-life | How to live a peaceful life |
| https://www.gwcommonwealth.com/news/police_courts/article_492b5620-20b2-11eb-a5e3-bbc5f52770b6.html | Crime report for 11/5 |
| https://www.newtoncountyappeal.com/union-community-news-finding-family | Union Community News: Finding Family |
| https://www.starherald.net/sports-holmes-cc/sizemore-honored-contribution-hcc-sports-programs | Sizemore honored for contribution to HCC sports programs |
| http://www.enterprise-journal.com/news/article_66ee0150-9064-11ea-92cb-4b2c5313b26b.html | Tornado debris removal begins in city |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/results-are-two-day-dhc-covid-19-testing | Results are in for two-day DHC COVID-19 testing |
| https://www.gwcommonwealth.com/news/police_courts/article_07b7d644-1024-11eb-b327-1fa15f3f0a36.html | For the Record for 10/17 |
| https://www.newtoncountyappeal.com/chunky-community-news-every-day-moving-day | Chunky Community News: Every day is a moving day |
| https://www.gwcommonwealth.com/news/police_courts/article_b118e2ae-ebfe-11ea-8161-03d19acf0004.html | Crime Report for 8/28-8/31 |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-rembering-irv-olde-tyme-delicatessen | Opinion: Rembering Irv at the Olde Tyme Delicatessen |
| https://www.tallahatchienews.ms/news/university-task-force-discuss-ideas-opening-safely | University task force to discuss ideas for opening safely |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/local-businesses-react-%E2%80%98safer-home%E2%80%99-order | Local businesses react to â€˜safer at homeâ€™ order |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/local-governmental-bodies-change-meeting-formats-ensure-safety | Local governmental bodies change meeting formats to ensure safety |
| https://www.gwcommonwealth.com/news/police_courts/article_afa7f7d0-8b40-11ea-a24f-eb06f8c68cde.html | Crime report for 4/29 |
| https://www.redhillsmsnews.com/news/us-department-justice | U.S. Department of Justice |
| https://www.redhillsmsnews.com/news/%E2%80%98-christmas-star%E2%80%99-be-discussed-rainwater | â€˜The Christmas Starâ€™ to be discussed at Rainwater |
| https://www.columbianprogress.com/public-notices/marriages-and-divorces-december-5-2019 | Marriages and Divorces: December 5, 2019 |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/policies-play-deal-food-allergies | Policies in play to deal with food allergies |
| https://www.pressregister.com/front-page-slideshow/editorial-re-opening-economy | EDITORIAL: Re-opening the economy |
| https://www.gwcommonwealth.com/obituaries/article_221507a8-b4f5-11ea-bdca-0b31dc0af4fc.html | William Helms Humbarger |
| https://www.simpsoncounty.ms/most-recent/mississippi-state-board-education-approves-act-workkeys-measure-career-readiness-0 | Mississippi State Board of Education Approves ACT WorkKeys as Measure of Career Readine |
| https://www.redhillsmsnews.com/news/ag-industry-posted-2020-estimated-value-735b | Ag industry posted 2020 estimated value of $7.35B |
| https://www.enterprise-tocsin.com/hall-addresses-gunfire-calls-citizens-help | Hall addresses gunfire, calls on citizens for help |
| https://www.winonatimes.com/sports/whs-ten-game-winning-streak-comes-end | WHS ten-game winning streak comes to end |
| https://www.yazooherald.net/department-corrections-spent-taxpayer-funds-overly-generous-comp-time-buy-backs-massage-chairs-and | Department of Corrections spent taxpayer funds on overly generous comp time buy backs, r |
| https://www.northsidesun.com/front-page-slideshow-news/mdeq-permit-board-decide-landfill-issue | MDEQ permit board to decide landfill issue |
| https://www.winonatimes.com/front-page-slideshow-news/tompkins-lockett-win-county-races | Tompkins, Lockett win county races |
| https://www.starherald.net/sports-french-camp/panthers-run-wild-win-over-vardaman | Panthers run wild in win over Vardaman |
| https://www.starherald.net/sports-ethel/ethel-set-host-shaw-friday-night | Ethel set to host Shaw Friday night |
| https://www.enterprise-tocsin.com/news/county-conveys-land-plans-move-forward-new-33m-wellness-center-next-ssch | County conveys land as plans move forward for new $3.3M wellness center next to SSCH |
| https://www.enterprise-tocsin.com/news/sba-disaster-loans-still-available-through-june-despite-shuttered-vicksburg-office | SBA disaster loans still available through June, despite shuttered Vicksburg office |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/museum-trail-bid-comes-over-budget | Museum Trail bid comes in over budget |
| https://www.tallahatchienews.ms/front-page-slideshow-news/msu-experts-no-asian-hornets-mississippi | MSU experts: No Asian hornets in Mississippi |
| https://www.northsidesun.com/state-employment-security-chief-jackie-turner-says-state-has-enough-money-pay-all-unemployment | State employment security chief Jackie Turner says state has enough money to pay all unem |
| https://www.gwcommonwealth.com/image_e3047704-3e54-11ea-98b1-c3dedc5c6107.html | Ben Wiley Payton and Bill Steber |
| http://www.enterprise-journal.com/news/article_ad9212ec-6032-11eb-b9bb-5749c920036c.html | Walthall board seeks grant for lake |
| https://www.columbianprogress.com/weddings/terry-regan-wed | Terry, Regan to wed |
| https://www.northsidesun.com/news-breaking-news-columns/new-millsaps-programs-future | New Millsaps programs for the future |
| http://www.enterprise-journal.com/news/article_c55bd938-4a00-11ea-828f-238724d590e2.html | Chamberâ€™s champs |
| http://www.enterprise-journal.com/news/article_7558fc68-4a00-11ea-8984-1be08281edfe.html | N. Pike faces time crunch on road |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes-sumrall-bobcats/purvis-comes-away-62-57 | Purvis comes away with 62-57 season finale win over Sumrall |
| http://www.enterprise-journal.com/opinion/article_370d4010-49fe-11ea-b80d-2f7c40ae3f37.html | Two decades of addiction |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/city-issues-several-furloughs | City issues several furloughs |
| https://www.starherald.net/news-kosciusko-attala-county/memorial-day-aisle-honor-canceled | Memorial Day Aisle of Honor canceled |
| http://www.enterprise-journal.com/obituaries/article_a577446a-90b2-11ea-815f-83342bff1557.html | Gertie H. Cutrer |
| https://www.gwcommonwealth.com/news/police_courts/article_a3e854ae-de8c-11ea-9559-a30ce2958113.html | For the Record for 8/15 |
| https://www.pressregister.com/news-social-obituaries/sammy-brown | Sammy Brown |
| https://www.era-leader.com/front-page-slideshow/pine-grad-derrick-dillon-headed-shrine-bowl | Pine grad Derrick Dillon headed for Shrine Bowl |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-petal-panthers/petal-evens | Petal evens series against Oak Grove with 7-1 win |
| https://www.pressregister.com/front-page-slideshow-news/local-schools-adjusting-schedule-after-coronavirus-outbreak | Local schools adjusting schedule after coronavirus outbreak |
| http://www.enterprise-journal.com/news/article_40bcd642-a4f5-11e9-b3e2-4fb94fde7881.html | Rescue teams positioned in area ahead of Barry's landfall |
| https://www.gwcommonwealth.com/opinion/editorials/article_6b394dae-2ea4-11ea-84ad-b39d2696b211.html | Power in the feds |
| https://www.gwcommonwealth.com/news/article_d4a6f9f2-2eaa-11ea-b6c6-d7a863a358a7.html | Registration open for Greenwood Gravel Grind |
| https://www.gwcommonwealth.com/news/article_b7d772e4-2ea9-11ea-9b1d-4f753f1f99de.html | Legislators prepare for session |
| http://www.enterprise-journal.com/sports/outdoors/article_58f658f0-2e66-11ea-aac5-87e57544163c.html | Homochitto campout leads to newspaper career |
| https://www.pressregister.com/front-page-slideshow/delta-blues-museum-fundraiser-tuesday | Delta Blues Museum fundraiser is Tuesday |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-quick-look-around-town | FLOYD INGRAM: A quick look around town |
| http://www.enterprise-journal.com/sports/article_a8412464-f2c8-11e9-bfe3-bbd4c20b1e4e.html | South Pike soars past Raymond on senior night |
| http://www.enterprise-journal.com/sports/article_0c5577a0-f2da-11e9-ac24-f3c7b3b2397e.html | Amite School Center falls hard to Cathedral |
| http://www.enterprise-journal.com/sports/article_bf6aea78-f2da-11e9-abad-479bed32b38e.html | Miss prep football scores: Week 9 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-alters-curfew-hours-10-pm-5-am | City alters curfew hours, 10 p.m.-5 a.m. |
| https://www.redhillsmsnews.com/track-meet-success | Track meet success |
| https://www.gwcommonwealth.com/news/article_83c14234-9f77-11ea-ba0a-5f4d2d56e8ee.html | Leflore County death count from COVID-19 now at 27 |
| https://www.gwcommonwealth.com/news/article_54041120-9fbd-11ea-9222-dfdc5f753564.html | Leflore County sticking with curfew |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/causey-exits-orr-enters-new-head-coach | Causey exits, Orr enters as new head coach of football Whippets |
| http://www.enterprise-journal.com/news/article_6acb9468-7cd2-11ea-a3d7-3b0c633a92b7.html | Pike County sees another big jump in cases; 4th death reported in Lincoln |
| https://www.northsidesun.com/news-breaking-news-schools/ja-names-new-head-coach | JA names new head coach |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/mcadams-lady-bulldogs-rebound-beat-jzg | McAdams Lady Bulldogs rebound to beat JZG |
| https://www.northsidesun.com/news-breaking-news/new-billing-software-should-improve-jacksons-watersewer-billing-issues | New billing software should improve Jackson's water/sewer billing issues |
| https://www.northsidesun.com/news-breaking-news-sports-columns/mississippi-triumphs-over-alabama | Mississippi triumphs over Alabama |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tutwiler-house-fire-takes-life-elderly-woman?most_read_source=year | Tutwiler house fire takes life of elderly woman |
| https://www.redhillsmsnews.com/news/msu-receives-nsf-funding-build-testbed-5g-advanced-wireless-technologies | MSU receives NSF funding to build testbed for 5G, advanced wireless technologies |
| https://www.winonatimes.com/sports/carroll-posts-hoops-sweep-over-wcs?most_read_source=week | Carroll posts hoops sweep over WCS |
| https://www.gwcommonwealth.com/public_notices/article_9e530c6a-226b-11ea-8d14-37bb37db1968.html | Public Notices for Thursday, December 19, 2019 |
| https://www.northsidesun.com/most-recent/accepts-rice-road-bid | Accepts Rice Road Bid |
| https://www.newtoncountyappeal.com/newton-hoye-announces-candidacy-mayor | NEWTON: Hoye announces candidacy for mayor |
| https://www.columbianprogress.com/opinion-columns/herd-immunity-key | Herd immunity is key |
| https://www.columbianprogress.com/features/professional-profile-east-columbia-baptist-church-pastor-james-bell | Professional Profile: East Columbia Baptist Church Pastor James Bell |
| https://www.columbianprogress.com/obituaries/obituaries-ruth-joyce-mckenzie | Obituaries: Ruth Joyce McKenzie |
| https://www.columbianprogress.com/news/roadblocks-columbia-discussed | Roadblocks in Columbia discussed |
| https://www.redhillsmsnews.com/taxpayer-funded-non-profit-receive-smaller-earmark-medicaid-approriation-last-year-0 | Taxpayer-funded non-profit to receive smaller earmark from Medicaid approriation than las |
| https://www.era-leader.com/local-news-top-stories/franklinton-council-sales-tax-collection-compared-march-2020 | Franklinton Council: Sales tax collection is up compared to March 2020 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news-weddingsengagements/gordon-and-long-exchange-wedding-vows-home-brides-parents | Gordon and Long exchange wedding vows at home of brideâ€™s parents |
| https://www.pressregister.com/local-team-snap-it-2020 | Local Team snap it on for 2020 |
| https://www.northsidesun.com/most-recent/nfib-survey-states-one-four-small-business-owners-will-close-doors-if-economic | NFIB Survey States That One in Four Small Business Owners Will Close Doors If Economic Co |
| https://www.hubcityspokes.com/opinion-columns/lets-go-work | Letâ€™s go to work |
| https://www.columbianprogress.com/news/debris-cleanup-begins-county | Debris cleanup begins in county |
| https://www.columbianprogress.com/front-page-slideshow/library-open-curbside-business | Library open for curbside business |
| https://www.enterprise-tocsin.com/news/hamilton-says-county-ready-june-23-republican-primary-runoff | Hamilton says county is ready for June 23 Republican primary runoff |

| | |
|---|---|
| https://www.tallahatchienews.ms/opinion-columnists/making-case-early-voting-state | Making a case for early voting in state |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hyde-smith-announces-232-million-pilt-payments-miss-counties | HYDE-SMITH ANNOUNCES $2.32 MILLION IN PILT PAYMENTS TO MISS. COUNTIES |
| https://www.northsidesun.com/news-breaking-news/mayor-issues-executive-order-requiring-masks-non-compliant-businesses-could-face | Mayor issues executive order requiring masks, non-compliant businesses could face closure |
| https://www.starherald.net/news-kosciusko-sports-kosciusko/hunter-new-kosy-football-coach | Hunter new Kosy football coach |
| https://www.columbianprogress.com/obituaries/obituaries-hilda-stogner | Obituaries: Hilda Stogner |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-111820 | Jail Docket Choctaw 111820 |
| https://www.redhillsmsnews.com/news/charged-conspiracy-federal-bribery-wire-fraud-and-money-laundering | Charged with Conspiracy, Federal Bribery, Wire Fraud and Money Laundering |
| https://www.enterprise-tocsin.com/opinion-columns/stay-home-has-been-productive | Stay-at-home has been productive |
| https://www.redhillsmsnews.com/schools/honor-roll-winston-111319 | Honor roll Winston 111319 |
| https://www.redhillsmsnews.com/news/bees-can-thrive-both-city-and-countryside | Bees can thrive in both city and countryside |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/bracey-wins-gatorade-mississippi-player-year | Bracey wins Gatorade Mississippi Player of the Year |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/photo-nhs-art-students-bring-home-awards | PHOTO: NHS art students bring home awards |
| https://www.gwcommonwealth.com/lifestyle/article_d6583028-5ff5-11ea-99f0-abf4761004b0.html | In memory of Michael |
| https://www.redhillsmsnews.com/taxonomy/term/3606 | By Laurence Hilliard Choctaw |
| https://www.gwcommonwealth.com/obituaries/article_eeff2438-3a88-11eb-9d62-4b0e58925640.html | Johnny Harris Jr. |
| https://www.gwcommonwealth.com/obituaries/article_d5e4e950-3a89-11eb-9693-d3dc32c9fb4d.html | Wendell David â€˜Cowboyâ€™ Taylor |
| https://www.gwcommonwealth.com/obituaries/article_ff3e85fa-3a88-11eb-b515-e3a141bbdde3.html | Susie Mae Hicks |
| https://www.gwcommonwealth.com/obituaries/article_d77741ca-3a87-11eb-a9d3-db7a6837cbc2.html | Glenda D. Boyd-Neal |
| https://www.hubcityspokes.com/city-announces-raises-new-fiscal-year | City announces raises for new fiscal year |
| https://www.gwcommonwealth.com/obituaries/article_6cf5a52e-3a89-11eb-8593-4bc0bcf9c27e.html | Mildred Neal Porter |
| https://www.gwcommonwealth.com/sports/article_f81a6a00-3a74-11eb-bc26-43c2a6b3e3b6.html | Prep hoops roundup: Leflore boys prevail in OT, Carroll boys stay perfect |
| https://www.redhillsmsnews.com/grammy-museum-mississippi-exhibit-will-mark-mtvs-40th-anniversary-0 | Grammy Museum Mississippi exhibit will mark MTVâ€™s 40th anniversary |
| https://www.pressregister.com/front-page-slideshow/local-leaders-break-color-barrier | Local leaders break color barrier |
| http://www.enterprise-journal.com/sports/article_ec12d23c-2da1-11ea-8c51-c7f47908ad0e.html | S. Pike boys fly past Brookhaven at tourney, girls lose |
| https://www.hubcityspokes.com/news-petal/petal-churches-allowed-re-open-may-10 | Petal churches allowed to re-open May 10 |
| https://www.newtoncountyappeal.com/decatur-community-news-who-was-jesus | Decatur Community News: Who was Jesus? |
| http://www.enterprise-journal.com/news/article_8ad0f154-3109-11eb-a351-5f2e10e1bfd0.html | Entertainment district hits another speed bump |
| http://www.enterprise-journal.com/news/article_74de7d7a-310a-11eb-8284-439fcc288911.html | Storm lashes area |
| https://www.redhillsmsnews.com/front-page-slideshow-news/open-house-set-new-courthouse | Open house set for new courthouse |
| https://www.hubcityspokes.com/news-petal/judge-rules-petal-2017-officer-involved-shooting | Judge rules for Petal in 2017 officer-involved shooting |
| https://www.pressregister.com/front-page-slideshow/clarksdale-superintendent-addresses-failing-grae | Clarksdale superintendent addresses failing grae |
| https://www.redhillsmsnews.com/news/sales-award | Sales award |
| https://www.yazooherald.net/news/juvenile-charged-attempted-murder | Juvenile charged with attempted murder |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-january-1 | Community Calendar for January 1 |
| https://www.redhillsmsnews.com/sports/patience-pays-winston-academy-grad-boydstun | Patience pays off for Winston Academy grad Boydstun |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ksd-confirms-first-case-covid-19 | KSD confirms first case of COVID-19 |
| http://www.enterprise-journal.com/news/article_6e8a192e-ec74-11e9-9c91-9f9f2bc94556.html | Runoff to decide Tylertown Ward 2 race |
| http://www.enterprise-journal.com/news/article_f2a9a076-ec74-11e9-809e-634e98765a0e.html | Myers hired as jail admin |
| http://www.enterprise-journal.com/article_5a972902-ed14-11e9-b27d-37a5e234d865.html | Week 7 state prep football scores |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/petal-wins-overtime-against-2-ranked-pearl | Petal wins in overtime against #2 ranked Pearl. |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-our-children-deserve-better | FLOYD INGRAM: Our children deserve better |
| https://www.hubcityspokes.com/news-hattiesburg-petal/forrest-county-voters-will-decide-future-confederate-monument | Forrest County voters will decide future of Confederate monument |
| https://www.gwcommonwealth.com/news/police_courts/article_d6f7863a-0da4-11ea-8415-dbf4e532db93.html | Crime report for 11/21-11/22 |
| https://www.redhillsmsnews.com/columns/roses-poetry-art | Rose's Poetry as an Art |
| https://www.redhillsmsnews.com/opinion/fame-church-god-webster-080520 | Fame Church of God Webster 080520 |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kle-releases-opening-information | KLE releases opening information |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-080520 | Calendar of Events Webster 080520 |
| https://www.gwcommonwealth.com/obituaries/article_28ab5802-3cb3-11ea-b040-6ba7c3c3f724.html | Lou Alice Lott Smith |
| http://www.enterprise-journal.com/news/article_b6f621e0-3d1d-11ea-97dc-dfc4fcd0f11a.html | Fighting, winning |
| https://www.columbianprogress.com/sports/pace-duncan-lead-ca-22-straight | Pace, Duncan lead CA to 22 straight |
| https://www.redhillsmsnews.com/news/don%E2%80%99t-be-turkey-remain-alert-thanksgiving | Donâ€™t be a turkey, remain alert this Thanksgiving |
| https://www.northsidesun.com/breaking-news/wyatt-abc | Study committee weighs options on how to fix state's alcohol distribution system |
| https://www.simpsoncounty.ms/obituaries/william-t-grayson | William T. Grayson |
| https://www.simpsoncounty.ms/obituaries/mark-allen-barr | Mark Allen Barr |
| https://www.simpsoncounty.ms/sports-schools/tigers-fall-tartar-onslaught-13-41 | Tigers fall to Tartar onslaught 13-41 |
| https://www.starherald.net/most-recent/attala-co-emergency-manager-issues-weather-warning | Attala Co. Emergency Manager issues weather warning |
| https://www.gwcommonwealth.com/news/article_16f7ffea-4314-11ea-a3b4-872e18267020.html | Inmate from Leflore County dies |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-usm-golden-eagles/hailes-finally-blossoming-her-final-season | Hailes finally blossoming in her final season at Southern Miss |
| https://www.pressregister.com/front-page-slideshow/randy-murry-earns-state-ems-honor | Randy Murry earns state EMS honor |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/drew-without-water-and-power-storm-leaves-path-destruction-sunflower | Drew without water and power as storm leaves path of destruction in Sunflower County |
| https://www.northsidesun.com/news-breaking-news/city-hires-firm-assess-water-billing-system | City hires firm to assess water billing system |
| https://www.hubcityspokes.com/opinion-columns-signature-lifestyle-music/noteworthy-time-bid-farewell-behemoth-playlist | Noteworthy: Time to bid farewell to that behemoth of a playlist |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/nsmc-covid-19-what-you-need-know-about-coronavirus | NSMC: COVID-19: What you need to know about the Coronavirus |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-hall-and-witt-repeat-wedding-vows-may-2-canton-service | Miss Hall and Witt to repeat wedding vows May 2 in Canton service |
| https://www.simpsoncounty.ms/plans-are-have-school-monday | Plans are to have school on Monday |
| https://www.sctonline.net/columns/any-change-needed-begins-you | Any change needed begins with you |
| https://www.hubcityspokes.com/news-petal/new-student-breakfast-students-get-acquainted-schools | New Student Breakfast: Students get acquainted with schools |
| https://www.gwcommonwealth.com/lifestyle/article_b687062e-2634-11eb-a285-f33768fa81f4.html | Beyond the Garden |
| https://www.starherald.net/most-recent-opinion-columnists-lifestyles/feeling-effects-aging | Feeling the effects of aging |
| https://www.starherald.net/most-recent-sports-holmes-cc/holmes-drops-26-14-decision-homestanding-coahoma | Holmes drops 26-14 decision to homestanding Coahoma |
| https://www.starherald.net/sports-central-holmes-christian-school/big-hoops-week-ahead-trojans-lady-trojans | Big hoops week ahead for Trojans, Lady Trojans |
| https://www.era-leader.com/dr-ray-matthews-talks-vitamin-d-age-coronavirus-0 | Dr. Ray Matthews talks vitamin D in the age of coronavirus |
| https://www.winonatimes.com/taxonomy/term/3541 | Bryan Davis |
| https://www.hubcityspokes.com/news-hattiesburg/dryden-drafts-resolution-honor-hattiesburg-police-department | Dryden drafts resolution in honor of Hattiesburg Police Department |
| https://www.hubcityspokes.com/news-petal/petal-harvey-church-completes-extensive-renovations-construction | Petal Harvey Church completes extensive renovations, construction |
| https://www.hubcityspokes.com/news-hattiesburg/department-heads-make-budget-asks | Department heads make budget asks |
| https://www.starherald.net/news-kosciusko-attala-county/west-civic-club-news | West Civic Club news |
| https://www.pressregister.com/coahoma-county-deputies-earn-promotions | Coahoma County deputies earn promotions |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/special-services-scheduled-area-churches-christmas-0 | Special services scheduled at area churches for Christmas |
| https://www.hubcityspokes.com/opinion-columns/first-christmas-bonus | The FIRST Christmas bonus |
| https://www.hubcityspokes.com/news-petal/officials-look-options-increase-petal-police-pay | Officials look at options to increase Petal police pay |
| https://www.hubcityspokes.com/opinion-columns/are-you-%E2%80%98master%E2%80%99-christmas-wrapper-wrapper | Are you a â€˜masterâ€™ Christmas wrapper wrapper? |
| https://www.gwcommonwealth.com/sports/article_6b388274-7b71-11ea-b1b8-7ff7873d5070.html | Take time to share outdoors with a kid |
| https://www.redhillsmsnews.com/obituaries/mrs-patricia-ann-fulgham | Mrs. Patricia Ann Fulgham |
| https://www.hubcityspokes.com/sports-lesser-sports-opinion-columns/time-has-way-sneaking-you | Time has a way of sneaking up on you... |
| https://www.hubcityspokes.com/news-social-community-calendar/southern-miss-coca-cola-classic-rodeo-feb-14-15 | Southern Miss Coca-Cola Classic Rodeo is Feb. 14-15 |
| https://www.hubcityspokes.com/news-community-calendar/james%E2%80%88mcmurtry-wordsmith-live-thirsty-hippo-125 | Jamesâ€ˆMCMurtry: Wordsmith (Live at the Thirsty Hippo 1/25) |
| https://www.hubcityspokes.com/news-social-community-calendar/black-history-month-uso-busy-planning-kick-event-busy-february | Black History Month: USO busy planning kick off event for a busy February |
| https://www.pressregister.com/front-page-slideshow/reeves-urges-people-resume-worship | Reeves urges people to resume worship |
| http://www.enterprise-journal.com/news/article_a53f34ba-1918-11ea-8681-3322979a922d.html | McComb Christmas parade rolls |
| https://www.simpsoncounty.ms/obituaries/lenda-sue-sowell-bonner | Lenda Sue Sowell Bonner |
| https://www.pressregister.com/letter-tour-duty-never-stops | LETTER: A Tour Of Duty That Never Stops |
| https://www.gwcommonwealth.com/news/article_5189b464-ef1c-11ea-ac0b-231943d4403e.html | Flowers 'finally free'; no 7th trial |
| https://www.columbianprogress.com/obituaries/obituaries-frances-anita-rogers-stevens | Obituaries: Frances Anita Rogers Stevens |
| https://www.gwcommonwealth.com/news/article_21ef82b0-e814-11ea-abea-ef362b12d7d9.html | Keep classes virtual, Brown advises |
| https://www.enterprise-tocsin.com/social-births/bowen-tyler-neal-arrives | Bowen Tyler Neal arrives |
| https://www.enterprise-tocsin.com/felder-rushing-guest-columnist | Felder Rushing Guest Columnist |
| https://www.enterprise-tocsin.com/news/boyd-inducted-nshss | Boyd inducted into NSHSS |
| https://www.enterprise-tocsin.com/gary%25E2%2580%2588andrews-garygadevotionalscom | By GARYâ€ˆANDREWS gary@gadevotionals.com |
| https://www.tallahatchienews.ms/most-recent-front-page-slideshow-news/fire-engulfs-charleston-mobile-home | Fire engulfs Charleston mobile home |
| https://www.hubcityspokes.com/news/oral-arguments-initiative-65-lawsuit-scheduled-april-14 | Oral arguments in Initiative 65 lawsuit scheduled for April 14 |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-videos/prime-time-mark-bryan-super-bowls-standup-comedy-and | Prime Time With Mark & Bryan: Super Bowls, Standup Comedy and Guitars |
| https://www.redhillsmsnews.com/news/oral-arguments-initiative-65-lawsuit-scheduled-april-14-0 | Oral arguments in Initiative 65 lawsuit scheduled for April 14 |
| http://www.enterprise-journal.com/sports/outdoors/article_580f862e-395f-11ea-9625-2fca3a97ad83.html | Consider state parks when planning vacations |
| https://www.gwcommonwealth.com/news/article_ab64d25e-88f4-11ea-96f9-07b4f24f26fa.html | Air Force veteran excelled in farming |
| https://www.redhillsmsnews.com/front-page-slideshow-news/judge-sides-defendants-chase-lawsuit | Judge sides with defendants in chase lawsuit |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-042920 | Jail Docket Choctaw 042920 |

| | |
|---|---|
| https://www.northsidesun.com/most-recent-front-page-slideshow/group-effort-attempted-trailer-thief-foiled-jinnx-and-other | Group Effort: Attempted trailer thief foiled by Jinnx and other watchful neighbors; JPD make |
| https://www.enterprise-tocsin.com/most-recent-news-cartoons-politics/anthony-rosebud-give-legislative-summary-week | Anthony, Rosebud Give Legislative Summary For The Week |
| https://www.gwcommonwealth.com/lifestyle/article_4d8092a6-305e-11eb-b8a7-9ff97f6d2fe8.html | Garden shows Granny's influence |
| https://www.gwcommonwealth.com/news/police_courts/article_c6d4d780-305d-11eb-a145-d3d1aed97ca2.html | Crime Report for 11/24-11/26 |
| https://www.gwcommonwealth.com/news/religion_news/article_0264ed08-305e-11eb-8c52-bf62ae9bdbdb.html | Church Happenings for 11/27 |
| https://www.redhillsmsnews.com/obituaries/mr-paul-dewey-darby | Mr. Paul Dewey Darby |
| http://www.enterprise-journal.com/news/article_32a44aae-db2d-11e9-a1ca-17dda0c396c0.html | Eagles looking for first win vs. Chiefs in 12 years |
| http://www.enterprise-journal.com/sports/article_aff9ef5e-dcb3-11e9-b75f-93a6c2e2f13e.html | McComb rolls past Wilkinson County, 47-0 |
| https://www.columbianprogress.com/news/prcc%E2%80%88hosting-performances | PRCCâ€˜hosting performances |
| https://www.columbianprogress.com/news/auditor%E2%80%99s-office-concludes-review-mdot-operations | Auditorâ€™s office concludes review of MDOT operations |
| https://www.gwcommonwealth.com/news/police_courts/article_dce74c92-4891-11ea-ba24-8b8331941518.html | Crime report for 2/3-2/4 |
| https://www.northsidesun.com/news-breaking-news/jackson-chief-administrative-officer-censured-council | Jackson chief administrative officer censured by council |
| https://www.gwcommonwealth.com/lifestyle/article_550f1964-3f11-11ea-af85-d7b374ab4b1a.html | Super Bowl is 2nd-biggest day for food consumption |
| https://www.gwcommonwealth.com/lifestyle/article_2879a10c-3f0d-11ea-8d56-f7543d0368db.html | Luke, Turner to exchange vows in March |
| https://www.enterprise-tocsin.com/opinion-columns/becoming-student-your-marriage | Becoming a student of your marriage |
| https://www.enterprise-tocsin.com/columns/pages-past-look-back-charlotte-buchanan-update-evelyn-roughton | Pages from the past: A look back with Charlotte Buchanan: Update on Evelyn Roughton |
| https://www.gwcommonwealth.com/news/police_courts/article_9ba557d2-ef31-11ea-8298-3bf49a691855.html | Crime report for 9/3 |
| https://www.redhillsmsnews.com/gov-reeves-proposes-phaseout-states-income-tax-0 | Gov. Reeves proposes phaseout of state's income tax |
| https://www.gwcommonwealth.com/news/article_aed56f14-b0ce-11ea-b399-8b4b4727d4f6.html | Breaking News: Two men killed in separate shootings |
| https://www.winonatimes.com/front-page-slideshow-news/deputies-attend-two-day-training | Deputies attend two-day training |
| https://www.winonatimes.com/front-page-slideshow-news/steel-show | â€˜Steelâ€™ the show |
| https://www.pressregister.com/node/5268 | Accident occurs in downtown Clarksdale |
| https://www.gwcommonwealth.com/news/article_b7933002-6d79-11ea-82cb-43d4665ebc22.html | Limits on gatherings due to coronavirus get mixed reaction |
| https://www.hubcityspokes.com/news-social-community-calendar/drew-holcomb-saturday-october-19-saenger | Drew Holcomb: Saturday, October 19 at Saenger |
| http://www.enterprise-journal.com/news/article_fed300a6-d0f2-11e9-a49e-af1cbb4e2923.html | Elections: Itâ€™s a busy job |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/shrader-comes-bench-preserve-bulldogs-win-over-southern-miss | Shrader comes off bench to preserve Bulldogs' win over Southern Miss |
| https://www.northsidesun.com/news-breaking-news-events/plan-gatherings | Plan gatherings |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/chs-finishes-runner-class-2a-north | CHS finishes as runner-up in Class 2A North |
| https://www.northsidesun.com/news-breaking-news-events/host-league-members | Host league members |
| https://www.pressregister.com/red-panthers-beat-cats-final-seconds | Red Panthers beat 'Cats in final seconds |
| https://www.redhillsmsnews.com/news/holmes-county-state-park-lake-closed | Holmes County State Park Lake is closed |
| https://www.yazooherald.net/opinion-columnists/lovers-self-yazoo-lovers-self | Lovers of Self, Yazoo . . . lovers of SELF! |
| https://www.columbianprogress.com/obituaries/obituaries-james-phillip-wells-and-rebecca-evelyn-wells | Obituaries: James Phillip Wells and Rebecca Evelyn Wells |
| https://www.enterprise-tocsin.com/news-videos-most-recent/mbs-hold-blood-drive-indianola-next-week | MBS to hold blood drive in Indianola next week |
| https://www.sctonline.net/features/forest-news-149 | Forest News |
| https://www.gwcommonwealth.com/news/article_9d1114ec-f93d-11ea-99cb-633af6fbdfe1.html | Sample ballots available |
| https://www.sctonline.net/front-page-slideshow-breaking-news/st-matthews-church-hold-final-service-capping-38-years-county | St. Matthewâ€™s church to hold final service, capping 38 years in county |
| https://www.sctonline.net/front-page-slideshow-breaking-news/50th-anniversary-celebration-set-friday-night | 50th Anniversary celebration set for Friday night |
| http://www.enterprise-journal.com/news/article_bac23ea4-baf4-11e9-af55-3b8cb93baf99.html | Summit sees tax hike, deficit |
| http://www.enterprise-journal.com/news/article_2b000c5a-baf5-11e9-a845-9b85b6515ddf.html | McAlisterâ€™s coming to McComb |
| https://www.redhillsmsnews.com/press-releases-politics-crime/ag-fitch-invites-mississippians-observe-national-crime-victims-rights-37105 | AG Fitch Invites Mississippians to Observe National Crime Victimsâ€™ Rights Week |
| https://www.gwcommonwealth.com/lifestyle/article_e2920c78-62a7-11eb-ab06-cbeea6aeb6b2.html | Bloopers are always funnier when they happen at church |
| https://www.northsidesun.com/news-breaking-news-schools/read-feed | Read to Feed |
| https://www.gwcommonwealth.com/public_notices/article_1ebadf8c-396d-11ea-8dcd-0386bfdf7655.html | Public Notices For Thursday, January 16, 2020 |
| https://www.redhillsmsnews.com/news/um-chemistry-professors-innovate-run-labs-safely-amid-pandemic-individual-plexiglas-cubicles | UM Chemistry Professors Innovate to Run Labs Safely Amid Pandemic From individual Plexig |
| https://www.simpsoncounty.ms/front-page-slideshow/jake-mangum-fast-forward-baseballer-his-career-currently-pause | Jake Mangum is a fast-forward baseballer with his career currently on pause |
| https://www.yazooherald.net/dedication-new-mississippi-trade-mart-scheduled | Dedication of new Mississippi Trade Mart scheduled |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-4 | Football stats for Sept. 30 |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-12-26-2019 | Community Calendar 12-26-2019 |
| https://www.columbianprogress.com/front-page-slideshow-news/toys-collected-foster-kids | Toys collected for foster kids |
| https://www.columbianprogress.com/crime?page=0%2C0%2C34 | Crime |
| https://www.gwcommonwealth.com/state_news/article_5cf384af-6723-5f4c-af39-ab87f0a0d82c.html | City won't set aside parking seen by court as security risk |
| https://www.northsidesun.com/most-read?page=13 | Most Read News Articles |
| https://www.redhillsmsnews.com/most-recent/lifetime-movie-filmed-mississippi-college-and-downtown-clinton | Lifetime Movie Filmed at Mississippi College and Downtown Clinton |
| https://www.redhillsmsnews.com/most-recent/stephen-mccraney-appointed-new-mema-executive-director | Stephen McCraney Appointed New MEMA Executive Director |
| https://www.simpsoncounty.ms/most-recent/despite-safety-protocols-another-senator-tests-positive-covid-0 | Despite safety protocols, another senator tests positive for COVID |
| https://www.winonatimes.com/most-recent-news-sports-front-page-slideshow/toppss-31-not-enough-eccc-warriors | Topps's 31 not enough for ECCC Warriors |
| http://www.enterprise-journal.com/news/article_f7ab7700-e6f9-11e9-999b-1f015a8c8fd1.html | Rowley to take over as hospital CEO |
| http://www.enterprise-journal.com/obituaries/article_9f635864-e6f5-11e9-91bb-9334c3946eb3.html | Cecil â€œBennieâ€ Stegall |
| https://www.starherald.net/breaking-news-kosciusko-attala-county-state-front-page-slideshow/covid-19-case-reported-greenlee | COVID-19 case reported at Greenlee Elementary |
| https://www.redhillsmsnews.com/obituaries/mildred-ann-mann-cook | Mildred Ann Mann Cook |
| https://www.redhillsmsnews.com/features/recipe-corner-6 | Recipe Corner |
| https://www.era-leader.com/front-page-slideshow/highway-438-man-arrested-yet-again | Highway 438 man arrested yet again |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/montgomery-county-halloween | Montgomery County Halloween activities |
| https://www.winonatimes.com/news/town-announces-lighting-theme | Town announces lighting theme |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-102820 | Jail Docket Choctaw 102820 |
| http://www.enterprise-journal.com/news/article_98da91f8-b66e-11ea-b70f-e3fe8552fd3d.html | House burglary, car theft reported |
| http://www.enterprise-journal.com/news/article_a0a44532-b673-11ea-b2ec-6b5d3cceb4b5.html | McComb board fires Smith |
| https://www.yazooherald.net/front-page-slideshow-news/we-are-one-big-family-one-and-only-true-god | â€œWe are one big family of the one and only true God!â€ |
| https://www.yazooherald.net/front-page-slideshow-news/police-say-suspect-struck-police-cruiser-stolen-car-during-chase-injured | Police say suspect struck police cruiser with stolen car during chase, injured officer |
| https://www.yazooherald.net/breaking-news-opinion-columnists/i-wouldnt-want-walk-those-floors-alone | I wouldn't want to walk those floors alone |
| https://www.pressregister.com/dedication-new-mississippi-trade-mart-scheduled-1 | Dedication of new Mississippi Trade Mart scheduled |
| https://www.redhillsmsnews.com/schools/math-track | Math track |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-continues-sweep-magnolia-state | COVID-19 continues to sweep Magnolia State |
| https://www.simpsoncounty.ms/editorials/mississippi%E2%80%99s-chief-justice-visits-simpson-county | Mississippiâ€™s Chief Justice visits Simpson County |
| https://www.yazooherald.net/news/man-charged-felony-fleeing-destroying-county-property | Man charged with felony fleeing, destroying county property |
| https://www.columbianprogress.com/crime/jail-docket-february-6-2020 | Jail Docket: February 6, 2020 |
| https://www.redhillsmsnews.com/most-recent/read-across-america | Read Across America |
| https://www.redhillsmsnews.com/most-recent/fcas-logan-campbell-signs | FCA's Logan Campbell signs |
| https://www.redhillsmsnews.com/schools/fce-red-ribbon-week | FCE Red Ribbon Week |
| https://www.redhillsmsnews.com/schools/%E2%80%9Cgerm-pro%E2%80%9D-badge | â€œGerm Proâ€ badge |
| https://www.newtoncountyappeal.com/columns-social/some-study-tips-students | Some study tips for students |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-yellowjackets-looking-build-successful-seasons-last-year | Union Yellowjackets looking to build on successful seasons last year |
| https://www.redhillsmsnews.com/news/ribbon-cutting-0 | Ribbon cutting |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/county-basketball-teams-1-1-start-2019-2020 | County basketball teams off to 1-1 start for 2019-2020 |
| https://www.redhillsmsnews.com/schools/emcc-class-favorites | EMCC Class favorites |
| https://www.redhillsmsnews.com/schools/random-acts-kindness | Random acts of kindness |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-111319 | Jail Docket Choctaw 111319 |
| https://www.newtoncountyappeal.com/news-newton-schools/nhs-holds-first-college-and-career-fair | NHS holds first college and career fair |
| https://www.newtoncountyappeal.com/news-newton-county/ugf-fundraiser-underway-%E2%80%9820 | UGF fundraiser underway for â€˜20 |
| https://www.newtoncountyappeal.com/news-schools/read-record-newton-elementary | Read to Record at Newton Elementary |
| https://www.redhillsmsnews.com/front-page-slideshow-news/entergy-mississippi-discusses-purchase-generating-facility | Entergy Mississippi discusses purchase of generating facility |
| https://www.redhillsmsnews.com/front-page-slideshow-news/food-program-help-others-going-well-choctaw-0 | Food program to help others going well in Choctaw |
| https://www.redhillsmsnews.com/news/eupora-christmas-open-house | Eupora Christmas Open House |
| http://www.enterprise-journal.com/obituaries/article_ceec4f74-38e7-11eb-93b0-07041a8638ef.html | Paul L. Pezant Sr. |
| https://www.redhillsmsnews.com/obituaries/curtis-lee-reed | Curtis Lee Reed |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/youth-league-athletes-ready-action | Youth league athletes ready for action |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/coaching-em | Coaching 'em up |
| https://www.enterprise-tocsin.com/news/jordan-keynote-naacp-black%E2%80%88history-program | Jordan to keynote NAACP Blackâ€˜History program |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-usm-golden-eagles/golden-eagles-drop-opening-bonus-play-game | Golden Eagles drop opening bonus play game to Middle Tennessee |
| https://www.gwcommonwealth.com/sports/article_bfb267e0-55e5-11ea-93e2-3b8c40e98ea1.html | GHS boys advance to quarterfinals |
| http://www.enterprise-journal.com/news/article_73399d14-a024-11ea-bf04-f7890a861f7a.html | Masks being distributed to counties |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-announces-safe-return-mississippi-final-stages-reopening-economy | Governor Tate Reeves Announces Safe Return for Mississippi in Final Stages of Reopening Ec |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/governor-tate-reeves-announces-safe-return-mississippi-final-stages | Governor Tate Reeves Announces Safe Return for Mississippi in Final Stages of Reopening Ec |
| https://www.northsidesun.com/temporary-lane-ramp-closures-scheduled-jackson-tomorrow | Temporary lane, ramp closures scheduled in Jackson tomorrow |
| https://www.hubcityspokes.com/news-petal/marx-stirs-controversy-comments-about-minneapolis-incident | Marx stirs controversy with comments about Minneapolis incident |
| https://www.northsidesun.com/i-55-lane-closures-friday-north-county-line-road | I-55 lane closures Friday north of County Line Road |

| | |
|---|---|
| https://www.northsidesun.com/news/millsaps-college-builds-fulbright-record | Millsaps College Builds on Fulbright Record |
| https://www.redhillsmsnews.com/sports/volleyball-brings-ews-mccracken-happily-back-sports-forefront | Volleyball brings EWâ€™s McCracken happily back to sports forefront |
| https://www.northsidesun.com/most-recent/ridgeland-christmas-parade | Ridgeland Christmas Parade |
| https://www.redhillsmsnews.com/obituaries/john-thomas-lovorn | John Thomas Lovorn |
| https://www.hubcityspokes.com/sports-lesser-sports-high-schools-lumberton-panthers-most-recent/mcadams-forfeits-due-covid-19 | McAdams forfeits due to COVID-19, Lumberton moves to second round |
| https://www.gwcommonwealth.com/lifestyle/article_ef531444-2076-11ea-808a-e7e7b671b11d.html | Churchâ€™s live Nativity to be held Tuesday, Wednesday |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county-collect-taxes-towns | Choctaw County to collect taxes for towns |
| https://www.redhillsmsnews.com/social/maben-christmas-trees | Maben Christmas trees |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-121819 | Jail Docket Webster 121819 |
| https://www.redhillsmsnews.com/schools/education-notes-webster-121819 | Education notes Webster 121819 |
| https://www.redhillsmsnews.com/schools/kindergarten-thanksgiving-feast | Kindergarten Thanksgiving feast |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-121819 | Editorial roundup Choctaw 121819 |
| https://www.redhillsmsnews.com/news/council-house-restaurant-holds-ribbon-cutting | Council House Restaurant holds Ribbon-Cutting |
| https://www.redhillsmsnews.com/front-page-slideshow-news/holiday-open-house-held-library | Holiday Open House held at Library |
| https://www.hubcityspokes.com/news-hattiesburg/officials-cut-ribbon-new-culinary-arts-center-hattiesburg-high | Officials cut ribbon on new Culinary Arts center at Hattiesburg High |
| https://www.northsidesun.com/news-breaking-news/museum-boulevard-update | Museum Boulevard Update |
| http://www.enterprise-journal.com/news/article_b1ebabe8-de7b-11ea-8335-cff752290da9.html | Virus cases continue to inch down |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/legal-fees-growing-taxpayers-states-attempt-takeover-airport | Legal fees growing for taxpayers in stateâ€™s attempt to takeover airport |
| https://www.pressregister.com/front-page-slideshow/county-rehires-department-heads | County rehires department heads |
| https://www.northsidesun.com/news-breaking-news-editorials/human-trafficking-mississippi | Human trafficking in Mississippi |
| https://www.pressregister.com/front-page-slideshow/county-rehires-department-heads?most_read_source=week | County rehires department heads |
| https://www.redhillsmsnews.com/news/repm-holds-monthly-meeting | REPM holds monthly meeting |
| https://www.redhillsmsnews.com/sports/tigers-looking-improve-last-season%E2%80%99s-record | Tigers looking to improve on last seasonâ€™s record |
| https://www.redhillsmsnews.com/sports/harris-finds-success-boxing-ring | Harris finds success in boxing ring |
| https://www.redhillsmsnews.com/sports/eccc-sports-events-upcoming | ECCC sports events upcoming |
| https://www.redhillsmsnews.com/sports/emcc%E2%80%99s-sharon-thompson-takes-macjc-coaching-honors | EMCCâ€™s Sharon Thompson takes MACJC coaching honors |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/dar%E2%80%88chapter-host-%E2%80%98if-tombstones-could-talk%E2%80%99-hist | DARâ€ˆchapter to host â€˜If Tombstones Could Talkâ€™ history tours March 29 |
| https://www.simpsoncounty.ms/most-recent/auditor-issues-demand-university-mississippi-professor-0 | Auditor Issues Demand to University of Mississippi Professor |
| http://www.enterprise-journal.com/news/article_fc02fd4a-3f06-11ea-b0c2-13ed62d4bc03.html | Bond-funded street paving set to begin |
| https://www.redhillsmsnews.com/schools/anti-bullying | Anti-bullying |
| https://www.redhillsmsnews.com/schools/staff-winners | Staff winners |
| https://www.redhillsmsnews.com/schools/pumpkin-carving | Pumpkin Carving |
| https://www.enterprise-tocsin.com/wonderful-color-roses | Wonderful color of roses |
| https://www.pressregister.com/rivalry-clarksdale-vs-coahoma-early-college | RIVALRY! Clarksdale vs. Coahoma Early College |
| https://www.columbianprogress.com/be-sure-sharpen-your-shovels-proper-digging | Be sure to sharpen your shovels for proper digging |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sumners-christmas-eve-fireworks-show-set-dec-24 | Sumner's Christmas Eve fireworks show set for Dec. 24 |
| https://www.tallahatchienews.ms/taxonomy/term/2292 | Dr. Rob Carter |
| https://www.pressregister.com/front-page-slideshow/teaming-fight-hunger | Teaming up to fight hunger |
| https://www.hubcityspokes.com/sports/sports-column-drew-brees-leaves-unforgettable-saints-legacy-story-started-jackson | Sports Column: Drew Brees leaves an unforgettable Saints legacy. The story started in Jacks |
| https://www.northsidesun.com/most-recent/mississippi-library-commission-plans-mark-2020-time-capsule-burial | Mississippi Library Commission Plans to Mark 2020 with a Time Capsule Burial |
| https://www.columbianprogress.com/crime/duff-testifies-how-plot-changed-life | Duff testifies how plot changed life |
| http://www.enterprise-journal.com/obituaries/article_6270075a-ddb1-11ea-a50b-eb5dcb34a0b6.html | Billie Joe McElveen |
| http://www.enterprise-journal.com/obituaries/article_0802228e-ddb2-11ea-a319-d3e14d3dffad.html | John R. Forrest |
| https://www.gwcommonwealth.com/news/article_d504a836-de9f-11ea-a74e-5b21036b9c82.html | Woman targets Itta Bena utility bills |
| https://www.gwcommonwealth.com/news/article_38f7301a-dea1-11ea-ab1d-4fbadb2acc3d.html | City's sales tax collections have improved |
| https://www.northsidesun.com/social-features/no-stress-gluten-free-dinner | No stress gluten-free dinner |
| https://www.gwcommonwealth.com/public_notices/article_581e71e2-8bb3-11ea-8d88-533c94ec775d.html | Public Notices for Friday, May 1, 2020 |
| https://www.gwcommonwealth.com/news/article_c1e24fa4-8c1c-11ea-8514-3377e016ec64.html | Farmer, golfer known as Southern gentleman |
| https://www.gwcommonwealth.com/news/article_db6a5a26-8c1b-11ea-aed8-fbb8caa379c1.html | Hospital gets 'D' on latest safety survey |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_adcdc33a-8c13-11ea-bd66-433dd489ebc0.html | Time to help workers, not the super-rich |
| https://www.hubcityspokes.com/sports-lesser-sports-high-schools-forrest-county-ahs-aggies-breaking-news/covid-19-delays-forrest | COVID-19 delays Forrest County AHS football season |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-forrest-county-ahs-aggies | COVID-19 delays Forrest County AHS football season |
| http://www.enterprise-journal.com/news/article_a6ff8552-c237-11ea-9e39-57a80dbf2b98.html | Magnolia borrows $250,000 for police, fire headquarters |
| http://www.enterprise-journal.com/news/article_629bfdfa-c237-11ea-9ede-1372eede9bc6.html | City storm cleanup weather-delayed, but near finish |
| https://www.winonatimes.com/news/carrollton-be-featured-podcast | Carrollton to be featured on podcast |
| https://www.winonatimes.com/news/wcss-white-had-break-out-season-8th-grader | WCSâ€™s White had break-out season as an 8th grader |
| http://www.enterprise-journal.com/editorial/article_6ab92ba4-c230-11ea-85cd-978992aff95d.html | MMR vaccine may fight virus |
| https://www.northsidesun.com/news-breaking-news/governor-reeves-issues-additional-social-distancing-measures-13-counties-protect | Governor Reeves Issues Additional Social Distancing Measures for 13 Counties to Protect Pu |
| https://www.redhillsmsnews.com/news/governor-vetoes-several-bills | Governor vetoes several bills |
| http://www.enterprise-journal.com/sports/article_91bc45bc-f240-11e9-b698-272ac465f5ca.html | Bogue Chitto halts five-game slide, defeats Enterprise |
| https://www.redhillsmsnews.com/most-recent/prescribed-fires-be-conducted-along-natchez-trace-parkway | Prescribed Fires to be Conducted Along Natchez Trace Parkway |
| https://www.northsidesun.com/most-recent/flag-retirement-ceremony | Flag Retirement Ceremony |
| https://www.yazooherald.net/opinion-columnists/joining-ballgame-living-room | Joining the ballgame in the living room |
| http://www.enterprise-journal.com/news/article_3df5750e-46ad-11ea-bfd0-473f47b95f78.html | Faith Racers bring motocross riders closer to God |
| https://www.redhillsmsnews.com/news/local-church-hosts-associational-meeting | Local church hosts associational meeting |
| https://www.redhillsmsnews.com/sports/chargers-split-two-monday-contests | Chargers split two Monday contests |
| https://www.columbianprogress.com/most-recent/senator-hyde-smith-highlights-sarah-thomas-historic-role-super-bowl-lv | Senator Hyde-Smith highlights Sarah Thomasâ€™ historic role in Super Bowl LV |
| https://www.hubcityspokes.com/most-recent/barker-extends-closing-time-restaurants-bars | Barker extends closing time for restaurants, bars |
| https://www.newtoncountyappeal.com/staff-reports | Staff Reports |
| https://www.northsidesun.com/breaking-news/asphidity-bags-versus-face-masks | Asphidity bags versus face masks |
| https://www.northsidesun.com/65000000-state-broadband-grants-mississippi-electric-cooperatives | $65,000,000 in State Broadband Grants to Mississippi Electric Cooperatives |
| https://www.newtoncountyappeal.com/state-jucos-vote-play-football-fall | State jucos vote to play football this fall |
| https://www.hubcityspokes.com/news-lamar-county/supervisors-get-update-ambulance-chief | Supervisors get update from ambulance chief |
| http://www.enterprise-journal.com/news/article_aab4e3d4-aa51-11ea-8060-1770beb632bc.html | Cristobal passes with gusts, rain; no damage reported |
| https://www.northsidesun.com/news-breaking-news/ag-commissioner-encourages-public-comments-yazoo-area-pump-project | Ag Commissioner Encourages Public Comments on Yazoo Area Pump Project |
| http://www.enterprise-journal.com/sports/outdoors/article_9f4a9804-d364-11ea-8670-6bbadf9ca100.html | The lure of Lake Mary: in search of yellow cat |
| https://www.gwcommonwealth.com/news/article_8c4a0d5c-7b07-11eb-98a5-67ea8fa87fbb.html | Itta Bena city attorney resigns |
| https://www.columbianprogress.com/public-notices/fire-report-april-2-2020 | Fire Report: April 2, 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/county-adopts-new-leave-policy | County adopts new leave policy |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-woody-spencer-has-been-patrolling-roads-his-home-county-two | Profile 2020: Woody Spencer has been patrolling the roads of his home county for two deca |
| https://www.starherald.net/news-kosciusko-attala-county/attala-county-schools-administration-close-until-april-20 | Attala County schools, administration to close until April 20 |
| https://www.starherald.net/news-kosciusko/kosciusko-schools-t0-close-campuses-offices-until-april-20 | Kosciusko schools t0 close campuses, offices until April 20 |
| https://www.winonatimes.com/it-just-means-more-new-site-where-hoops-way-life-1 | It just means more in New Site, where hoops is a way of life |
| https://www.redhillsmsnews.com/most-recent/mhp-conducts-enforcement-detail-conjunction-drive-campaign | MHP Conducts Enforcement Detail in Conjunction with D.R.I.V.E Campaign |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/mcdades-have-new-ownership | McDade's to have new ownership |
| https://www.starherald.net/sports-ethel/tigers-lady-tigers-begin-region-play-2-0 | Tigers, Lady Tigers begin region play 2-0 |
| https://www.redhillsmsnews.com/most-recent/county-seeks-patrol-vehicle-funding | County seeks patrol vehicle funding |
| https://www.redhillsmsnews.com/most-recent/roses-poetry | Roseâ€™s Poetry |
| https://www.redhillsmsnews.com/most-recent/calendar-events-webster-021021 | Calendar of Events Webster 021021 |
| https://www.redhillsmsnews.com/most-recent/eupora-lions-honor-president | Eupora Lions honor president |
| https://www.redhillsmsnews.com/most-recent/county-reports-26-new-virus-cases | County reports 26 new virus cases |
| https://www.hubcityspokes.com/public-notices/duncan-summons-082020 | DUNCAN - SUMMONS - 082020 |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-charged-sexual-battery-child-under-14 | Hattiesburg man charged with sexual battery of child under 14 |
| https://www.gwcommonwealth.com/news/police_courts/article_f27c654e-e34e-11ea-b308-670bd5c2d127.html | Crime report for 8/20 |
| https://www.yazooherald.net/opinion-columnists/charline-mcgraw-was-defined-love | Charline McGraw was defined by love |
| https://www.hubcityspokes.com/hattiesburg-rocks-community-rock-garden-installation-not-be-taken-granite | Hattiesburg Rocks: Community rock garden installation not to be taken for â€˜graniteâ€™ |
| https://www.redhillsmsnews.com/sports/lady-tigers-claim-two-saturday-wins | Lady Tigers claim two Saturday wins |
| https://www.redhillsmsnews.com/sports/wildcats-take-solid-road-win-over-shannon-21-8 | Wildcats take solid road win over Shannon, 21-8 |
| https://www.yazooherald.net/breaking-news-opinion-columnists/billion-dollar-flood-lawsuit-track-trial | Billion dollar flood lawsuit on track to trial |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/improving-conditions | Improving Conditions |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-092320 | Calendar of Events Winston 092320 |
| https://www.yazooherald.net/breaking-news-lifestyles/satartia-first-launches-new-live-virtual-ministry | Satartia First launches a new LIVEâ€ˆvirtual ministry |
| https://www.redhillsmsnews.com/most-recent/mrs-peggy-eaves-patterson | Mrs. Peggy Eaves Patterson |
| https://www.gwcommonwealth.com/state_news/article_a23a0c27-d166-52b4-ae0c-97e52e1bea5b.html | Correction: Radio Stations Sold story |
| https://www.hubcityspokes.com/news-hattiesburg/woodley-elementary-receives-102k-grant-funding-renovations | Woodley Elementary receives $102K in grant funding for renovations |
| https://www.gwcommonwealth.com/state_news/article_1f774541-1064-53fd-941c-63b0243f359f.html | How Mississippi scholarship winner navigates culture shock |
| https://www.redhillsmsnews.com/sports/wildcats-clinch-region-title-shutout-win | Wildcats clinch region title with shutout win |

| | |
|---|---|
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/mdoc-says-weekend-death-inmate-parchman-highlights-need | MDOC says weekend death of inmate at Parchman highlights need for mental health progra |
| https://www.redhillsmsnews.com/jewell-records-79-lead-cchs-golfers | Jewell records 79 to lead CCHS golfers |
| https://www.winonatimes.com/obituaries/troye-lloyd-mims | Troye Lloyd Mims |
| https://www.winonatimes.com/obituaries/james-edward-lindsey | James Edward Lindsey |
| https://www.winonatimes.com/obituaries/virginia-hoover-brewer | Virginia Hoover Brewer |
| https://www.redhillsmsnews.com/sports/eupora%E2%80%99s-knights-pitches-east-central-shutout-victory | Euporaâ€™s Knights pitches East Central to shutout victory |
| https://www.enterprise-tocsin.com/news/board-votes-county-projects | Board votes on county projects |
| https://www.gwcommonwealth.com/news/police_courts/article_ae0c875e-0388-11eb-8cb7-6773f4edb4d4.html | Crime report for 9/29-9/30 |
| https://www.winonatimes.com/sports/tigers-take-win-over-red-devils | Tigers take win over Red Devils |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-margaret-graham-evans | Obituaries: Margaret Graham Evans |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-obituaries-social/obituaries-charles-hamil | Obituaries: Charles Hamil |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/wednesday-forecast-slightly-warmer-cooler-air-returns | Wednesday Forecast-Slightly Warmer Before Cooler Air Returns |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets-2 | BASKETBALL AWARDS: Boys All-Area Team announced |
| https://www.simpsoncounty.ms/breaking-news/information-about-benefits-attorney-general-lynn-fitch | Information about Coronavirus benefits from Attorney General Lynn Fitch |
| https://www.newtoncountyappeal.com/most-recent-sports-newton-tigers-front-page-slideshow/2a-playoffs-tiger-thriller | 2A playoffs: Tiger thriller |
| https://www.newtoncountyappeal.com/node/41009?recurr-event=0 | Lake Board of Mayor and Aldermen meeting |
| https://www.newtoncountyappeal.com/node/41010?recurr-event=0 | Sebastopol Board of Mayor and Aldermen meeting |
| https://www.newtoncountyappeal.com/node/41005?recurr-event=0 | Union Board of Mayor and Aldermen meeting |
| https://www.newtoncountyappeal.com/node/41007?recurr-event=0 | Hickory Board of Mayor and Aldermen meeting |
| https://www.redhillsmsnews.com/news/december-16-tornado-outbreak-%E2%80%93-updated-statewide-damage-reports-mema-4-pm | December 16 Tornado Outbreak â€“ Updated Statewide Damage Reports to MEMA as of 4 I |
| https://www.enterprise-tocsin.com/node/47879 | Past Master Skelton honored with 50-year pin |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-flag-commission-select-five-final-designs-during-meeting-streamed | State Flag Commission to select five final designs during meeting streamed on Facebook |
| https://www.gwcommonwealth.com/news/article_628cd6d0-dddb-11ea-91cf-67a18587a0ea.html | Mentor group working hard during pandemic |
| https://www.gwcommonwealth.com/news/article_9a8feab4-ddda-11ea-9456-bbaba1b868e7.html | Stay cool |
| http://www.enterprise-journal.com/news/article_87d2f44a-7c08-11ea-bfd2-a771f30d3ef7.html | Pike County sees big jump in COVID-19 cases |
| https://www.columbianprogress.com/front-page-slideshow-news/forecasters-update-timeframe-severe-storms-sunday | Forecasters update timeframe for severe storms Sunday |
| https://www.sctonline.net/dialogue-era-social-media-4 | Dialogue in the era of social media |
| http://www.enterprise-journal.com/news/article_2a99f832-0321-11eb-897b-9bf8b28f247a.html | Infant dies, dad booked |
| http://www.enterprise-journal.com/news/article_b87525ec-0320-11eb-add0-230cc25de51e.html | Data: Holidays bring spikes, but masks help |
| https://www.redhillsmsnews.com/breaking-news/dialogue-era-social-media | Dialogue in the era of social media |
| https://www.redhillsmsnews.com/front-page-slideshow-news/armed-robbery-ends-homicide | Armed robbery ends in homicide |
| https://www.redhillsmsnews.com/news/classes-help-floral-artists-create-seasonal-motifs | Classes help floral artists create seasonal motifs |
| https://www.hubcityspokes.com/hattiesburg-breaking-news/william-carey-partners-national-guard-provide-tuition-assistance | William Carey partners with National Guard to provide tuition assistance |
| https://www.newtoncountyappeal.com/columns-social/there-light-end-tunnel | Is there light at the end of the tunnel? |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/um-faculty-rep-appointed-distinguished-professor | UM faculty rep appointed as Distinguished Professor |
| https://www.sctonline.net/news/governor-loosens-restrictions-jobless-claims | Governor loosens restrictions on jobless claims |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-041520 | Vaughanâ€™s Vocabulary Choctaw 041520 |
| https://www.newtoncountyappeal.com/columns-social/thank-you-our-heroes | Thank you to our heroes |
| https://www.redhillsmsnews.com/news/board-trustees-names-thomas-hudson-acting-president-jackson-state-university | Board of Trustees names Thomas Hudson as Acting President of Jackson State University |
| https://www.redhillsmsnews.com/schools/ackerman-elementary-school-chargers-charge | Ackerman Elementary School Chargers in Charge |
| https://www.yazooherald.net/front-page-slideshow-news/more-flooding-likely | More flooding likely |
| https://www.starherald.net/breaking-news/razorback-crew-firefighters-leave-arkansas-work-wildfires-oregon | â€œRazorback Crewâ€ of Firefighters leave Arkansas to Work Wildfires in Oregon |
| https://www.starherald.net/obituaries/veronica-ronnie-mangold | Veronica â€œRonnieâ€ Mangold |
| https://www.starherald.net/taxonomy/term/1990 | Anna Thrash Public Information Manager Arkansas Department of Agriculture |
| https://www.northsidesun.com/news-breaking-news-opinion-editorials/mandatory-life-sentence-reform | Mandatory life sentence reform |
| http://www.enterprise-journal.com/sports/article_e3324d58-e203-11e9-bf72-7bccbeb14a51.html | Bogue Chitto can't slow second half surge, falls to St. Patrick |
| https://www.redhillsmsnews.com/news/state-row-crop-planting-delayed-wet-weather | State row crop planting delayed by wet weather |
| http://www.enterprise-journal.com/news/article_55dbc064-88a8-11ea-981d-83ea5574fc64.html | Power restored, debris cleanup is next big task |
| https://www.newtoncountyappeal.com/breaking-news/newspapers-are-our-life-blood | Newspapers are our life blood |
| https://www.pressregister.com/news-social-obituaries/diamond-alexis-smith | Diamond Alexis Smith |
| http://www.enterprise-journal.com/obituaries/article_1232670e-042d-11eb-a5ea-3fde4bee75ce.html | Dorothy Lee Hughes |
| https://www.redhillsmsnews.com/sports/lady-wolverines-honor-jennings-lone-softball-senior | Lady Wolverines honor Jennings, lone softball senior |
| https://www.redhillsmsnews.com/sports/mhsaa-sports-over-mais-maybe-not | MHSAA sports over; MAIS maybe not |
| https://www.gwcommonwealth.com/calendar/article_5f9b5bec-8442-11ea-ab09-c784b0b056cf.html | I'm So Greenwood is canceled |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/hwy-15-get-makeover | Hwy. 15 to get makeover |
| http://www.enterprise-journal.com/news/article_cde5da4a-7b3d-11ea-ad32-27fd1769cb7e.html | COVID-19: Area cases rise; Lincoln County sees third death |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/msu-ole-miss-offer | MSU, Ole Miss to offer refunds on housing, meals, parking |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C864 | Opinion |
| https://www.yazooherald.net/front-page-slideshow-news/life-lockdown-yazoo-native-describes-life-italy | Life in Lockdown: Yazoo native describes life in Italy |
| http://www.enterprise-journal.com/news/article_c17415ea-1a3b-11eb-83bf-7779558ed5da.html | Salute a veteran in print and online |
| https://www.columbianprogress.com/front-page-slideshow-news-sports/columbia-west-football-games-canceled | Columbia, West football games canceled |
| https://www.northsidesun.com/most-recent/tatum-henry-single-release-party | Tatum Henry Single Release Party |
| https://www.northsidesun.com/news-most-recent-sports-columns/sports-talk-trailblazing-sec-football-ref-hubert-owens-wore | Sports Talk: Trailblazing SEC football ref Hubert Owens wore the refereeâ€™s white cap, an |
| https://www.pressregister.com/hospital-hosts-street-strut-pink-parade | Hospital hosts Street Strut Pink Parade |
| https://www.northsidesun.com/opinion-columns/growing-your-food-can-be-expensive | Growing your food can be expensive |
| http://www.enterprise-journal.com/news/article_20bcf2a4-b531-11e9-9000-878327c1a35c.html | Cotton facing 5 challengers in sheriffâ€™s race |
| https://www.northsidesun.com/social-obituaries/earlene-milner-lefoldt | Earlene Milner Lefoldt |
| https://www.gwcommonwealth.com/obituaries/article_1728fc3a-53f4-11ea-b277-2f2b06138c46.html | Mason Edward Dixon Jr. |
| https://www.hubcityspokes.com/news-petal/petal-pd-hosting-first-ever-%E2%80%98citizens-police-academy%E2%80%99 | Petal PD hosting first-ever â€˜Citizens Police Academyâ€™ |
| https://www.pressregister.com/front-page-slideshow/gussie-farris-it%E2%80%99s-about-students-not-adults | GUSSIE FARRIS: Itâ€™s about students not adults |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/more-chilly-weather-sunday | More chilly weather Sunday |
| https://www.northsidesun.com/news-breaking-news-editorials/animal-cruelty-should-not-be-tolerated | Animal cruelty should not be tolerated |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_af404884-77cf-11eb-adf5-bbe284f536df.html | Create more change with 2021 elections |
| https://www.gwcommonwealth.com/news/religion_news/article_ddcea636-77da-11eb-be5b-9f4a427d2d66.html | Church Happenings for 2/26 |
| https://www.gwcommonwealth.com/news/police_courts/article_3122ab44-77da-11eb-a822-7bf09e870c1f.html | Crime report for 2/24-2/25 |
| https://www.columbianprogress.com/front-page-slideshow-news/dinner-river-supports-arts | Dinner on River supports arts |
| http://www.enterprise-journal.com/obituaries/article_408b75ca-ea91-11e9-a543-9b56035236a2.html | Edward L. Sorrow |
| http://www.enterprise-journal.com/obituaries/article_ce969f0c-ea91-11e9-b0ad-9f1cb88ba5ca.html | Joe L. Carr |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-breaking-news/soldiers-injured-camp-shelby-training-exercise?most_read_source=week | Soldiers injured in Camp Shelby training exercise |
| https://www.columbianprogress.com/crime/jail-docket-december-19-2019 | Jail Docket: December 19, 2019 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/alumnus-lex-taylor-encourages-msu-grads-embrace-world%E2%80%99s-changes | Alumnus Lex Taylor encourages MSU grads to embrace the worldâ€™s changes |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-121819 | Webster County Legals 121819 |
| https://www.hubcityspokes.com/500-words-hiatt | 500 words with Hiatt |
| https://www.northsidesun.com/lisa-ireland | Lisa Ireland |
| http://www.enterprise-journal.com/news/article_50dd1ee6-5e6e-11ea-a4dc-d3c464804630.html | Summit official calls for respect in workplace |
| https://www.enterprise-tocsin.com/sports/nsa-seeking-first-win-2020 | NSA seeking first win of 2020 |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/forrest-general-answers-frequently-asked-questions-regarding | Forrest General answers frequently asked questions regarding COVID-19 |
| https://www.redhillsmsnews.com/news/sofia-alvarez-named-msu%E2%80%99s-newest-ppia-junior-fellow | Sofia Alvarez named MSUâ€™s newest PPIA Junior Fellow |
| https://www.tallahatchienews.ms/public-notices-march-5-2020 | Public Notices March 5, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/west-tallahatchie-seniors-graduate-saturday | West Tallahatchie seniors to graduate Saturday |
| http://www.enterprise-journal.com/obituaries/article_184a8a58-a6b4-11ea-a4ce-bbf43cb17569.html | Jessie Mae Smith |
| https://www.redhillsmsnews.com/news/mississippi-lottery-corporation-reopens-claims-center-new-precautions-place | Mississippi Lottery Corporation Reopens Claims Center New precautions in place |
| http://www.enterprise-journal.com/news/article_6950648c-899e-11ea-ad25-5b7301cf4d75.html | Attorney: Auditor backing off action on late leases |
| https://www.columbianprogress.com/front-page-slideshow-sports/cloyd-goes-potential-amputee-nations-top-juco-lb | Cloyd goes from potential amputee to nation's top JUCO LB |
| https://www.hubcityspokes.com/news-education/summer-class-deal-available-pearl-river-community-college | Summer class deal available at Pearl River Community College |
| https://www.columbianprogress.com/obituaries/obituaries-stephanie-ann-ross | Obituaries: Stephanie Ann Ross |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-plans-45-mill-increase | County plans 4.5 mill increase |
| https://www.yazooherald.net/front-page-slideshow-news/severe-storms-possible | Severe storms possible |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/district-clarifies-hybrid-distance-learning | District clarifies hybrid, distance learning |
| https://www.hubcityspokes.com/news-petal-crime/arrest-results-seizure-marijuana-edibles-weapons-and-8994-cash | Arrest results in seizure of marijuana, edibles, weapons and $8,994 in cash |
| https://www.columbianprogress.com/sports/ca-drops-2-close-ones | CA drops 2 close ones |
| https://www.sctonline.net/front-page-slideshow-news-breaking-news/state-flag-choices-down-two | State Flag Choices down to two |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-liddon-and-davidson-exchange-wedding-vows-august-8 | Miss Liddon and Davidson to exchange wedding vows August 8 at Redeemer Church |
| https://www.sctonline.net/features/readers-are-encouraged-register-vote-july-8th-circuit-clerk%E2%80%99s-office | Readers are encouraged to register to vote by July 8th at Circuit Clerkâ€™s Office |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/zoo-sticks-its-neck-out-exhibit-set-open-2020 | Zoo sticks its neck out for exhibit set to open 2020 |
| https://www.columbianprogress.com/front-page-slideshow-sports/state-champs-10u-softball-rides-arms-0 | State champs: 10u softball rides arms |
| https://www.columbianprogress.com/features/brothers-love-restoring-classic-cars | Brothers love restoring classic cars |

| | |
|---|---|
| https://www.northsidesun.com/social-weddingsengagements/miss-riley-and-strickland-planning-june-29-wedding | Miss Riley and Strickland planning June 29 wedding |
| https://www.northsidesun.com/social-weddingsengagements/miss-fordice-and-waring-exchange-wedding-vows-august-3-vicksburg | Miss Fordice and Waring to exchange wedding vows August 3 in Vicksburg |
| https://www.northsidesun.com/social-weddingsengagements/miss-gibson-and-lind-say-wedding-vows-july-13 | Miss Gibson and Lind to say wedding vows July 13 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-082620 | Calendar of Events Choctaw 082620 |
| https://www.starherald.net/obits/jamie-smith-mccrory | Jamie Smith McCrory |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-111820 | Jail Docket Webster 111820 |
| https://www.yazooherald.net/front-page-slideshow-news/city-swimming-pool-now-open | City swimming pool now open |
| https://www.yazooherald.net/opinion-columnists/dancing-champions-hot-springs | The dancing champions of Hot Springs |
| https://www.starherald.net/attorney-general-fitch-joins-47-attorneys-general-seeking-end-facebooks-illegal-monopoly | Attorney General Fitch joins 47 attorneys general in seeking to end Facebookâ€™s illegal mc |
| https://www.gwcommonwealth.com/obituaries/article_d42b835e-3a88-11eb-8d89-9766fa06bf9b.html | Robert F. Fitzpatrick Sr. |
| https://www.hubcityspokes.com/extra-table-hosting-merry-mississippi-auction | Extra Table hosting â€˜Merry Mississippiâ€™ auction |
| https://www.enterprise-tocsin.com/news/cpt-walter-sparks-tribute-highlights-ia-2019-veterans-day-program | Cpt. Walter Sparks tribute highlights IA 2019 Veterans Day program |
| https://www.hubcityspokes.com/news-lamar-county-crime/purvis-man-found-guilty-sexual-battery-faces-life-prison | Purvis man found guilty of sexual battery, faces life in prison |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/museum-expansion-go-highly-anticipated-multi-million-dollar-project-breaks | Museum expansion on go: Highly-anticipated, multi-million dollar project breaks ground |
| http://www.enterprise-journal.com/obituaries/article_c36c434e-157d-11eb-bdb3-771db370949c.html | Mary M. Parsons |
| https://www.redhillsmsnews.com/news/award-salutes-belhaven-universitys-military-friendly-programs | Award Salutes Belhaven Universityâ€™s Military Friendly Programs |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-police-investigating-sunday-double-homicide | Indianola police investigating Sunday double homicide |
| https://www.hubcityspokes.com/news-hattiesburg/one-dead-thornhill-drive-wreck | One dead in Thornhill Drive wreck |
| https://www.gwcommonwealth.com/news/article_7c77a84c-01fb-11eb-ad86-cff08c93ddc4.html | Park Avenue Pizza Hut closes |
| https://www.northsidesun.com/news-breaking-news-columns/climate-change-real-its-not-man-made | Climate change is real, but itâ€™s not man-made |
| https://www.hubcityspokes.com/news-hattiesburg/barker-allow-indoor-dining-resume-tattoo-parlors-nail-salons-can-open | Barker to allow indoor dining to resume; tattoo parlors, nail salons can open |
| https://www.tallahatchienews.ms/front-page-slideshow-news/three-more-tallahatchians-test-positive-covid-19 | Three more Tallahatchians test positive for COVID-19 |
| https://www.simpsoncounty.ms/front-page-slideshow-sports/green-greens-date-set | Green for the Greens date set |
| http://www.enterprise-journal.com/news/article_c0ad39c6-6315-11ea-91d1-836e08445b20.html | Matthew resigns from North Pike school board |
| https://www.yazooherald.net/news/mayor-says-she-will-not-tolerate-abusive-language-city-meetings | Mayor says she will not tolerate abusive language in city meetings |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C902 | Editorials |
| https://www.sctonline.net/features/pleasant-hill-news-125 | Pleasant Hill News |
| https://www.starherald.net/news-kosciusko/aldermen-move-forward-courthouse-square-paving-project | Aldermen move forward with courthouse square paving project |
| https://www.redhillsmsnews.com/schools/eccc-receive-share-woodward-hines-education-foundation-grant | ECCC to receive share of Woodward Hines Education Foundation Grant |
| https://www.gwcommonwealth.com/opinion/columns/article_cf36c0ca-8507-11ea-b2ea-531405b3985d.html | COVID-19 not leaving |
| http://www.enterprise-journal.com/sports/article_66a645f4-e72c-11e9-b606-57245989e109.html | South Pike scores 20-unanswered points, tops McComb 28-18 |
| https://www.gwcommonwealth.com/news/article_8279885e-073d-11eb-9a94-bf14c3868e51.html | Man dies from gunshot wounds |
| https://www.pressregister.com/three-chs-named-mde-advisory-council | Three from CHS named to MDE Advisory Council |
| https://www.yazooherald.net/news/nearly-1-million-grant-help-fund-job-creating-project?most_read_source=week | Nearly $1 million grant to help fund job-creating project |
| https://www.yazooherald.net/news/updated-cameras-coming-county-schools | Updated cameras coming to county schools |
| https://www.gwcommonwealth.com/news/article_203d513e-4a23-11ea-93d4-639dd226e586.html | Details on man's death still scarce |
| https://www.yazooherald.net/news/new-ambulance-service-facility-cant-get-here-soon-enough | New ambulance service facility can't get here soon enough |
| https://www.columbianprogress.com/news/wreck-claims-2-lives-98?most_read_source=week | Wreck claims 2 lives on 98 |
| https://www.redhillsmsnews.com/sports/sports-notebook-bradley-gets-nfl-shot-browns | Sports Notebook: Bradley gets NFL shot with Browns |
| https://www.redhillsmsnews.com/sports/newman-extends-softball-career-millsaps | Newman extends softball career at Millsaps |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/area-schools-eyeing-plans-honor-2020-grads | Area schools eyeing plans to honor 2020 grads |
| https://www.gwcommonwealth.com/obituaries/article_48e3ef84-8a7a-11ea-b17c-7f724aa25e8b.html | Virginia Louise Murphy |
| https://www.yazooherald.net/news/less-two-percent-yazoo-voters-participated-republican-runoff-last-week | Less than two percent of Yazoo voters participated in Republican runoff last week |
| https://www.yazooherald.net/opinion-columnists/2020-was-not-year-alcohol-freedom-mississippi | 2020 was not the year of alcohol freedom in Mississippi |
| https://www.yazooherald.net/superintendent-talks-about-what-return-school-will-look-yazoo-city | Superintendent talks about what return to school will look like in Yazoo City |
| https://www.northsidesun.com/news-breaking-news/auditor-issues-statement-state-flag-decision | Auditor issues statement on state flag decision |
| https://www.northsidesun.com/news-breaking-news/keenum-praises-lawmakers-flag-decision | Keenum praises lawmakers on flag decision |
| https://www.gwcommonwealth.com/sports/article_4e1d4886-1330-11ea-94ed-330e89d9b089.html | GHS boys climb to 6-3 overall |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/big-show-fireworks-deemed-blast-big-crowd-watches-turkey | The big show: Fireworks deemed a blast as big crowd watches at Turkey Creek |
| https://www.gwcommonwealth.com/news/police_courts/article_0f6e1c5e-3c25-11eb-b796-43c43cbc315f.html | For the Record for 12/12 |
| https://www.simpsoncounty.ms/beth-pudas | Beth Pudas |
| http://www.enterprise-journal.com/obituaries/article_3e9eec0a-f2ed-11ea-9822-9b0bf727c9ba.html | Nancye M. Lee |
| https://www.enterprise-tocsin.com/news/community-foundation-announces-gala-date | Community Foundation announces gala date |
| https://www.enterprise-tocsin.com/news/griffis-addresses-lions | Griffis addresses Lions |
| https://www.winonatimes.com/sports/wcs-routes-central-holmes-39-8 | WCS routes Central Holmes, 39-8 |
| https://www.winonatimes.com/sports/tigers-take-win-season-opener | Tigers take win in season opener |
| https://www.redhillsmsnews.com/news/take-steps-reduce-pandemic-litter | Take steps to reduce pandemic litter |
| https://www.pressregister.com/editorial-illegal-exhaust-offends-others | EDITORIAL: Illegal Exhaust offends others |
| https://www.simpsoncounty.ms/breaking-news/mississippi-republicans-choose-new-party-chairman-0 | Mississippi Republicans choose new party chairman |
| http://www.enterprise-journal.com/news/article_4df12564-ff82-11ea-90fa-0f0ab26d7a3b.html | Walthall dispute between comptroller, janitor brings charges |
| https://www.pressregister.com/front-page-slideshow/city-county-ask-shutdown | City, County ask for shutdown |
| http://www.enterprise-journal.com/news/article_20c3e73a-6a17-11ea-a3ff-4335eb0874dd.html | BREAKING: Pike Extension Service employee has virus, MSU officials say |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/run-everything-through-four-way-test | Run everything through the Four-way test |
| https://www.tallahatchienews.ms/news/what-older-adults-should-know-about-covid-19 | What older adults should know about COVID-19 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/now-50-covid-19-cases-mississippi | NOW 50 COVID-19 CASES IN MISSISSIPPI |
| https://www.tallahatchienews.ms/front-page-slideshow-news/boil-water-alert-issued-cascilla-switches-new-well | Boil water alert issued as Cascilla switches to new well |
| https://northsidesun.com/lottie-boggan | Lottie Boggan |
| https://www.gwcommonwealth.com/news/article_08870008-1242-11ea-b7c0-63484afc4c25.html | Suspects in custody in Wednesday's pair of fatal shootings |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C905 | Opinion |
| https://www.simpsoncounty.ms/front-page-slideshow-news/fire-destroys-old-hotel-sanatorium | Fire destroys old hotel at Sanatorium |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-5-21-2020 | Community Calendar 5-21-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/negative-test-required-county-workers | Negative test required of county workers |
| https://www.tallahatchienews.ms/front-page-slideshow-news/plans-revealed-private-charleston-high-school-graduation-may-22?most_read_source=month | Plans revealed for 'private' Charleston High School graduation on May 22 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/we-need-them-do-well | We need them to do well |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/covid-increase-leads-ccsd-school | COVID increase leads to CCSD school closure |
| https://www.redhillsmsnews.com/news/man-accused-threatening-dhs-employee | Man accused of threatening DHS employee |
| http://www.enterprise-journal.com/sports/article_04518fb8-e7a3-11e9-b4f4-f742372290dc.html | North Pike falls to Lanier, 30-14 |
| https://www.enterprise-tocsin.com/news/ia-grad-junkin-joins-indianola%E2%80%99s-community-bank-branch | IA grad Junkin joins Indianolaâ€™s Community Bank branch |
| https://www.winonatimes.com/news/man-pleads-guilty-2016-bank-robbery?most_read_source=week | Man pleads guilty to 2016 bank robbery |
| https://www.newtoncountyappeal.com/ec-photo | EC Photo |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news/80th-birthday-celebration | 80th Birthday Celebration |
| https://www.pressregister.com/most-recent/auditor-rawle-guilty-embezzlement-ordered-serve-maximum-prison-sentence-1 | Auditor: Rawle is Guilty of Embezzlement, Ordered to Serve Maximum Prison Sentence |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/e-t-sports-talk-guest-ladarius-galloway | E-T Sports Talk With Guest LaDarius Galloway |
| https://www.enterprise-tocsin.com/most-recent/auditor-rawle-guilty-embezzlement-ordered-serve-maximum-prison-sentence-0 | Auditor: Rawle is Guilty of Embezzlement, Ordered to Serve Maximum Prison Sentence |
| https://www.pressregister.com/coahoma-covid-cases-dropping | Coahoma COVID cases dropping |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/mccaughn | McCaughn responds to the vote to suspend the rules |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state%E2%80%99s-covid-19-death-toll-13 | Stateâ€™s COVID-19 death toll at 13 |
| https://www.gwcommonwealth.com/obituaries/article_99043320-1a53-11eb-9e6a-e7e69cefec10.html | Robert Lee Hood |
| https://www.gwcommonwealth.com/news/article_57fd4574-1a62-11eb-b708-a375ef754fe3.html | 53 students in Carroll district are quarantined |
| https://www.gwcommonwealth.com/news/article_a7b68f9e-1a62-11eb-b723-5f771b318fb8.html | Espy focused on Mississippi health care |
| https://www.gwcommonwealth.com/obituaries/article_f0175a4c-1a5e-11eb-b911-f3ba3d1593f5.html | Joseph Keith Peeples |
| https://www.gwcommonwealth.com/news/police_courts/article_3f67325e-1a53-11eb-a41b-6b03944461d3.html | Crime report for 10/28 |
| https://www.northsidesun.com/news-most-recent/ridgeland-amends-budget-fund-highland-colony-and-richardson-road-repairs | Ridgeland amends budget to fund Highland Colony and Richardson Road repairs |
| https://www.columbianprogress.com/features/student-spotlight-west-marion-high-school-senior-shawn-polk | Student Spotlight: West Marion High School senior Shawn Polk |
| https://www.columbianprogress.com/news/mhsaa-talks-flipping-football-baseball | MHSAA talks flipping football, baseball |
| https://www.columbianprogress.com/news/courthouse-keeps-flag-now | Courthouse keeps flag for now |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/mdcc-softball-releases-fall-schedule | MDCC softball releases fall schedule |
| https://www.simpsoncounty.ms/obituaries/cora-belle-roberts | Cora Belle Roberts |
| https://www.pressregister.com/front-page-slideshow/clarksdale-duo-graduate-usm | Clarksdale duo graduate from USM |
| https://www.gwcommonwealth.com/public_notices/article_ef2f2154-2e79-11ea-8424-0f429cef3aa5.html | Public Notices For Friday, January 4, 2020 |
| https://www.northsidesun.com/taxonomy/term/1332 | Frank Corder - Y'all Politics |
| https://www.pressregister.com/news-social-obituaries/carl-elmer-murphree-jr | Carl Elmer Murphree, Jr. |
| https://www.gwcommonwealth.com/opinion/columns/article_86e2d824-7af0-11eb-a9d8-331555ff2a7c.html | New angle to familiar story |
| https://www.simpsoncounty.ms/obituaries/margie-marie-anderson | Margie Marie Anderson |
| https://www.northsidesun.com/news-breaking-news/governor-tate-reeves-releases-guidelines-safe-person-worship-services | Governor Tate Reeves Releases Guidelines for Safe In-Person Worship Services |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/journey-twins-have-identical-vision-new-downtown-store | Journey: Twins have identical vision for new downtown store |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/budget-cuts-force-petal-library-close-wednesdays-not-renew-magazines | Budget cuts force Petal Library to close Wednesdays, not renew magazines or newspapers |

| | |
|---|---|
| https://www.redhillsmsnews.com/front-page-slideshow-news/so-you-want-be-author | So You Want to Be an Author? |
| https://www.redhillsmsnews.com/news/check-it-out-2 | Check it out |
| https://www.yazooherald.net/front-page-slideshow-news/yazoo-native-shelley-cresswell-walker-named-delta-lodging-group-ceo | Yazoo native Shelley Cresswell Walker named Delta Lodging Group CEO |
| https://www.sctonline.net/obituaries/martha-parkes-graham | Martha Parkes Graham |
| https://www.columbianprogress.com/front-page-slideshow-sports/wildcats-avenge-2018-loss-jdc | Wildcats avenge 2018 loss to JDC |
| https://www.columbianprogress.com/public-notices/fire-report-january-9-2020 | Fire Report: January 9, 2020 |
| https://www.hubcityspokes.com/sports-lesser-sports-purvis-tornadoes/purvis-tornadoes-hot-start-9-2 | Purvis Tornadoes off to hot start at 9-2 |
| https://www.gwcommonwealth.com/news/article_7586ec1c-1329-11ea-9090-fbd4251c82db.html | Mom: Shooting victim â€˜outgoingâ€™ |
| https://www.gwcommonwealth.com/news/police_courts/article_e2a033dc-131d-11ea-b249-af9851c2b110.html | Crime report for 11/29 |
| https://www.columbianprogress.com/news/traffic-stop-leads-drug-seizure | Traffic stop leads to drug seizure |
| https://www.redhillsmsnews.com/sports/young-tigers-eager-gain-more-experience-against-sa | Young Tigers eager to gain more experience against SA |
| https://www.newtoncountyappeal.com/breaking-news-newton-county/newton-county-new-census-deadline-nears | NEWTON COUNTY â€" New Census deadline nears |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-decatur-newton-newton-county-union/decatur-turkey-creek | DECATUR â€" Turkey Creek Fireworks set for Saturday |
| https://www.yazooherald.net/front-page-slideshow-sports/mavericks-defeat-marvell-34-0-home-opener | Mavericks defeat Marvell 34-0 in home opener |
| https://www.winonatimes.com/taxonomy/term/3165 | Board mulls taking on roads |
| https://www.columbianprogress.com/opinion-columns/plan-now-safe-elections | Plan now for safe elections |
| https://www.redhillsmsnews.com/node/27909 | ~!!@ STREAMING]Liverpool vs West Brom Live Stream Free |
| https://www.redhillsmsnews.com/node/27941 | NFL@STREAMING-Bengals vs Texans Live Stream Free 2020 |
| https://www.redhillsmsnews.com/news/covid-19-adds-steps-hurricane-preparedness | COVID-19 adds steps to hurricane preparedness |
| https://www.northsidesun.com/mc-law-professor-deborah-challener-serves-role-model | MC Law Professor Deborah Challener Serves as Role Model |
| https://www.northsidesun.com/news-breaking-news/supervisors-request-extra-time-file-response-proposed-landfill-lawsuit-over | Supervisors request extra time to file response to proposed landfill lawsuit over |
| https://www.northsidesun.com/news-breaking-news/construction-underway-new-barnett-reservoir-residential-development | CONSTRUCTION UNDERWAY ON NEW BARNETT RESERVOIR RESIDENTIAL DEVELOPMENT |
| https://www.northsidesun.com/governor-tate-reeves-announces-additional-covid-19-measures | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.era-leader.com/front-page-slideshow/strong-early-voting-indicates-plenty-interest-nov-12-election | Strong Early Voting Indicates Plenty Of Interest In Nov. 12 Election |
| https://www.newtoncountyappeal.com/news-newton-county-schools/newton-county-students-chosen-attend-msa | Newton County students chosen to attend MSA |
| https://www.starherald.net/cartoons/marshall-ramsey-mount-impeachmore | Marshall Ramsey: Mount Impeachmore |
| https://www.northsidesun.com/news-breaking-news/supporters-jackson-water-legislation-hope-override-veto | Supporters of Jackson water legislation hope to override veto |
| https://www.redhillsmsnews.com/news/msu-issues-revised-academic-calendar-fall | MSU issues revised academic calendar for fall |
| https://www.northsidesun.com/news-breaking-news/mississippi-physicians-encourage-safety-first-halloween-during-covid-19-pandemic | MISSISSIPPI PHYSICIANS ENCOURAGE SAFETY FIRST FOR HALLOWEEN DURING COVID-19 PA |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-fire-department-receives-5k-georgia-pacific | Hattiesburg Fire Department receives $5K from Georgia-Pacific |
| https://www.sctonline.net/features/forest-news-126 | Forest News |
| https://www.winonatimes.com/obituaries/grace-e-voorhees | Grace E. Voorhees |
| https://www.winonatimes.com/obituaries/sandra-denise-lowry | Sandra Denise Lowry |
| https://www.gwcommonwealth.com/news/police_courts/article_44e0f3b6-159c-11eb-a4d4-9f9dae2ecfcc.html | Crime report for 10/21-10/22 |
| http://www.enterprise-journal.com/sports/outdoors/article_b2eec2b2-4b97-11eb-b468-9304b6f3736f.html | Neighbors rescue baby owl as mom watches |
| https://www.starherald.net/sports-french-camp/panthers-split-two-region-5-1a-hoops-contests | Panthers split two Region 5-1A hoops contests |
| https://www.northsidesun.com/news-most-recent/tsa-precheck-available | TSA PreCheck Available |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/home-depot-donates-2k-legion-hut-restoration | Home Depot donates $2k to Legion Hut restoration |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/longtime-chs-football-assistants-named-head-coaches-jz-george | Longtime CHS football assistants named head coaches at J.Z. George |
| https://www.northsidesun.com/news-breaking-news-columns/nursing-home-transparency | Nursing home transparency |
| http://www.enterprise-journal.com/news/article_634d2634-657b-11ea-a050-3f49c5e95a2d.html | Schools: Break ends as illness closes in |
| http://www.enterprise-journal.com/news/article_335e8594-657b-11ea-834d-438f08720bc8.html | Magnolia mayor asks for town seat on airport board |
| https://www.pressregister.com/node/4910 | Five local school systems extend spring break one week |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/busy-summer-helps-lady-whippets-prepare | Busy summer helps Lady Whippets prepare for upcoming season |
| https://www.starherald.net/sports-sports-slideshow-front-page-slideshow/thunder-baseball-usssa-global-world-series-week-after | Thunder Baseball at USSSA Global World Series this week after state championship win |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-081920 | Calendar of Events Winston 081920 |
| https://www.sctonline.net/front-page-slideshow-news/scsd-resumes-meal-service | SCSD resumes meal service |
| https://www.simpsoncounty.ms/news/magee-er-safe | Magee ER is safe |
| https://www.simpsoncounty.ms/editorials/god-given-right-bear-arms-banning-guns | God given right to bear arms? Banning guns? |
| https://www.simpsoncounty.ms/front-page-slideshow-news/little-league-ball-still-air | Little league ball still up in the air |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C882 | Columns |
| https://www.northsidesun.com/front-page-slideshow-news/55400-jackson-workers-directly-impacted-covid-19 | 55,400 Jackson Workers Directly Impacted by COVID-19 |
| http://www.enterprise-journal.com/obituaries/article_25a4cb7e-899e-11ea-8838-df8197381069.html | Nellie Mae Barnes |
| https://www.northsidesun.com/news-breaking-news-schools/homecoming-queen | Homecoming Queen |
| https://www.northsidesun.com/news-breaking-news/water-bill-appeals-officer-named | Water bill appeals officer named |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/happy-stitchers-st-catherines-village-residents-use | Happy Stitchers: St. Catherine's Village residents use stitching talents to help children in nee |
| https://www.yazooherald.net/front-page-slideshow-sports/parks-poe-scores-31-points-lead-ma-victory-over-benton | Parks Poe scores 31 points to lead MA to victory over Benton |
| http://www.enterprise-journal.com/obituaries/article_81d43290-1e00-11ea-825a-1f4f5564c5ec.html | Hilda M. Blackwell |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/mdcc-football-opener-canceled | MDCC football opener canceled |
| https://www.tallahatchienews.ms/front-page-slideshow-news/nearly-50-child-safety-seats-given-away-installed-during-charleston-event | Nearly 50 child safety seats given away, installed during Charleston event |
| https://www.tallahatchienews.ms/front-page-slideshow-news/enid-man-set-enter-plea-sisters-shooting-death | Enid man set to enter plea in sister's shooting death |
| https://www.tallahatchienews.ms/front-page-slideshow-news/three-more-tallahatchie-residents-die-covid-19 | Three more Tallahatchie residents die of COVID-19 |
| http://www.enterprise-journal.com/opinion/article_55aa4332-0435-11eb-8fac-f303114cef1e.html | James Brooks &â€˜Warner Alford |
| https://www.redhillsmsnews.com/news/dedication-and-ribbon-cutting-marks-grand-opening-new-mississippi-trade-mart | Dedication and Ribbon Cutting Marks Grand Opening of the New Mississippi Trade Mart |
| https://www.gwcommonwealth.com/news/article_722a27ee-6d4e-11ea-8835-438cb16c5a69.html | City bans gatherings of more than 10 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/two-more-parchman-inmates-die-overnight | Two more Parchman inmates die overnight |
| https://www.pressregister.com/front-page-slideshow-features/groundwork-laid-grand-event | Groundwork laid for grand event |
| https://www.gwcommonwealth.com/news/police_courts/article_0170e076-4fa6-11ea-a5f8-276d4671921f.html | For the Record for 2/15 |
| https://www.gwcommonwealth.com/sports/article_3b7c882a-5068-11ea-8aa5-a7fcfe360dc5.html | Carroll boys capture North AAA title |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/pearl-river-level-still-under-shooting-forecasts | Pearl River level still under shooting forecasts |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/emergency-officials-responding-flood | Emergency officials responding to flood |
| https://www.gwcommonwealth.com/news/article_1ad67bda-291c-11ea-89fe-73eb6ac8cbe2.html | Back on his feet |
| https://www.gwcommonwealth.com/obituaries/article_f9b1a65a-291b-11ea-aadc-9374500ee433.html | Rubert McCoy Phillips |
| https://www.gwcommonwealth.com/opinion/editorials/article_ab030eb8-291b-11ea-97b8-577efa9da491.html | Unnecessary knock |
| https://www.gwcommonwealth.com/news/police_courts/article_cc8dc9f6-5521-11ea-88e4-6b30b627ff12.html | Crime report for 2/20 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/chamber-gears-loose-caboose?most_read_source=week | Chamber gears up for Loose Caboose |
| https://www.pressregister.com/node/52090?recurr-event=0 | Martin Luther King Birthday closings |
| https://www.yazooherald.net/news/registration-opens-youth-baseball-and-softball-yazoo | Registration opens for youth baseball and softball in Yazoo |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes-sumrall-bobcats/purvis-dominates-sumrall-63 | Purvis dominates Sumrall, 63-33 |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/temporary-shelter-available-homeless-indianola | Temporary Shelter Available for the Homeless in Indianola |
| https://www.redhillsmsnews.com/most-recent/producer-advisory-council-meetings-go-virtual | Producer Advisory Council meetings go virtual |
| https://www.pressregister.com/third-home-shot-week | Third home shot into this week |
| https://www.columbianprogress.com/front-page-slideshow-breaking-news-sports/friday-night-lights-chs-dominates-east | Friday Night Lights: CHS dominates East |
| http://www.enterprise-journal.com/editorial/article_b2b74804-6313-11ea-9a0f-df30a6867fbc.html | Low-cost child development |
| https://www.redhillsmsnews.com/news/repm-speaker | REPM speaker |
| https://www.hubcityspokes.com/news/southern-miss-william-carey-take-precautions-talk-covid-19-response | Southern Miss, William Carey take precautions, talk COVID-19 response |
| https://www.tallahatchienews.ms/news/mississippi-reports-first-positive-case-coronavirus | Mississippi reports first positive case of coronavirus |
| https://www.simpsoncounty.ms/front-page-slideshow/coronavirus-update-msu-increases-travel-restrictions-evaluates-move-online | Coronavirus update: MSU increases travel restrictions, evaluates move to online courses |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/team-larson-team-crim | Team Larson, Team Crim split doubleheader as Golden Eagle bats shine in slugfest |
| https://www.simpsoncounty.ms/breaking-news/students-athletes-quarantined-magee-high-school | Students Athletes quarantined at Magee High School |
| https://www.northsidesun.com/news-breaking-news/airport-officials-cut-contracts-save-money | Airport officials cut contracts to save money |
| https://www.northsidesun.com/social-schools/triple-crown-winners | TRIPLE CROWN WINNERS |
| https://www.redhillsmsnews.com/state-schools-politics/though-access-remains-low-mississippi-pre-k-earns-high-quality-marks-37120 | Though access remains low, Mississippi pre-K earns high quality marks |
| https://www.sctonline.net/front-page-slideshow-news/local-students-inducted-honor-society | Local students inducted into honor society |
| https://www.pressregister.com/front-page-slideshow/tourism-allocates-funds-festivals | Tourism allocates funds to festivals |
| https://www.gwcommonwealth.com/lifestyle/article_bf831f46-5511-11ea-871e-2bd81cb19877.html | Kirkin' O' the Tartans |
| http://www.enterprise-journal.com/news/article_006f3858-acf8-11ea-a1bd-4b0f9060ff6c.html | Tornado debris removal has expected June 22 end date |
| https://www.gwcommonwealth.com/obituaries/article_b7afc0b8-3bfc-11ea-b7a2-1bcada274d79.html | Faye Parks Knight |
| https://www.gwcommonwealth.com/news/video_a1b1fd90-3bfb-11ea-90cf-779ce3458a5c.html | Martin Luther King Jr. March |
| http://www.enterprise-journal.com/news/article_812ec68e-3bdd-11ea-b15a-a3ec44dff48f.html | A day to dream |
| https://www.gwcommonwealth.com/obituaries/article_8e7a5f7e-867e-11ea-abf6-0fa044f24a6b.html | Helen Black Hovas October 24, 1935 - April 19, 2020 |
| https://www.yazooherald.net/opinion-columnists/were-all-living-through-same-storm | We're all living through the same storm |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers/petals-smith-chooses-mvsu | Petal's Smith chooses MVSU |
| https://www.northsidesun.com/news-breaking-news/conversation-darrin-webb-mississippis-economy | A conversation with Darrin Webb on Mississippiâ€™s economy |
| https://www.yazooherald.net/front-page-slideshow-news/covid-19-slows-states-2020-catfish-sales | COVID-19 slows stateâ€™s 2020 catfish sales |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-launches-back-business-mississippi-website | Reeves Launches Back to Business Mississippi Website |
| https://www.sctonline.net/news/scsd-graduation-ceremonies-still-schedule-next-week | SCSD graduation ceremonies still on schedule for next week |

| | |
|---|---|
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-tucker-and-maxwell-planning-july-18-wedding-fondren | Miss Tucker and Maxwell planning July 18 wedding at Fondren Church |
| https://www.yazooherald.net/news-breaking-news/victims-describe-alleged-shooting-incident-sheriff-says-hate-crime-charges | Victims describe alleged shooting incident, sheriff says hate crime charges haven't been rule |
| https://www.hubcityspokes.com/node/24693 | Sumrall holds off Purvis comeback to win 28-21 |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-071019 | Editorial roundup Webster 071019 |
| https://www.columbianprogress.com/front-page-slideshow/airport-gets-additional-770k-grant | Airport gets additional $770K grant |
| https://www.columbianprogress.com/sports/bad-inning-thwarts-9u-squad | Bad inning thwarts 9u squad |
| https://www.redhillsmsnews.com/sports/east-central-baseball-salvages-split-emcc | East Central Baseball salvages split with EMCC |
| https://www.redhillsmsnews.com/sports/sports-schedules-webster-031120 | Sports Schedules Webster 031120 |
| https://www.redhillsmsnews.com/sports/wolverines-learn-early-season-late-game-breakdown | Wolverines learn from early season late-game breakdown |
| https://www.gwcommonwealth.com/news/article_06bb6a4a-6344-11ea-99ba-1b8199466a85.html | Advocate for school choice says competition is helpful |
| https://www.newtoncountyappeal.com/news/friday-your-lucky-day-subscribe | Friday is your lucky day to subscribe |
| https://www.redhillsmsnews.com/news/local-plays-part-national-television-event | Local plays part in National Television event |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/jack-ryan-low-cost-child-development | Jack Ryan: Low-cost child development |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/senators-thanked-their-contributions-yazoo-county | Senators thanked for their contributions to Yazoo County |
| https://www.redhillsmsnews.com/social/our-community-choctaw-010621 | In our community Choctaw 010621 |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-010621 | Vaughanâ€™s Vocabulary 010621 |
| https://www.pressregister.com/news-social-obituaries/andrew-andy-rembert-carr-sr | Andrew 'Andy' Rembert Carr Sr. |
| https://www.pressregister.com/news-social-obituaries/verie-lee-hall | Verie Lee Hall |
| https://www.winonatimes.com/mississippi-restaurateurs-gets-national-coverage-restuarant-covid-plight-1 | Mississippi restaurateurs gets national coverage on restuarant Covid plight |
| https://www.winonatimes.com/taxonomy/term/3605 | Sarah Ulmer, Y'all Politics |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nca-generals/basketball-back-action | BASKETBALL: Back into action |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-uhs-jackets/basketball-jackets-clinch-sebastopol-crown | BASKETBALL: â€˜Jackets clinch Sebastopol crown |
| https://www.northsidesun.com/most-recent/marshalls-mississippi-zoom-tour-interview-jeff-good | Marshallâ€™s Mississippi Zoom Tour: An Interview with Jeff Good |
| https://www.columbianprogress.com/mitchell-released-bond-pending-aug-2-murder-trial | Mitchell released on bond pending Aug 2 murder trial |
| https://www.hubcityspokes.com/wilson-looks-forward-downtown-petal-revitalization | Wilson looks forward to downtown Petal revitalization |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/juco-football-season-now-six-games-will-begin-oct-1 | JUCO football season now at six games, will begin Oct. 1 |
| https://www.gwcommonwealth.com/state_news/article_5f8c3e94-ade2-5eb4-8801-dc06de9b5b64.html | Gov imposes bar restrictions due to 'drunk, careless folks' |
| https://www.gwcommonwealth.com/opinion/editorials/article_9ee53118-ce27-11ea-959f-d77a6111f7b4.html | Pandemic boosts broadband |
| https://www.northsidesun.com/most-recent/gov-tate-reeves-increasingly-avoids-facing-public-during-worsening-covid-19-crisis | Gov. Tate Reeves increasingly avoids facing public during worsening COVID-19 crisis |
| https://www.pressregister.com/four-killed-highway-161-crash | Four killed in Highway 161 crash |
| https://www.yazooherald.net/columnists?page=0%2C0%2C0%2C820 | Columnists |
| https://www.gwcommonwealth.com/news/article_8ca6875c-2eab-11ea-919a-63817054f524.html | At least some recent inmate killings linked to gangs, Hall says |
| https://www.gwcommonwealth.com/news/police_courts/article_2665b0b2-2ea6-11ea-a620-4324a3ff9a88.html | Crime report for 1/2 |
| http://www.enterprise-journal.com/news/article_94ce84d0-a597-11ea-9eb1-376e32cbac67.html | New virus cases still low for Pike County |
| https://www.columbianprogress.com/opinion-columns/petal-mayor-asks-it | Petal mayor asks for it |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/inmates-got-tennessee-capture | Inmates got to Tennessee before capture |
| https://www.starherald.net/most-recent-obits/nancy-alexander-bridges | Nancy Alexander Bridges |
| https://www.simpsoncounty.ms/editorials/search-and-what-really-means-it-pretty-deep | The Search and what that really means-it is pretty deep |
| https://www.simpsoncounty.ms/crime/arrest-reports-11-28-2019 | Arrest Reports 11-28-2019 |
| https://www.newtoncountyappeal.com/sports/hickory-native-promoted-full-time-assistant-nemcc | Hickory native promoted to full-time assistant at NEMCC |
| https://www.newtoncountyappeal.com/public-records?page=0%2C0%2C12 | Public Records |
| https://www.newtoncountyappeal.com/social/photo-lcc-launches-sharing-library | PHOTO: LCC launches sharing library |
| https://www.redhillsmsnews.com/news/table-donated-webster-county-extension | Table donated to Webster County Extension |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/knight-step-down-nov-30 | Knight to step down Nov. 30 |
| https://www.northsidesun.com/news/pers-investments-rebound-second-quarter-despite-covid-19-recession | PERS investments rebound in the second quarter despite COVID-19 recession |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-081920 | Calendar of Events Webster 081920 |
| http://www.enterprise-journal.com/news/article_3f1d007a-fb65-11e9-ba88-93a916ee2e1d.html | Amite voters to elect new circuit clerk next week |
| https://www.pressregister.com/front-page-slideshow/justice-center-open-nov-1 | Justice Center to open by Nov. 1 |
| https://www.simpsoncounty.ms/obituaries/courtney-breanne-kennedy | Courtney Breanne Kennedy |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/dwindling-use-jacksons-flagship-library-branch-continues | Dwindling: Use of Jackson's flagship library branch continues to decline |
| https://www.columbianprogress.com/front-page-slideshow-columns/what-add-potting-soil-perfect-mix | What to add to potting soil for perfect mix |
| https://www.columbianprogress.com/front-page-slideshow-news/trump-gives-county-disaster-declaration-october-storms | Trump gives county disaster declaration from October storms |
| https://www.simpsoncounty.ms/crime/arrest-reports-12-19-2019 | Arrest Reports 12-19-2019 |
| https://www.gwcommonwealth.com/news/article_8c1d293e-239e-11ea-97ac-ab4c70edf2fa.html | Election challenge set for Feb. 24 |
| https://www.gwcommonwealth.com/lifestyle/columns/article_4459deae-869e-11ea-a354-2b6fc0ee945b.html | Know your thresholds before making decisions |
| https://www.tallahatchienews.ms/front-page-slideshow-news/webb-police-sworn-serve | Webb police sworn to serve |
| https://www.pressregister.com/node/47847 | Care Station food giveaway is Aug. 18 |
| https://www.winonatimes.com/front-page-slideshow-news-most-recent/leftovers-make-yummy-dishes | Leftovers make yummy dishes |
| https://www.winonatimes.com/front-page-slideshow-news/nearly-three-decades | Nearly three decades |
| https://www.northsidesun.com/news-most-recent/conversation-alexander-work-harwood | A conversation with Alexander on work with Harwood |
| https://www.enterprise-tocsin.com/news/virtual-community-thanksgiving-service-set-sunday | Virtual Community Thanksgiving service set for this Sunday |
| https://www.redhillsmsnews.com/sports/eccc-lady-warrior-asia-madison-inks-alcorn-state | ECCC Lady Warrior Asia Madison Inks With Alcorn State |
| https://www.enterprise-tocsin.com/news/road-projects-get-green-light | Road projects get green light |
| http://www.enterprise-journal.com/news/article_8741893a-85a7-11ea-9865-13a86abc007e.html | Supervisors hoping for coronavirus funds |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C457 | Sports |
| https://www.columbianprogress.com/community-calendar/community-calendar-dec-5-2019 | Community Calendar: Dec. 5, 2019 |
| https://www.gwcommonwealth.com/public_notices/article_54ee2348-16a9-11ea-9c51-f3337c6e190c.html | Public Notices for Wednesday, December 4, 2019 |
| https://www.columbianprogress.com/front-page-slideshow-sports/columbia-stunned-jdc-south-state | Columbia stunned by JDC in south state |
| https://www.sctonline.net/crime/arrest-report-dec-4?most_read_source=week | Arrest Report Dec. 4 |
| https://www.sctonline.net/front-page-slideshow-news/forest-library-silent-auction-now-underway?most_read_source=week | Forest Library Silent Auction now underway |
| https://www.hubcityspokes.com/news-hattiesburg/residents-affected-flash-flooding-can-apply-loans | Residents affected by flash flooding can apply for loans |
| https://www.hubcityspokes.com/news-hattiesburg/%E2%80%98hardy-street%E2%80%99-voting-precinct-replace-kamper-park-precinct | â€˜Hardy Streetâ€™ voting precinct to replace Kamper Park precinct |
| https://www.columbianprogress.com/news/dispose-waste-saturday | Dispose of waste Saturday |
| https://www.pressregister.com/front-page-slideshow/coahoma-under-burn-ban | Coahoma under burn ban |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sharkey-hampton-lake-vfd-protecting-again | Sharkey-Hampton Lake VFD protecting again |
| https://www.era-leader.com/front-page-slideshow/beth-wolfe-elected-court-appeal | Beth Wolfe elected to Court of Appeal |
| https://www.winonatimes.com/obituaries/joe-stanley-brisendine | Joe Stanley Brisendine |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/harrell-addresses-sschs-response-covid-19-rotary | Harrell addresses SSCHâ€™s response to COVID-19 at Rotary |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/drane-wins-football-contest | Drane wins football contest |
| https://www.tallahatchienews.ms/front-page-slideshow-news/saturday-voter-registration-offered-until-noon | Saturday voter registration offered until noon |
| https://www.gwcommonwealth.com/news/article_0ada29de-0459-11eb-bd05-9fec21eb49db.html | No one charged in 3 homicides |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/gentry-high-finance-teacher-reflects-over-30-years-high-school | Gentry High finance teacher reflects on over 30 years at high school |
| https://www.gwcommonwealth.com/news/article_f566fd52-239e-11ea-aff7-f3accdfb77b6.html | Districts make small gains in ACT scores |
| https://www.gwcommonwealth.com/opinion/columns/article_4f878f76-239b-11ea-a784-ffb881b8c7cb.html | Little Theatre is a treasure |
| https://www.gwcommonwealth.com/opinion/columns/article_1c82b3e8-239c-11ea-ae48-d751365c7226.html | GOP goes soft on vice |
| https://www.gwcommonwealth.com/news/police_courts/article_51455586-2388-11ea-a4fd-d75065467bd4.html | Crime report for For 12/19 |
| https://www.yazooherald.net/front-page-slideshow-news/body-identified-phillip-dunn | Body identified as Phillip Dunn |
| https://www.era-leader.com/front-page-slideshow/state-deaths-now-310-two-deaths-washington-parish?most_read_source=week | State deaths now at 310; Two deaths in Washington Parish |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-103019 | Calendar of Events Choctaw 103019 |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/rain-muddy-field-no-problem-county | Rain, muddy field no problem for County |
| https://www.newtoncountyappeal.com/opinion-editorials/our-opinion-thank-you-all-who-helped | Our Opinion: Thank you to all who helped |
| https://www.newtoncountyappeal.com/news-newton-schools/photo-nhs-art-students-receive-awards | PHOTO: NHS Art students receive awards |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-politics/two-candidates-county-tax-collectorassessor-general | Two candidates for County Tax Collector/Assessor in General |
| http://www.enterprise-journal.com/news/article_7977be3a-d8cf-11e9-9d97-b73dc95cdaec.html | Hackers target S. Pike network |
| https://www.pressregister.com/front-page-slideshow/think-speak-act-changes-discussed-local-schools | Think, Speak, Act: Changes discussed for local schools |
| https://www.northsidesun.com/social-schools/win-challenge | Win challenge |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-hattiesburg-tigers/hattiesburg-blows-out-pearl-river-central | Hattiesburg blows out Pearl River Central, 67-29 |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C30 | Opinion |
| https://www.gwcommonwealth.com/lifestyle/article_1fdd6ce2-235e-11ea-98a8-2b36a4cfd1ca.html | Spreading Christmas cheer |
| http://www.enterprise-journal.com/obituaries/article_8e0b0372-a023-11ea-9a73-f3616f7c91ad.html | Shirley J.â€˜Wall |
| https://www.yazooherald.net/opinion-columnists/good-dog-one-lifes-great-blessings | A good dog is one of life's great blessings |
| https://www.era-leader.com/front-page-slideshow/attorney-general-says-facemask-mandate-unconstitutional?most_read_source=month | Attorney General says facemask mandate is unconstitutional |
| https://www.enterprise-tocsin.com/obituaries/alberta-graves | Alberta Graves |
| http://www.enterprise-journal.com/news/article_c04d5332-f1f8-11e9-bd2d-6f9bad7d4668.html | Stores ready for lottery |
| http://www.enterprise-journal.com/news/article_3ba02b5c-f1f6-11e9-92af-d758910bd1ae.html | Walthall school principals discuss goals for year |
| https://www.northsidesun.com/social-events/polio-plus-race-walk | POLIO PLUS RACE WALK |
| https://www.pressregister.com/taxonomy/term/16070 | Floyd Ingram / The Press Register |

| | |
|---|---|
| https://www.gwcommonwealth.com/obituaries/article_b058cff4-255c-11eb-9993-0b0b1f0bc658.html | Gunnery Sgt. Robert Ray McDaniel |
| https://www.gwcommonwealth.com/news/article_435a6828-2560-11eb-9402-8baf463382ca.html | Analysis: COVID-19 kills twice as many in Mississippiâ€™s poorest counties |
| http://www.enterprise-journal.com/sports/article_0b7b571a-d6a5-11e9-bf52-d7620580d32d.html | Parklane defense shines in win over St. Aloysius |
| http://www.enterprise-journal.com/news/article_a782c9a4-d0a6-11e9-b810-933c434cb5fc.html | Lockley returning to classroom |
| https://www.hubcityspokes.com/news-hattiesburg/walking-trail-duncan-lake-get-half-mile-extension-help-1-cent-tax | Walking trail at Duncan Lake to get half-mile extension with help of 1-cent tax |
| https://www.sctonline.net/sports/bearcats-dominated-philadelphia-tornadoes-41-15 | Bearcats dominated by Philadelphia Tornadoes 41-15 |
| https://www.hubcityspokes.com/news-social-community-calendar/spirited-fun-annual-booseum-oct-25 | Spirited fun at annual Booseum Oct. 25 |
| https://www.hubcityspokes.com/news-petal/petal-fall-festival-confederate-railroad-restless-heart-perform | Petal Fall Festival: Confederate Railroad, Restless Heart to perform |
| https://www.hubcityspokes.com/news-social-community-calendar/charity-ball-fundraiser-benefit-local-childrenfamilies-set-oct-26 | Charity Ball fundraiser to benefit local children/families set for Oct. 26 |
| https://www.sctonline.net/news/scholarship | Scholarship |
| https://www.sctonline.net/front-page-slideshow-news/treats-parks-oct-31 | Treats in the parks on Oct. 31 |
| http://www.enterprise-journal.com/editorial/article_56cc576a-49fe-11ea-88ac-67e4e2f98ed0.html | State needs to start spending |
| https://www.yazooherald.net/news/yazoo-city-hopes-land-train-station | Yazoo City hopes to land a train station |
| http://www.enterprise-journal.com/news/article_03cd4662-baf4-11e9-8a60-5f8cb5c373a4.html | Walthall sees progress on bridge repairs |
| http://www.enterprise-journal.com/news/article_fa50b1ea-baf4-11e9-9b0f-872e1a2b699c.html | Arrest made in killing |
| https://www.hubcityspokes.com/news-most-recent/southwest-airlines-returning-jackson-airport-next-year | Southwest Airlines returning to Jackson airport next year |
| https://www.pressregister.com/city-well-leak-prompts-call-conserve-water | City well leak prompts call to conserve water |
| https://www.sctonline.net/features/ringgold-news-113 | Ringgold News |
| https://www.starherald.net/news-kosciusko/kpd-adds-third-investigator-slot-transfers-collins-position | KPD adds third investigator slot, transfers Collins into position |
| https://www.starherald.net/sports-kosciusko/whippets-improve-5-0-region-4-4a-play | Whippets improve to 5-0 in Region 4-4A play |
| https://www.hubcityspokes.com/signature-social-community-calendar/february-happenings | FEBRUARY HAPPENINGS |
| https://www.simpsoncounty.ms/editorials/black-lives-matter-course-they-do | Black lives matter--of course they do |
| https://www.columbianprogress.com/front-page-slideshow-sports/wilks-future-line-draft | Wilks' future on the line in draft |
| https://www.northsidesun.com/news-breaking-news-schools/dean-named-districts-parent-year | Dean named districtâ€™s parent of the year |
| https://www.northsidesun.com/news-breaking-news/accident-madison-leads-arrest | Accident in Madison leads to arrest |
| http://www.enterprise-journal.com/obituaries/article_0fd8ddd8-72df-11ea-8939-f79fbfd5509d.html | Ellis R. Jackson |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ackerman-aldermen-declared-civil-emergency | Ackerman Aldermen declared Civil Emergency |
| https://www.redhillsmsnews.com/columns/fame-church-god-0 | Fame Church of God |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdcc-appoints-rives-athletic-director | MDCC appoints Rives athletic director |
| https://www.gwcommonwealth.com/obituaries/article_6205face-7ba3-11ea-96d6-d76030b85c05.html | Ellen Bratton Jacks |
| https://www.gwcommonwealth.com/news/police_courts/article_dabdf778-7ba3-11ea-afd0-3bc6f51ce335.html | Crime report for 4/9 |
| https://www.gwcommonwealth.com/news/article_da614b72-7b99-11ea-bd9f-13db74e6ad93.html | 'Worship in spirit, truth' |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-breaking-news/hopson-it | Hopson: â€˜It wasnâ€™t pretty to watchâ€™ â€“ Southern Miss gets outplayed by South Ala |
| https://www.gwcommonwealth.com/lifestyle/article_9eadf222-ee4b-11ea-91b1-7ba5de2b4dc1.html | Southâ€™s most treasured late summer blooms |
| https://www.gwcommonwealth.com/news/police_courts/article_ba440f26-ee55-11ea-8efa-97a137acf96f.html | Crime report for 9/2 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-public-records-politics/ethics-commission-newton | Ethics Commission: Newton board violated Open Meetings Act |
| https://www.enterprise-tocsin.com/governor-tate-reeves-announces-additional-covid-19-measures-3 | Governor Tate Reeves Announces Additional COVID-19 Measures |
| http://www.enterprise-journal.com/obituaries/article_63420244-6464-11ea-83ab-0b505ba1011e.html | Van Claude Hurst Sr. |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/colleges-extending-spring-break-going-online-stop | Colleges extending spring break, going online to stop coronavirus |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-prcc-wildcats/njcaa-tournament-postponed | NJCAA Tournament postponed with tentative start date of April 20 |
| https://www.pressregister.com/front-page-slideshow/editorial-winning-ways | EDITORIAL: Winning Ways |
| http://www.enterprise-journal.com/sports/article_5cdec82e-15b7-11eb-85d0-37496a7521b4.html | Parklane struggles in loss to Jackson Prep |
| https://www.newtoncountyappeal.com/newton-among-20-counties-named-primary-natural-disaster-areas-april-12-storms | Newton among 20 counties named primary natural disaster areas for April 12 storms |
| https://www.columbianprogress.com/opinion-columns/annexation-needed-city-grow | Annexation needed for city to grow |
| https://www.starherald.net/sports-kosciusko/lady-whippets-make-playoffs | Lady Whippets make playoffs |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/%E2%80%98-wow-moment%E2%80%99-jackson-selected-arts-institute-mississippi-award | â€˜A wow momentâ€™: Jackson selected for Arts Institute of Mississippi award |
| https://www.yazooherald.net/charlie-smith | Charlie Smith |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/company-building-solar-farm-making-further-investments-county | Company building solar farm making further investments in county |
| https://www.gwcommonwealth.com/opinion/columns/article_2ae91ce8-85d4-11ea-851a-c72fe65651d0.html | Highways likely to suffer |
| https://www.hubcityspokes.com/courage-photographed-hattiesburg-photographers-contribute-national-womens-suffrage-history-project | Courage Photographed: Hattiesburg photographers contribute to national womenâ€™s suff |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/indianola-police-investigating-sunday-double-homicide | Indianola police investigating Sunday double homicide |
| https://www.gwcommonwealth.com/sports/article_753e9c26-ef2b-11ea-9a57-63bca97df095.html | Hodges, Pillow Academy run through Canton |
| https://www.columbianprogress.com/news/land-transactions-june-27-2020 | Land Transactions: June 27, 2020 |
| https://www.columbianprogress.com/news/flood-disaster-declared | Flood disaster declared |
| http://www.enterprise-journal.com/obituaries/article_bc43947e-b7f3-11ea-8688-a3c0e05678c2.html | Austin D. Wanzo |
| https://www.hubcityspokes.com/news-petal/petal-restaurants-bars-limited-carry-out-drive-through-or-delivery | Petal restaurants, bars limited to carry-out, drive-through or delivery |
| https://www.redhillsmsnews.com/social/rotary-honors-ehs-student-month-3 | Rotary honors EHS Student of the Month |
| https://www.redhillsmsnews.com/front-page-slideshow-news/cox-arrested-threadgill-homicide-case | Cox arrested in Threadgill homicide case |
| https://www.redhillsmsnews.com/front-page-slideshow-news/pace-classes | PACE classes |
| https://www.gwcommonwealth.com/news/article_7a0a45bc-4cfa-11ea-a5ac-e38e0d56d24b.html | Board declares major state of emergency |
| https://www.gwcommonwealth.com/state_news/article_d66aefa2-982c-5c66-874a-3d97ee5ad192.html | Lawyer: $300,000 bond too much in 2015 Louisiana killing |
| https://www.simpsoncounty.ms/front-page-slideshow-news/magee-library-earns-lion%E2%80%99s-share-awards | Magee Library earns lionâ€™s share of awards |
| https://www.redhillsmsnews.com/news/pilot-club-work | Pilot Club at work |
| https://www.enterprise-tocsin.com/nsa-stays-hot-sweeps-calhoun-academy | NSA stays hot, sweeps Calhoun Academy |
| http://www.enterprise-journal.com/news/article_5fe6c5ac-bb9f-11ea-bb2d-472e773d77d6.html | Flag fight finished |
| https://www.northsidesun.com/most-recent/winter-storm-map-mississippi-power-outages | Winter Storm - Map of Mississippi Power Outages |
| https://www.sctonline.net/opinion/ring-season-lake-high | Ring season at Lake High |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/drawdown-kidney-foundation-plans-benefit | Drawdown: Kidney foundation plans benefit |
| https://www.gwcommonwealth.com/news/article_5f6584ba-b820-11ea-a7dd-f33abff9a3c7.html | Only 1 nursing home has active virus outbreak |
| https://www.gwcommonwealth.com/news/article_a4bb2948-b820-11ea-9a0c-73063d5895a3.html | State announces 550 new reported COVID-19 cases |
| https://www.era-leader.com/front-page-slideshow/4-arrested-franklinton-attempted-murder | 4 arrested in Franklinton attempted murder |
| https://www.gwcommonwealth.com/lifestyle/article_cd38aede-3e56-11ea-9fd6-071d1b924029.html | Exposed tree roots are worth celebrating |
| https://www.hubcityspokes.com/spirit-women-planning-home-holidays-virtual-events | Spirit of Women planning â€˜Home for the Holidaysâ€™ virtual events |
| https://www.hubcityspokes.com/merit-health-wesley-announces-medicare-helpline | Merit Health Wesley announces Medicare helpline |
| https://www.gwcommonwealth.com/news/police_courts/article_1d64b87c-2a14-11eb-8c34-37fb5557fb15.html | Crime report for 11/16-11/17 |
| https://www.starherald.net/sports-sports-slideshow-holmes-cc-kosciusko-ethel-mcadams-french-camp/fca-runners-compete-cross | FCA runners compete in cross-country event |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-120920 | Obituaries Webster 120920 |
| https://www.redhillsmsnews.com/sports/wa-players-play-well-all-star-football-game | WA players play well in all-star football game |
| https://www.redhillsmsnews.com/sports/football-champs-crowned-2020-0 | Football champs crowned for 2020 |
| https://www.redhillsmsnews.com/social/rotary-honors-ehs-student-month-1 | Rotary honors EHS Student of the Month |
| https://www.gwcommonwealth.com/obituaries/article_cd57ebac-6d66-11ea-ba0d-3b906362b066.html | Marjorie Tippets Halbert |
| https://www.redhillsmsnews.com/sports/being-good-teammate-responsibility-we-all-share | Being a good teammate is a responsibility we all share |
| https://www.redhillsmsnews.com/sports/no-major-changes-ahead-french-camp-athletics | No major changes ahead for French Camp Athletics |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-032520 | Webster County Legals 032520 |
| https://www.redhillsmsnews.com/obituaries/bonita-simmons-perego | Bonita Simmons Perego |
| https://www.redhillsmsnews.com/obituaries/delcie-lee-goodrum | Delcie Lee Goodrum |
| https://www.redhillsmsnews.com/obituaries/mrs-nona-faye-sisson-vowell | Mrs. Nona Faye Sisson Vowell |
| https://www.redhillsmsnews.com/most-recent/arthur-doctor-receives-ihl-diversity-educator-year-award | Arthur Doctor Receives IHL Diversity Educator of the Year Award |
| https://www.northsidesun.com/opinion-columns/my-car-may-be-old-doesnt-have-single-idiot-light | My car may be old but it doesnâ€™t have a single idiot light |
| https://www.enterprise-tocsin.com/obituaries/arika-peterson | Arika Peterson |
| https://www.hubcityspokes.com/news-petal/supreme-court-affirms-judges-ruling-against-petal-annexation | Supreme Court affirms judgeâ€™s ruling against Petal annexation |
| https://www.gwcommonwealth.com/sports/article_4c79ec50-656f-11ea-aae8-9f8dd4cda8db.html | Pillow drops doubleheader on diamond |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/state-local-officials-responding-coronavirus | State, local officials responding to coronavirus |
| https://www.pressregister.com/front-page-slideshow/nelson-named-state-advisory-board | Nelson named to state advisory board |
| https://www.redhillsmsnews.com/news/news-past-winston-100720 | News of the Past Winston 100720 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/future-taylor-new-company-founded-past | Future of Taylor new company founded in the past |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/wednesday-forecast-tracking-hurricane-delta | Wednesday Forecast: Tracking Hurricane Delta |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-101420 | Obituaries Winston 101420 |
| https://www.redhillsmsnews.com/news/church-celebrates-pastor-appreciation-sunday | Church celebrates Pastor Appreciation Sunday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/mdcc-halts-football-operations-two-weeks | MDCC halts football operations for two weeks |
| https://www.hubcityspokes.com/opinion-columns/i-will-forever-be-your-debt-king-edward | Iâ€˜will forever be in your debt, â€˜King Edwardâ€™ |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-moyen-chronicles-rise-marketing-ncaa-and-big-time-athletics | MSUâ€™s Moyen chronicles rise of marketing in the NCAA and big-time athletics |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C461 | Sports |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-deaths-mississippi-approach-400 | COVID-19 deaths in Mississippi approach 400 |
| https://www.tallahatchienews.ms/chs-cannon-excels-heavy-lifting | CHS' Cannon excels at heavy lifting |
| https://www.pressregister.com/front-page-slideshow/keep-christmas-merry-and-bright | Keep Christmas merry and bright |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/merry-kle-smas | A merry KLE-smas! |

| | |
|---|---|
| https://www.starherald.net/news-kosciusko-attala-county/lions-club-delivers-288-food-baskets | Lions Club delivers 288 food baskets |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/watson-and-kennedy-exchange-wedding-vows-first-presbyterian | Watson and Kennedy exchange wedding vows at First Presbyterian Church |
| https://www.redhillsmsnews.com/public-notices/webster-legals-111120 | Webster Legals 111120 |
| https://www.redhillsmsnews.com/schools/ees-students-month-13 | EES Students of the Month |
| https://www.redhillsmsnews.com/schools/storytime-features-thanksgiving-book | Storytime features Thanksgiving book |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-111120 | Calendar of Events Webster 111120 |
| https://www.starherald.net/opinion-columnists-local-columnist/we-must-love-our-neighbors-ourselves | We must love our neighbors as ourselves |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_511a14aa-1313-11ea-a9cd-abaa62933346.html | Sun-n-Sand has more than parking potential |
| https://www.redhillsmsnews.com/most-recent/northern-district-multimodal-grants-announced | Northern District multimodal grants announced |
| https://www.redhillsmsnews.com/most-recent/mississippi-senate-sends-teacher-pay-raise-bill-house-unanimous-support | Mississippi Senate Sends Teacher Pay Raise Bill to the House with Unanimous Support |
| https://www.enterprise-tocsin.com/question-whos-make-repairs-levee-board-building-be-answered | Question of whoâ€™s to make repairs at Levee Board building to be answered |
| https://www.winonatimes.com/news-most-recent/longtime-family-favorite-recipe | Longtime family favorite recipe |
| https://www.gwcommonwealth.com/news/police_courts/article_aeb518dc-793c-11ea-b301-13823a8aed6f.html | Crime report for 4/6-4/7 |
| https://www.gwcommonwealth.com/news/article_7cc1180a-793f-11ea-9256-5fe4ed837300.html | No cutoffs of utilities for now â€"â€ˆbut not forever |
| https://www.simpsoncounty.ms/obituaries/archie-leon-darden | Archie Leon Darden |
| https://www.enterprise-tocsin.com/most-recent/sarah-thomas-pascagoula-native-be-first-female-officiate-super-bowl-0 | Sarah Thomas, a Pascagoula native, to be first female to officiate in a Super Bowl |
| https://www.northsidesun.com/most-recent/mississippi-museum-art-feature-works-dusti-bonge | Mississippi Museum of Art to Exhibit Paintings and More by Dusti BongÃ© |
| https://www.hubcityspokes.com/hosemann-our-2021-goal-investing-mississippis-greatest-asset-our-citizens | HOSEMANN: Our 2021 Goal: Investing in Mississippiâ€™s Greatest Asset, Our Citizens |
| https://www.enterprise-tocsin.com/hosemann-our-2021-goal-investing-mississippis-greatest-asset-our-citizens-0 | HOSEMANN: Our 2021 Goal: Investing in Mississippiâ€™s Greatest Asset, Our Citizens |
| https://www.pressregister.com/front-page-slideshow/editorial-shop-local-during-tax-free-weekend | EDITORIAL: Shop Local during Tax Free Weekend |
| https://www.tallahatchienews.ms/front-page-slideshow-news/severe-thunderstorm-watch-issued-high-winds-flash-flooding-possible | Severe thunderstorm watch issued; high winds, flash flooding possible |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tenth-tallahatchian-dies-covid-19 | Tenth Tallahatchian dies of COVID-19 |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-tidwell-and-oneal-marry-nashville-june-13 | Miss Tidwell and Oâ€™Neal to marry in Nashville June 13 |
| https://www.northsidesun.com/news-breaking-news-columns/why-not-try-herb-garden | Why not try an herb garden? |
| http://www.enterprise-journal.com/news/article_38edfec4-96fc-11ea-822f-d369fbcddaee.html | Mississippi to test nursing home residents, employees for virus |
| https://www.northsidesun.com/news-breaking-news/newsworthy-catholic-charities | Newsworthy - Catholic Charities |
| http://www.enterprise-journal.com/sports/article_d6d7eb50-4628-11eb-a75d-57b75647d728.html | Eagle teams pick up wins over Natchez |
| https://www.gwcommonwealth.com/sports/article_d6147b74-1097-11ea-8d7d-5f473ec4e439.html | Heâ€™ll do his job right way while pulling for the home team |
| https://www.pressregister.com/front-page-slideshow/city-committee-monitor-murals | City committee to monitor murals |
| https://www.redhillsmsnews.com/social/fortnightly-club-meets | Fortnightly Club meets |
| https://www.simpsoncounty.ms/peoples-bank-presents-new-stage-magee-middle-school | Peoples Bank presents New Stage to Magee Middle School |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-features/mary-williams-warren-celebrates-80-years | Mary Williams Warren celebrates 80 years |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-county-social-features/dwcp-guests-prepare-tacos | DWCP guests prepare tacos |
| https://www.newtoncountyappeal.com/social-obituaries/roy-thomas-%E2%80%98tommy%E2%80%99-walters-sr | Roy Thomas â€˜Tommyâ€™ Walters Sr. |
| https://www.gwcommonwealth.com/news/top_stories/article_9f893dd8-6344-11ea-a2b1-2ba9c60e48be.html | Have the right tools to change a tire |
| https://www.gwcommonwealth.com/news/article_5e27cc8e-6343-11ea-a31b-eba88850dece.html | Brown: Teamwork needed to fight crime |
| https://www.columbianprogress.com/front-page-slideshow-sports/chs-adjust-game-day-parking-football | CHS adjust game day parking for football |
| https://www.gwcommonwealth.com/obituaries/article_1f63fb44-c7d4-11ea-91e3-53b1f26ad7fc.html | Lorene B. Jackson |
| https://www.gwcommonwealth.com/news/article_b4119e24-c7d2-11ea-8cb7-c33f12b0bda5.html | Feeling shortchanged? |
| https://www.tallahatchienews.ms/news/mid-state-offers-cares-funding | Mid-State offers CARES funding |
| https://www.tallahatchienews.ms/front-page-slideshow-news/officials-identify-nine-nabbed-local-roundup-drug-suspects-say-more | Officials identify nine nabbed in local roundup of drug suspects, say more arrests are possib |
| http://www.enterprise-journal.com/sports/article_f0ef3ba2-dcba-11e9-b882-b34e4f6b4054.html | Centreville roars past Amite School Center |
| https://www.gwcommonwealth.com/obituaries/article_0c51f028-cbb8-11ea-b178-f30826722822.html | Joe Louis Ross |
| https://www.gwcommonwealth.com/obituaries/article_09772b9e-cbb7-11ea-a8a7-2ba4e830c833.html | Wilburn Cain Atkinson |
| https://www.gwcommonwealth.com/news/article_54ccd63a-cbc5-11ea-bddb-0b99571fed3a.html | Virus skews hospital's financial picture |
| https://www.gwcommonwealth.com/news/article_a49a0d8c-cbc4-11ea-ad43-5300e2b84bf7.html | Brown:â€ˆSchools wonâ€™t reopen until itâ€™s safe |
| https://www.gwcommonwealth.com/news/top_stories/article_70827c88-cbc3-11ea-9894-236a005c1d41.html | Leflore Co. jobless rate up to 12.6% |
| https://www.gwcommonwealth.com/news/article_d0a6410a-cbc6-11ea-8816-8f9c7241819f.html | Another trash truck driver tests positive for COVID-19 |
| https://www.gwcommonwealth.com/opinion/editorials/article_baf92ac2-cbbf-11ea-98fe-1fc59961ee07.html | Six reasons for virus optimism |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/big-fourth-inning-helps-team-garner-sweep | Big fourth inning helps Team Garner sweep Team Crim |
| https://www.hubcityspokes.com/public-notices/notice-hearing-697-weathersby-road-072320 | NOTICE OF HEARING - 697 WEATHERSBY ROAD - 072320 |
| https://www.gwcommonwealth.com/news/article_85eaa9fe-a221-11ea-b83f-b37d0a23f5c1.html | Luke elected to head Young Bankers |
| https://www.gwcommonwealth.com/obituaries/article_8690defc-a1f7-11ea-a613-a726c14456d4.html | Jesse Otha Mitchell Jr. |
| https://www.gwcommonwealth.com/obituaries/article_3b0b6196-a1f7-11ea-9707-f3c45937c05c.html | Mary Dallas James |
| https://www.gwcommonwealth.com/opinion/columns/article_a95c084a-a214-11ea-8af4-cb51e89a8070.html | Reevesâ€™ mask mistake |
| https://www.redhillsmsnews.com/taxonomy/term/3540 | Bryan Davis |
| https://www.northsidesun.com/taxonomy/term/1289 | Bryan Davis |
| https://www.northsidesun.com/dr-ray-matthews-talks-vitamin-d-age-coronavirus | Dr. Ray Matthews talks vitamin D in the age of coronavirus |
| http://www.enterprise-journal.com/sports/outdoors/article_6dccf050-cdf2-11ea-9560-07848ac78896.html | The lure of Lake Mary: Exploring, scenery, fun |
| http://www.enterprise-journal.com/opinion/article_64bc5b64-cdfb-11ea-9edf-13b3e75997b0.html | A little bit more good news |
| https://www.northsidesun.com/news-breaking-news/part-motel-could-be-saved | Part of Motel Could be Saved |
| https://www.starherald.net/most-recent-opinion-columnists/what-others-see-you | What others see in you |
| https://www.starherald.net/most-recent-front-page-slideshow/mcadams-boys-tie-first-region-5-1a | McAdams boys tie for first in Region 5-1A |
| http://www.enterprise-journal.com/news/article_2028b086-0d54-11eb-a2a1-7f36f7aa755a.html | Delta dust off |
| https://www.redhillsmsnews.com/front-page-slideshow-news/taylor-machine-works-msu-help-retrofit-550-ventilators-use-covid-19 | Taylor Machine Works, MSU help retrofit 550 ventilators for use in COVID-19 response |
| https://www.columbianprogress.com/obituaries/obituary-james-rodney-berry-jr | Obituary: James Rodney Berry Jr. |
| https://www.columbianprogress.com/weddings?page=0%2C0%2C0%2C859 | Weddings |
| https://www.redhillsmsnews.com/news/news-past-webster-091620 | News of the Past Webster 091620 |
| https://www.simpsoncounty.ms/obituaries/ernest-kay-turnage | Ernest Kay Turnage |
| https://www.newtoncountyappeal.com/obituaries/johnnie-wayne-foley | Johnnie Wayne Foley |
| https://www.northsidesun.com/news-breaking-news-editorials/test-result | An A+ test result |
| https://www.winonatimes.com/front-page-slideshow-news/williams-yates-head-runoff | Williams, Yates head to runoff |
| https://www.yazooherald.net/yazoo-herald-0 | The Yazoo Herald |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/vance-named-top-player | Vance named top player |
| https://www.sctonline.net/crime/arrest-report-april-1 | Arrest Report April 1 |
| https://www.gwcommonwealth.com/state_news/article_7ddfb266-db4e-57cf-9ecf-1504fcf4459d.html | Mississippi county moves election precincts to larger spaces |
| http://www.enterprise-journal.com/news/article_6e9e23c8-15d3-11ea-a242-4fe59d645ce9.html | Audit: Faults, none major |
| http://www.enterprise-journal.com/news/article_afc015f4-15d4-11ea-916b-cfab9add2b24.html | Looky-loos add to wreck woes on I-55 |
| https://www.northsidesun.com/social-obituaries/michael-caples | Michael Caples |
| https://www.newtoncountyappeal.com/sports-nca-generals/nca-boys-gets-big-wins-over-christmas-holiday-weekend | NCA boys gets big wins over Christmas holiday weekend |
| https://www.newtoncountyappeal.com/columns-social/looking-back-union-methodist-church | Looking back at Union Methodist Church |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-resolving-beat-goals-2020 | Brent Maze: Resolving to beat goals in 2020 |
| https://www.newtoncountyappeal.com/news-newton-county/local-musicians-pass-their-love-music | Local musicians pass on their love of music |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lady-hornets-get-big-rival-win-over-scott-central-1-1-week | Lady Hornets get big rival win over Scott Central in 1-1 week |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/newton-county-takes-wins-eccc-christmas-event | Newton County takes wins in ECCC Christmas event |
| http://www.enterprise-journal.com/news/article_655f09b6-2b5a-11ea-ad8f-0bf1b9568867.html | City OKs use of MLK center for King Day event |
| https://www.redhillsmsnews.com/social/beta-club-visits-long-term-care | Beta Club visits Long Term Care |
| http://www.enterprise-journal.com/news/article_8854b730-2b5b-11ea-b49e-7b55f7e851d0.html | So long teens, hello â€™20s |
| https://www.redhillsmsnews.com/schools/school-board%E2%80%99s-student-month | School Boardâ€™s Student of the Month |
| https://www.columbianprogress.com/sports/youth-shows-lady-cougars | Youth shows up for Lady Cougars |
| https://www.redhillsmsnews.com/social/highways-hedges-1 | Highways & Hedges |
| https://www.redhillsmsnews.com/front-page-slideshow-news/christmas-workshop | Christmas workshop |
| http://www.enterprise-journal.com/editorial/article_a3bb6cb4-2b45-11ea-bd16-bbe0475385d5.html | A better kind of Green New Deal |
| https://www.gwcommonwealth.com/news/article_d523022c-5f60-11ea-bd25-47ece260363b.html | Doctor to speak on coronavirus at Health Chat |
| https://www.gwcommonwealth.com/opinion/columns/article_fa7d4b86-5f51-11ea-ad15-d3ae4fbb59fa.html | Landowners should be paid |
| https://www.gwcommonwealth.com/news/police_courts/article_d3adeade-600e-11ea-8c41-e756a8f23ba1.html | Police report for 3/5 |
| https://www.newtoncountyappeal.com/obituaries/iris-evans-mabry | Iris Evans Mabry |
| https://www.pressregister.com/front-page-slideshow/testing-uncovers-more-cases-coahoma-county | Testing uncovers more cases in Coahoma County |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C12 | Opinion |
| https://www.gwcommonwealth.com/sports/article_897fcf2c-0802-11ea-8ea6-77d142fbbb8f.html | Elzy takes pair from McAdams; PA girls fall |
| https://www.gwcommonwealth.com/news/top_stories/article_19999ade-082b-11ea-a659-ffbee049947f.html | Carroll County veteran meets Trump at rally in Tupelo |
| https://www.gwcommonwealth.com/news/article_4515fcf0-082d-11ea-8208-97c68b3f5b9c.html | Honoring a hero |
| https://www.redhillsmsnews.com/taxonomy/term/3097 | By Judy Cascio |
| https://www.redhillsmsnews.com/submitted-juli-hughes-county-coordinatorextension-agent-iii-msu-extension-%25E2%2580%2593-choctaw-county-662-285 | Submitted by: Juli Hughes County Coordinator/Extension Agent III MSU Extension â€“ Choct |
| https://www.redhillsmsnews.com/club-reports | From Club Reports |
| https://www.northsidesun.com/smart-act-could-provide-500-billion-local-governments-and-free-other-federal-funds-relief | SMART Act could provide $500 billion for local governments and free up other federal funds |
| https://www.simpsoncounty.ms/obituaries/anna-mccraw-roberts | Anna McCraw Roberts |

| | |
|---|---|
| https://www.newtoncountyappeal.com/politics-columns/senate-sends-300m-mississippi-small-businesses | Senate sends $300M to Mississippi small businesses |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-leake-and-hinds-counties | Mobile COVID-19 testing set for Leake and Hinds counties |
| https://www.yazooherald.net/front-page-slideshow-news-sports/yazoo-football-legend-gentle-ben-williams-dies | Yazoo football legend Gentle Ben Williams dies |
| https://www.pressregister.com/node/5167 | Carolyn Alford Salmon |
| https://www.redhillsmsnews.com/most-recent/independent-garden-centers-help-intentional-gardeners | Independent garden centers help intentional gardeners |
| https://www.redhillsmsnews.com/sports/sports-column-drew-brees-leaves-unforgettable-saints-legacy-story-started-jackson-0 | Sports Column: Drew Brees leaves an unforgettable Saints legacy. The story started in Jacks |
| https://www.simpsoncounty.ms/sports/sports-column-drew-brees-leaves-unforgettable-saints-legacy-story-started-jackson-0 | Sports Column: Drew Brees leaves an unforgettable Saints legacy. The story started in Jacks |
| https://www.pressregister.com/news-social-obituaries/virginia-ginger-josey-bush | Virginia 'Ginger' Josey Bush |
| https://www.gwcommonwealth.com/sports/article_2a4d75d8-1bb0-11ea-9965-abfa339f2636.html | Burrus: Kiffin good hire for Ole Miss |
| https://www.gwcommonwealth.com/news/article_4ff53f6e-1bc4-11ea-beba-97e18440b37d.html | ArtPlace Miss. will host 2 events |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-12-12-2019 | Community Calendar -12-12-2019 |
| https://www.hubcityspokes.com/news-hattiesburg-petal/petal-family%E2%80%99s-adoption-essay-wins-1k-southern-pines | Petal familyâ€™s adoption essay wins $1K for Southern Pines |
| https://www.era-leader.com/front-page-slideshow/its-graduation-week-0?most_read_source=week | It's Graduation Week! |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mississippi-reports-record-number-new-covid-19-cases-based-one-day | Mississippi reports record number of new COVID-19 cases based on one day |
| https://www.tallahatchienews.ms/front-page-slideshow-news/july-3-registration-deadline-libraries-summer-reading-program | July 3 is registration deadline for libraries' summer reading program |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/kosciusko%E2%80%99s-hood-disappointed-cancellation-event | Kosciuskoâ€™s Hood disappointed with cancellation of event |
| https://www.starherald.net/lifestyles/what-fears-are-we-facing | What fears are we facing? |
| https://www.starherald.net/obits/charles-m-mccool | Charles M. McCool |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/conversation-myers-mississippi-ride-kids | A conversation with Myers on Mississippi Ride for Kids |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/bracey-keeps-promise-mom-ruleville-girls-move-play-state-title-game?most_read_source=w | Bracey keeps promise to mom: Ruleville girls move on to play in state title game Saturday |
| https://www.tallahatchienews.ms/front-page-slideshow-news/one-custody-after-fatal-shooting-monday-afternoon | One in custody after fatal shooting Monday afternoon |
| http://www.enterprise-journal.com/sports/article_0cebf390-ecb5-11e9-8d98-97ff29173f06.html | North Pike hangs on to defeat McComb |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/petal-proves-they-are-among-states-best-win | Petal proves they are among the states best with win over #5 Brandon. |
| http://www.enterprise-journal.com/opinion/article_2284e8a0-ec70-11e9-9c69-2ba54f449919.html | An academic pep rally |
| http://www.enterprise-journal.com/editorial/article_5c41227a-ec70-11e9-bf8f-8ff00c81d609.html | So stubborn about Medicaid |
| https://www.hubcityspokes.com/news-petal/speechdebate-track-successful-year | Speech/Debate on track for successful year |
| http://www.enterprise-journal.com/obituaries/article_72ee85a4-eae4-11e9-bf25-677292bd14d0.html | William Neville III |
| https://www.starherald.net/opinion-letters-editor/nothing-wrong-being-conservative | Nothing wrong being conservative |
| https://www.enterprise-tocsin.com/opinion-columns/generally-speaking-horrors-human-trafficking | Generally Speaking: The horrors of human trafficking |
| https://www.sctonline.net/sports/lake-controls-fourth-quarter-take-down-morton-panthers-30-14 | Lake controls fourth quarter to take down Morton Panthers 30-14 |
| https://www.northsidesun.com/news-breaking-news/supreme-court-rules-against-developers-farish-street-case | Supreme Court rules against developers in Farish Street case |
| https://www.newtoncountyappeal.com/opinion-letters/letter-editor-admitting-our-flaws | Letter to the Editor: Admitting our flaws |
| http://www.enterprise-journal.com/news/article_8b412af8-15d2-11ea-b81e-1b89d3bdda30.html | Amite board accepts materials bids |
| https://www.northsidesun.com/news-breaking-news-schools/law-day-art | Law Day Art |
| http://www.enterprise-journal.com/news/article_75a0261e-eb5b-11e9-88e1-07fc10eabaf1.html | City board a no show |
| https://www.redhillsmsnews.com/sports/eccc-baseball-hosting-benefit-golf-scramble-nov-2 | ECCC Baseball Hosting Benefit Golf Scramble Nov. 2 |
| https://www.starherald.net/sports-ethel/tigers-visit-ray-brooks-friday-night | Tigers visit Ray Brooks Friday night |
| https://www.starherald.net/news-attala-county-front-page-slideshow/county-schools-vote-raises-bonuses-and-shooting-program | County schools vote for raises, bonuses and shooting program |
| https://www.enterprise-tocsin.com/opinion-columns/few-things-worth-trying-garden | A few things worth trying in the garden |
| https://www.pressregister.com/news-social-obituaries/willie-staten | Willie Staten |
| https://www.starherald.net/sports-durant/four-holmes-county-central-standouts-chosen-games | Four Holmes County Central standouts chosen for games |
| https://www.starherald.net/sports-kosciusko/lady-whippets-take-five-set-win-over-columbus | Lady Whippets take five-set win over Columbus |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/last-ditch-effort-falls-short-whippets | Last-ditch effort falls short for Whippets |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/martinez-promoted-citizens-national-bank | Martinez promoted at Citizens National Bank |
| https://www.starherald.net/news-kosciusko/city-arrests-101019 | City arrests 101019 |
| https://www.pressregister.com/news-social-obituaries/will-billy-joe-pearson-iii | Will 'Billy' Joe Pearson, III |
| https://www.redhillsmsnews.com/news/holmes-county-state-park-lakes-be-drained | Holmes County State Park lakes to be drained |
| https://www.redhillsmsnews.com/news/mass-launches-30-seconds-can-save-lifetime-initiative-national-school-bus-safety-week-oct-19 | MASS Launches â€˜30 Seconds Can Save a Lifetimeâ€™ Initiative National School Bus Safety |
| https://www.redhillsmsnews.com/news/um-grown-bacteria-conquer-final-frontier | UM-Grown Bacteria Conquer the Final Frontier |
| https://www.columbianprogress.com/front-page-slideshow-news/initial-plans-proposed-chs-stadium | Initial plans proposed for CHS stadium |
| https://www.columbianprogress.com/news-obituaries/amy-beth-morris | Amy Beth Morris |
| https://www.northsidesun.com/social-schools/top-placed-swimmers | Top placed swimmers |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_0f2ffc0e-17c2-11ea-82fd-0bb69d3e33c1.html | Time catches up with all of us |
| https://www.pressregister.com/front-page-slideshow/supervisors-get-pickup-trucks | Supervisors to get pickup trucks |
| https://www.starherald.net/news-kosciusko-attala-county/updates-twenty-first-century-club | Updates from the Twenty-First Century Club |
| https://www.starherald.net/news-attala-county-front-page-slideshow/bridge-closure-frustration-residents-officials | Bridge closure a frustration for residents, officials |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C868 | Features |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_c699100e-7f7f-11ea-ab1c-233386b4f30c.html | My Two Cents for Thursday, April 16, 2020 |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-barrilleaux-and-purvis-planning-june-20-wedding-maui | Miss Barrilleaux and Purvis planning June 20 wedding in Maui, Hawaii |
| https://www.pressregister.com/node/5298 | Annie 'Johnnie' Howard Province |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-inmate-housed-tutwiler-prison-dies | State inmate housed at Tutwiler prison dies |
| https://www.gwcommonwealth.com/opinion/columns/article_496e7460-c648-11ea-9480-c3d0f000dca0.html | Musgrove happy to see flag change |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_ad60a4c6-c647-11ea-933a-9b72a8ea7f7f.html | Mask mandate shows government control |
| https://www.redhillsmsnews.com/news/2020-legislative-session-will-not-reconvene-april-1-lt-governor-and-speaker-continue-assess | 2020 Legislative Session Will Not Reconvene on April 1, Lt. Governor and Speaker Continue t |
| https://www.northsidesun.com/news-breaking-news/conversation-sigman-flooding-and-salvinia | A conversation with Sigman on flooding and salvinia |
| https://www.redhillsmsnews.com/news/caring-our-bulldogs-msu-supporting-campus-students-during-coronavirus-pandemic | Caring for our Bulldogs: MSU supporting on-campus students during coronavirus pandemic |
| https://www.pressregister.com/news-social-obituaries/elizabeth-ann-bramlett-luster | Elizabeth Ann Bramlett Luster |
| https://www.redhillsmsnews.com/news/half-match-state%E2%80%99s-first-haploidentical-transplant-patient-free-sickle-cell | VIA HALF MATCH, STATEâ€™S FIRST HAPLOIDENTICAL TRANSPLANT PATIENT FREE FROM SI |
| http://www.enterprise-journal.com/news/article_493c8030-1ce9-11ea-9821-d3c8047be000.html | City pays bills after minor hiccup with loan from itself |
| https://www.enterprise-tocsin.com/news/board-accepts-resignations-city-clerk-attorney | Board accepts resignations from city clerk, attorney |
| https://www.redhillsmsnews.com/most-recent/ackerman-police-seize-fake-money | Ackerman Police seize fake money |
| https://www.redhillsmsnews.com/most-recent/editorial-roundup-choctaw-022421 | Editorial roundup Choctaw 022421 |
| https://www.winonatimes.com/most-recent/mississippi-teachers-first-responders-eligible-covid-19-vaccines-march-1-1 | Mississippi teachers, first responders eligible for COVID-19 vaccines on March 1 |
| https://www.gwcommonwealth.com/news/article_8a932318-34df-11eb-8788-731ea6e93934.html | Investigator: Mass shooting was a hired hit gone wrong |
| https://www.pressregister.com/special-advisory-social-gatherings-and-covid-19-state-health-officer-dr-thomas-dobbs-1 | Special Advisory on Social Gatherings and COVID-19 from State Health Officer Dr. Thomas D |
| https://www.hubcityspokes.com/extra-table-and-c-spire-team-text-give-fundraising-campaign | Extra Table and C Spire team up for â€˜Text to Giveâ€™ fundraising campaign |
| https://www.redhillsmsnews.com/news/eccc-break-ground-oct-13-new-thomas-w-carson-band-hall | ECCC to Break Ground Oct. 13 on New Thomas W. Carson Band Hall |
| https://www.gwcommonwealth.com/opinion/editorials/article_bb36b2e6-e99e-11ea-9808-c314ec102ada.html | 2020 campaign is one of fear |
| https://www.gwcommonwealth.com/news/article_f457b6c8-e9a4-11ea-adfa-aff04294c604.html | â€˜Mysteryâ€™ ribbons adorn trees on Grand |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime-politics/county-jail-add-video | County jail to add video visitation |
| https://www.sctonline.net/news/scott-county-educator-nominated-award | Scott County educator nominated for award |
| https://www.northsidesun.com/news-breaking-news/bill-do-away-cmrs-clears-senate | Bill to do away with CMRS clears Senate |
| https://www.gwcommonwealth.com/lifestyle/article_3ba42018-0505-11eb-bb1f-87a740339467.html | Cannon, Brown to wed on Nov. 7 |
| https://www.newtoncountyappeal.com/chunky-community-news-you-never-know-impact | Chunky Community News: You never know the impact |
| https://www.yazooherald.net/news/yazooan-proposes-curbside-pickup-county | Yazooan proposes curbside pickup for the county |
| http://www.enterprise-journal.com/editorial/article_f17ab91c-fa91-11e9-8bc3-f7219d53777f.html | Jim Hoodâ€™s solo campaign |
| https://www.hubcityspokes.com/news-hattiesburg/wall-honor-wcu-recognizes-donors | Wall of Honor: WCU recognizes donors |
| http://www.enterprise-journal.com/news/article_1f0b98f4-fb66-11e9-beeb-ef5e7dfabed8.html | Make with the candy |
| https://www.redhillsmsnews.com/news/masks-recommended-personal-public-protection | Masks recommended for personal, public protection |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_65245cd6-0907-11eb-848c-9f10c1a6b956.html | Have mercy on my long-imprisoned son |
| https://www.hubcityspokes.com/node/24613 | Hattiesburg preparing for tough Picayune offense |
| https://www.yazooherald.net/news/aggravated-assault-arrests-made-city | Aggravated assault arrests made in the city |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/cozart-and-threadgill-exchange-wedding-vows-july-1-first | Cozart and Threadgill exchange wedding vows July 1 at First Presbyterian |
| https://www.columbianprogress.com/front-page-slideshow-sports/5-plays-won-game-decade | The 5 plays that won 'Game of the Decade' |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/southern-0 | Southern Miss cancels football game against UAB |
| https://www.gwcommonwealth.com/news/article_53ef2be6-3f1b-11ea-8616-5b4c1c360c58.html | County to roll out 2 new garbage trucks |
| https://www.gwcommonwealth.com/news/article_ed31eafa-3f1b-11ea-9165-c74b50345943.html | 2 charged with conspiracy to commit murder |
| https://www.gwcommonwealth.com/sports/article_ed1a4548-3ef9-11ea-abc3-77ef3fa63aed.html | Dogs go out of the SEC to face OU |
| https://www.gwcommonwealth.com/sports/article_0f46dba4-3efa-11ea-abdf-735317945300.html | Rebels hope to stop losing ways |
| https://www.newtoncountyappeal.com/front-page-slideshow-schools/lunch-menus-jan-27-31 | Lunch Menus for Jan. 27 - 31 |
| https://www.gwcommonwealth.com/news/police_courts/article_ab248360-3f30-11ea-9979-53fd717af3ac.html | Crime report for 1/22-1/24 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/stolen-charleston-vehicle-involved-fatal-accident?most_read_source=week | Stolen Charleston vehicle involved in fatal accident |
| https://www.hubcityspokes.com/news-hattiesburg/officials-plan-food-fun-fireworks-%E2%80%98midnight-front-street%E2%80%99 | Officials plan food, fun, fireworks for â€˜Midnight on Front Streetâ€™ |
| https://www.starherald.net/sports-kosciusko/kosy-girls-drop-tight-contest-starkville | Kosy girls drop tight contest to Starkville |
| https://www.gwcommonwealth.com/obituaries/article_12d37528-2a15-11eb-96e6-2f4908a1b1d7.html | Kendrick Cordero Cotton |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/oseola-mccarty-house-moved-east-6th-street | Oseola McCarty house moved to East 6th Street |
| https://www.ddtonline.com/news/several-programs-place-gpsd-students | Several programs in place for GPSD students |

| | |
|---|---|
| https://www.pressregister.com/crime/police-report-0 | Police Report |
| https://www.starherald.net/sports-ethel-front-page-slideshow/ehs-looking-first-win-friday-night | EHS looking for first win Friday night |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-090519 | Community calendar 090519 |
| https://www.redhillsmsnews.com/news/entrepreneurship-center-assists-small-businesses-central-mississippi | Entrepreneurship Center Assists Small Businesses in Central Mississippi |
| http://www.enterprise-journal.com/obituaries/article_8d32ad2a-8321-11ea-bf80-9b77f26683ae.html | Coraâ€˜Lee Varnado |
| https://www.gwcommonwealth.com/state_news/article_044a8e36-8f04-5d30-8a80-bf0bcf885b91.html | Mural dedicated to prominent black author, professor |
| https://northsidesun.com/?page=0 | Welcome to The Northside Sun |
| https://northsidesun.com/breaking-news | Breaking News |
| https://northsidesun.com/?page=6 | Welcome to The Northside Sun |
| https://www.redhillsmsnews.com/front-page-slideshow-news/schools-take-measures-following-gov-orders-winston-county | Schools take measures following Gov. orders Winston County |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-declare-state-emergency-winston-county | Supervisors declare State of Emergency Winston County |
| https://www.gwcommonwealth.com/obituaries/article_36c44b1e-3e58-11ea-a1ba-57ed58ed2815.html | Gordon Dale Mitchell |
| https://www.gwcommonwealth.com/news/article_8a6bfec8-3e54-11ea-a8c6-8ba31a92d233.html | Teen charged with threatening Carroll students |
| https://www.northsidesun.com/front-page-slideshow/ja-announces-parking-carpool-changes-ahead-sheffield-paving | JA announces parking, carpool changes ahead of Sheffield paving |
| https://www.newtoncountyappeal.com/news/roux-draws-hundreds-walnut-grove | The Roux draws hundreds to Walnut Grove |
| https://www.redhillsmsnews.com/crime/911-calls-webster-092519 | 911 Calls Webster 092519 |
| https://www.redhillsmsnews.com/news/leaf-structure-explains-marvel-fall-color-change | Leaf structure explains marvel of fall color change |
| https://www.redhillsmsnews.com/front-page-slideshow-news/annual-council-governments-dinner-brings-officials-together | Annual Council of Governments Dinner brings officials together |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_e14cf5fe-0b45-11ea-954e-6fc342e11964.html | Shelter should not turn away animals |
| http://www.enterprise-journal.com/editorial/article_bdafc818-d663-11e9-b54f-975c5044c173.html | Vaping proving to be dangerous |
| https://www.redhillsmsnews.com/news/chamber-and-local-busineses-aim-help-childrens-mississippi | Chamber and local busineses aim to help Children's of Mississippi |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/blaze-broadway | Blaze on Broadway |
| https://www.gwcommonwealth.com/state_news/article_8b981cac-0cc2-5bb5-8b6e-c878958c89bf.html | Mississippi city works to resolve Thanksgiving cyber attack |
| https://www.gwcommonwealth.com/sports/article_e3787a00-f2f9-11ea-9c4f-076cf27c9aec.html | Magnolia Heights softball blanks Lady Mustangs |
| https://www.tallahatchienews.ms/news/crash-involving-garbage-truck-leaves-one-seriously-injured?most_read_source=week | Crash involving garbage truck leaves one seriously injured |
| https://www.ddtonline.com/news/committee-considers-solution-walking-trail-safety-blight | Committee considers solution to walking trail safety, blight |
| https://www.ddtonline.com/news/donations-assist-family-laying-joe-sykes-rest | Donations assist family in laying Joe Sykes to rest |
| https://www.gwcommonwealth.com/obituaries/article_79eeebbe-b1b3-11ea-a085-675bf49d7106.html | Joe Wayne Morris Sr. July 5, 1938 - June 17, 2020 |
| https://www.tallahatchienews.ms/obituaries/james-wheeler-sr | James Wheeler Sr. |
| https://www.tallahatchienews.ms/opinion-columnists/once-you-have-hope-you-have-everything | Once you have hope, you have everything |
| https://www.enterprise-tocsin.com/node/47883 | Mother and son graduate and receive promotions at Ross Ministries |
| https://www.tallahatchienews.ms/public-notices-august-13-2020 | Public Notices for August 13, 2020 |
| https://www.winonatimes.com/obituaries/perry-morris-mcgarrity | Perry Morris McGarrity |
| https://www.winonatimes.com/obituaries/billy-michael-mike-carpenter | Billy Michael "Mike" Carpenter |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/msdh-provide-free-covid-19-testing-teachers-staff-indianola-next-week | MSDH to provide free COVID-19 testing for teachers, staff in Indianola next week |
| https://www.yazooherald.net/front-page-slideshow-sports/raiders-host-oak-hill-tonight-after-first-week-win | Raiders host Oak Hill tonight after first week win |
| https://www.winonatimes.com/obituaries/geraldine-ashmore-naron | Geraldine Ashmore Naron |
| https://www.pressregister.com/fillies-fall-washington-school | Fillies fall to Washington School |
| https://www.pressregister.com/news-social-obituaries/linda-johnson-kemp | Linda Johnson Kemp |
| https://www.redhillsmsnews.com/features/roses-poetry-art-2 | Roseâ€™s Poetry as an Art |
| https://www.gwcommonwealth.com/sports/article_c33e8d76-dbdc-11ea-9af3-dbabdda11c55.html | Pillow goes 5-1 in softball tourney last weekend |
| https://www.redhillsmsnews.com/news/pram-honors-msu-students-employees-top-state-public-relations-awards | PRAM honors MSU students, employees with top state public relations awards |
| https://www.redhillsmsnews.com/news/irons-be-inducted-eccc-athletic-hall-fame-oct-17 | Irons to be Inducted into ECCC Athletic Hall of Fame Oct. 17 |
| https://www.enterprise-tocsin.com/sports/merritt-junior-high-rams-hit-field-versus-drew-hunter-eagles | Merritt Junior High Rams hit the field versus Drew Hunter Eagles |
| https://www.enterprise-tocsin.com/sports/nsa%E2%80%88jv-squad-defeats-sia | NSAâ€ˆJV squad defeats SIA |
| http://www.enterprise-journal.com/obituaries/article_7e63d780-22e3-11eb-be41-ff8606954eff.html | Patsy A. Green |
| http://www.enterprise-journal.com/obituaries/article_2d7cc098-22e3-11eb-915a-57a0e84a56f7.html | Mark David Olin |
| https://www.winonatimes.com/front-page-slideshow/star-homecoming | Star Homecoming |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/construction-%E2%80%98full-tilt-boogie%E2%80%99-costco-project-alderman-says | Construction â€˜full-tilt boogieâ€™ on Costco project alderman says |
| https://www.redhillsmsnews.com/walter-leroy-allen | Walter Leroy Allen |
| https://www.pressregister.com/front-page-slideshow/no-new-coronavirus-cases-reported-coahoma-county | No new coronavirus cases reported in Coahoma County |
| https://www.starherald.net/national-hemp-growers-cooperative-hosts-inaugural-conference | NATIONAL HEMP GROWERS COOPERATIVE HOSTS INAUGURAL CONFERENCE |
| https://www.gwcommonwealth.com/sports/article_2bb2c0a8-38e8-11eb-b600-cbcc6901da7e.html | Local teams set to return from quarantining |
| http://www.enterprise-journal.com/news/article_855972c0-0501-11eb-a489-d3cb0fb726d8.html | Deciding early |
| https://www.redhillsmsnews.com/community-calendar/heart-soul-health-fair-choctaw | HEART & SOUL HEALTH FAIR-Choctaw |
| https://www.newtoncountyappeal.com/softball-nca-wins-district | SOFTBALL: NCA wins district |
| https://www.newtoncountyappeal.com/football-lake-28-pelahatchie-27-hornets-come-stop | FOOTBALL: LAKE 28, PELAHATCHIE 27: Hornets come up with stop |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/warrior-hall-ribbon-cutting-be-held-march-5 | Warrior Hall ribbon cutting to be held March 5 |
| https://www.gwcommonwealth.com/sports/article_aaa7378a-4ecf-11ea-8c42-efff94522c5b.html | Elzy teams wind up in consolation contests |
| https://www.gwcommonwealth.com/opinion/editorials/article_9e7ecdfa-4ec1-11ea-b632-333748260317.html | Bloomberg gets frisked |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/funeral-homes-adjust-light-coronavirus-protocols | Funeral homes adjust in light of coronavirus protocols |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-covid-19-cases-top-1000 | State COVID-19 cases top 1,000 |
| https://www.sctonline.net/features/pleasant-hill-news-122 | Pleasant Hill News |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sign-free-emergency-alerts-advisories | Sign up for free emergency alerts, advisories |
| https://www.tallahatchienews.ms/front-page-slideshow-news/beware-scammers-seeking-cash-covid-19 | Beware scammers seeking to cash in on COVID-19 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-forrest-county-ahs-aggies/boys-basketball-poy | Boys Basketball POY: Campbell averages double-double to finish season |
| https://www.northsidesun.com/news-breaking-news/airport-increases-precautions-against-virus | Airport increases precautions against virus |
| https://www.northsidesun.com/social-events/new-club-members | New club members |
| https://www.pressregister.com/front-page-slideshow/opportunity-success | An opportunity for success |
| https://www.tallahatchienews.ms/opinion-columnists/sens-marco-rubio-and-cindy-hyde-smith-congress-should-see-light-make-daylight | Sens. Marco Rubio and Cindy Hyde-Smith: Congress should 'see the light,' make daylight sav |
| https://www.gwcommonwealth.com/news/police_courts/article_d1f810a2-cdf5-11ea-b0f3-1feb1be49766.html | For the Record for 7/25 |
| https://www.columbianprogress.com/news/graham-steps-down-school-board | Graham steps down from school board |
| https://www.columbianprogress.com/front-page-slideshow-news/protestors-block-highway-846 | Protestors block highway for 8:46 |
| https://www.redhillsmsnews.com/taxonomy/term/3709 | By ROBBIE FAULK Webster Progress Times |
| https://www.redhillsmsnews.com/sports/college-football-bowl-games-go-well-sec | College Football bowl games go well for SEC |
| https://www.redhillsmsnews.com/sports/east-webster-basketball-ready-kickoff-2021 | East Webster basketball ready to kickoff 2021 |
| https://www.redhillsmsnews.com/sports/eupora-basketball-aims-pick-2021-court-action | Eupora basketball aims to pick 2021 on court action |
| https://www.redhillsmsnews.com/front-page-slideshow-news/justice-coleman-sworn-new-term | Justice Coleman sworn in to new term |
| https://www.tallahatchienews.ms/news/prison-supervisor-arrested | Prison supervisor arrested |
| https://www.columbianprogress.com/breaking-news | Breaking News |
| https://www.gwcommonwealth.com/news/police_courts/article_6fc07416-01f2-11eb-a283-9f3f1cf415b0.html | Crime report for 9/25-9/27 |
| https://www.gwcommonwealth.com/news/religion_news/article_3ab609f8-3eec-11ea-adf9-33e2fd2ed0eb.html | Church Happenings for 1/24 |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/students-serve-senate-pages-0 | Students serve as Senate pages |
| https://www.yazooherald.net/news/county-road-could-be-returned-gravel | County road could be returned to gravel |
| https://www.gwcommonwealth.com/opinion/editorials/article_ba16ba6a-3f20-11ea-84a7-cb5c167e6c2c.html | Clintonâ€™s still not happy with Sanders |
| https://www.gwcommonwealth.com/news/article_afacf472-3f1b-11ea-9b95-bbec2ef70f02.html | Man killed in shooting |
| https://www.gwcommonwealth.com/news/article_0a3ac8e2-3f1c-11ea-a8eb-cb1c386dfd89.html | Golf superintendent at GCC gets grant |
| https://www.columbianprogress.com/obituaries/frank-oliver-cooper?most_read_source=week | Frank Oliver Cooper |
| https://www.pressregister.com/front-page-slideshow/city-and-county-notified-lawsuit | City and county notified of lawsuit |
| http://www.enterprise-journal.com/news/article_b19284f0-7071-11ea-9930-dbd92c2e99ac.html | School officials: Kids should stay inside and learn |
| http://www.enterprise-journal.com/news/article_dfb7816a-7070-11ea-9dd0-1b2b7613a758.html | Snow receives LSU research grant |
| http://www.enterprise-journal.com/opinion/article_2f89f93c-7073-11ea-9faa-9384a01d2927.html | Jack Ryan: Every little bit counts |
| https://www.gwcommonwealth.com/public_notices/article_b867816c-66fd-11eb-a781-27f443228ed5.html | Public Notices for Thursday, February 4, 2021 |
| https://www.yazooherald.net/cartoons/marshall-ramsey-money-nothing-1 | Marshall Ramsey: Money for Nothing |
| https://www.newtoncountyappeal.com/most-recent-news-newton-newton-county-public-records-crime-front-page-slideshow/newton-mans | Newton man's conviction upheld in 2017 murder case |
| https://www.winonatimes.com/most-recent-front-page-slideshow-news-sports/mumme-believes-future-bright-stars | Mumme believes future is bright for Stars |
| https://www.winonatimes.com/most-recent-front-page-slideshow-news/city-hall-closed-weather | City hall closed for weather |
| https://www.winonatimes.com/most-recent-carrollton-news-carrollton-slideshow-news/carroll-county-school-board-recognized | Carroll County School Board recognized |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news/severe-weather-expected-sunday | Severe Weather Expected Sunday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/young-woman-shot-and-killed-indianola-tonight | Young woman shot and killed in Indianola tonight |
| https://www.northsidesun.com/breaking-news/thursday-june-18-i-55-lane-closures | Thursday, June 18, I-55 lane closures |
| https://www.gwcommonwealth.com/news/article_eff1a9ca-b107-11ea-addc-e398370f0bd3.html | State virus cases jump after limits are lifted |
| https://www.newtoncountyappeal.com/munn-collins-honored-police-service | Munn, Collins honored for police service |
| https://www.northsidesun.com/opinion-columns/pedestrian-deaths-are-increasing-dramatically | Pedestrian deaths are increasing dramatically |
| https://www.pressregister.com/most-recent-news-social-obituaries/odessa-m-cherry | Odessa M. Cherry |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/collaboration-makes-lets-go-mural-possible-avenues | Collaboration makes 'Let's Go' mural possible in The Avenues |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-schools-welcome-new-leaders | Forrest schools welcome new leaders |

| | |
|---|---|
| https://www.gwcommonwealth.com/sports/article_a596f3ac-aa9b-11ea-a816-775232e40f7b.html | MSU picks up Alabama WR transfer |
| https://www.gwcommonwealth.com/opinion/columns/article_3a143330-aabc-11ea-8adb-f7e1902181cc.html | Unity rally felt different |
| https://www.gwcommonwealth.com/news/article_36ca558e-aac5-11ea-8c5b-f3f6a1480d1a.html | Protest organizer: Surprised but pleased with turnout |
| https://www.simpsoncounty.ms/letters/letter-editor-7 | Letter to the Editor |
| https://www.simpsoncounty.ms/front-page-slideshow-news/city-mhall-reverses-policy-ball-field-rental | City of Mâ€™hall reverses policy on ball field rental |
| https://www.starherald.net/lifestyles/45th-annual-mississippi-state-leadership-conference | 45th Annual Mississippi State Leadership Conference |
| https://www.redhillsmsnews.com/news/veterans-be-honored-emcc%E2%80%99s-scooba-mayhew-campuses | VETERANS TO BE HONORED AT EMCCâ€™S SCOOBA, MAYHEW CAMPUSES |
| https://www.redhillsmsnews.com/news/um-mathematics-professor-wins-competitive-research-award | UM Mathematics Professor Wins Competitive Research Award |
| https://www.simpsoncounty.ms/obituaries/theo-lawson-hughes | Theo Lawson Hughes |
| https://www.simpsoncounty.ms/obituaries/robert-chester-bob-moore | Robert Chester â€˜Bobâ€™ Moore |
| https://www.redhillsmsnews.com/news/msu-sosd-mark-new-era-opening-partnership-middle-school | MSU, SOSD mark new era with opening of Partnership Middle School |
| https://www.redhillsmsnews.com/news/silver-alert-howard-elisha-buice | Silver Alert for Howard Elisha Buice |
| https://www.pressregister.com/node/5468 | Linda Brooks Whitehead |
| https://www.redhillsmsnews.com/news/msu-instructional-guide-supports-faculty-resources-innovative-teaching-methods | MSU instructional guide supports faculty with resources for innovative teaching methods |
| https://www.era-leader.com/front-page-slideshow/edwards-extends-facemask-mandate-until-least-august-28-58-deaths-washington?most_read_source=month | Edwards extends facemask mandate until at least August 28; 58 deaths in Washington Paris |
| https://www.enterprise-tocsin.com/emergency-order-remains-curfew-be-enforced | Emergency order remains, curfew to be enforced |
| http://www.enterprise-journal.com/news/article_006f5eea-461e-11eb-8b52-6f46376339ca.html | Merry and dry |
| http://www.enterprise-journal.com/opinion/article_dcb31ca0-461b-11eb-8212-8bd979c05f9f.html | A fine way to end 2020 |
| https://www.redhillsmsnews.com/node/27870 | [Official//LIVESTREAM] Canada vs Germany liVe STrEaMs-reddit |
| https://www.yazooherald.net/news/yazoo-city-owed-over-million-dollars-unpaid-fines | Yazoo City owed over a million dollars in unpaid fines |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/church-calendar-020620 | Church calendar 020620 |
| https://www.enterprise-tocsin.com/news/oliver-sign-books-wildlife-museum-feb-11 | Oliver to sign books at Wildlife Museum Feb. 11 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/maddox-leads-ia-chapel | Maddox leads IA chapel |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/lawrence-turns-21 | Lawrence turns 21 |
| https://www.newtoncountyappeal.com/chunky-community-news-follow-your-calling | Chunky Community News: Follow your calling |
| https://www.gwcommonwealth.com/obituaries/article_ac6c125c-22f5-11eb-85e5-ebd0dee34819.html | William Stephen Loden |
| https://www.gwcommonwealth.com/opinion/columns/article_fa94292e-22ff-11eb-952b-83cdd00161da.html | From coach to senator |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-11-12-20 | Community Calendar 11-12-20 |
| https://www.redhillsmsnews.com/taxonomy/term/3075 | By Robbie Faulk Winston County Journal |
| https://www.gwcommonwealth.com/public_notices/article_0b87c3c4-95ea-11ea-a84a-a7b51cb2a145.html | Public Notices for Thursday, May 14, 2020 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_bafc8728-9648-11ea-a088-6baab4cd50b4.html | My Two Cents for Friday, May 15, 2020 |
| https://www.yazooherald.net/front-page-slideshow-news/twins-graduate-top-class-yazoo-city-high-school | Twins graduate at the top of the class at Yazoo City High School |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/reeves-extends-covid-order-through-dec-11 | Reeves extends COVID order through Dec. 11 |
| https://www.enterprise-tocsin.com/most-recent-obituaries/bobby-louis-rushing | Bobby Louis Rushing |
| https://www.newtoncountyappeal.com/sports-newton-tigers-lake-hornets/ledbetter-helps-hornets-pull-away-tigers-2nd-half | Ledbetter helps Hornets pull away from Tigers in 2nd half |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/rebels-outlast-yellowjackets | Rebels outlast Yellowjackets |
| https://www.yazooherald.net/news/bloodshed-spoils-weekend-celebrations-two-murders-several-shootings-city | Bloodshed spoils weekend celebrations: Two murders, several shootings in the city |
| https://www.era-leader.com/taxonomy/term/15952 | Bryan Davis |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-susan-lee | Pages from the Past: Update on Susan Lee |
| https://www.enterprise-tocsin.com/news/campbell-drive-residents-donate-gift-cards-ipd | Campbell Drive residents donate gift cards to IPD |
| https://www.redhillsmsnews.com/news/statement-lt-governor-congratulating-senators-elect-jason-barrett-and-bart-williams | Statement from the Lt. Governor Congratulating Senators-Elect Jason Barrett and Bart Willia |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/first-senior-pastor-destination-familiar-one-hunter-goodin | First Senior Pastor Destination is a Familiar One for Hunter Goodin |
| https://www.gwcommonwealth.com/news/article_42218a78-9efa-11ea-a211-ab52fadbe25a.html | 2 cousins lead GHS graduating class |
| https://www.redhillsmsnews.com/taxonomy/term/3107 | From press and staff reports |
| https://www.pressregister.com/front-page-slideshow/gov-reeves-extends-unemployment-benefits | Gov. Reeves extends unemployment benefits |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county/another-venue-applies-alcohol-permit | Another venue applies for alcohol permit |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/picture-olli-photography-group-displays-work-during-fs | Picture this: OLLI photography group displays work during FS |
| https://www.gwcommonwealth.com/news/article_ffa01788-d3a0-11ea-954c-033ce1b8ca16.html | Man charged with possession of meth |
| http://www.enterprise-journal.com/news/article_7faaee7a-d429-11ea-af32-af085feb1bba.html | Pike mulls 2-mill hike |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/tyson-davidson-repeat-wedding-vows-bridegrooms-home | Tyson, Davidson repeat wedding vows at the bridegroomâ€™s home |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/monday-meeting-could-direct-additional-street-repairs-city | Monday meeting could direct additional street repairs in the city |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/back-again-amendments-gating-ordinance-going-city-council | Back Again: Amendments to gating ordinance going before city council |
| https://www.columbianprogress.com/front-page-slideshow-news/main-street-columbia-benefit-usda-grant | Main Street Columbia to benefit from USDA grant |
| http://www.enterprise-journal.com/obituaries/article_407efb84-e0da-11ea-b6e0-23add33d1120.html | Willie Ann Lang |
| https://www.redhillsmsnews.com/sports/worrell-sees-promise-young-lady-charger-volleyball-squad | Worrell sees promise in young Lady Charger volleyball squad |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ccsd-reports-successful-reopening | CCSD reports successful reopening |
| https://www.newtoncountyappeal.com/nca-host-50th-anniversary-celebration | NCA to host 50th anniversary celebration |
| https://www.sctonline.net/features/pleasant-hill-news-140 | Pleasant Hill News |
| http://www.enterprise-journal.com/news/article_85417154-d836-11ea-84dc-a7293cb6e246.html | Pike reports 16 new COVID-19 cases, one death |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C858 | THE YAZOO HERALD |
| https://www.starherald.net/news-kosciusko-attala-county/emergency-calls-022020 | Emergency calls 022020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-girls-boys-take-third-place-district | Lake girls, boys take third place in district |
| https://www.pressregister.com/node/4775 | Charles Sykes |
| https://www.redhillsmsnews.com/news/covid-19-ummc-experts-explain-what-you-need-know-about-novel-coronavirus | COVID-19: UMMC EXPERTS EXPLAIN WHAT YOU NEED TO KNOW ABOUT NOVEL CORONAVI |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/highway-28-closed-due-flooding | Highway 28 Closed Due to Flooding |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-contracts-throughout-state-0 | Transportation commission awards contracts throughout state |
| https://www.simpsoncounty.ms/schools-community-calendar/job-seekers-are-invited-co-lin-job-fair | Job seekers are invited to Co-Lin Job Fair |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/southern | Southern Miss' run game rallies Golden Eagles past North Alabama 24-13 |
| http://www.enterprise-journal.com/news/article_6b373b08-0721-11eb-aa30-d7ffd43ca16e.html | Delta blues: New storm threatens area with wind, rain |
| https://www.redhillsmsnews.com/most-recent/de-soto-national-forest-seeking-volunteer-campground-host | De Soto National Forest Seeking a Volunteer Campground Host |
| https://www.yazooherald.net/most-recent-opinion-columnists/livestock-show-sparks-daughters-pig-obsession | Livestock show sparks daughter's pig obsession |
| https://www.gwcommonwealth.com/obituaries/article_da8a3372-3375-11eb-b155-036f5637fa94.html | Michael Glenn Henson |
| http://www.enterprise-journal.com/news/article_e60963f2-3371-11eb-a90c-637a888f68e3.html | Amite board swaps bridge projects |
| https://www.gwcommonwealth.com/opinion/editorials/article_03540e8a-d067-11ea-bb07-7bbd89ffd0c1.html | COVID testing in U.S. is too slow |
| https://www.gwcommonwealth.com/opinion/columns/article_bb50847a-d065-11ea-8987-1b702e81465d.html | Schools right to reopen |
| https://www.gwcommonwealth.com/news/article_3cee5ac8-d07c-11ea-a5cf-3fa2d7b7359c.html | Board discusses mask enforcement |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_ad8d2358-d064-11ea-b979-778e9fb1c9a3.html | My Two Cents for Tuesday, July 28, 2020 |
| https://www.pressregister.com/node/5435 | Tracy Robinson |
| https://www.simpsoncounty.ms/obituaries/jean-margaret-tullos | Jean Margaret Tullos |
| https://www.redhillsmsnews.com/news/winston-4h-going-smoke-2020 | Winston 4H going up in smoke in 2020 |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-mavericks-win-district-title | Lady Mavericks win district title |
| https://www.gwcommonwealth.com/state_news/article_a8e507ac-3ff9-5d05-a667-bf842db93051.html | Editorial Roundup: Mississippi |
| https://www.yazooherald.net/opinion-columnists/battle-raging-yazoo-and-there-are-no-sideline-seats-observers | The Battle is Raging, Yazoo ... and there are no sideline seats for observers! |
| https://www.enterprise-tocsin.com/news/county-workers-get-incentive-pay | County workers to get incentive pay |
| https://www.yazooherald.net/opinion-columnists/be-calm-and-trust-lord | Be calm, and trust the Lord |
| https://www.starherald.net/news-kosciusko-sports-ethel-front-page-slideshow/coach-firing-brings-parent-player-ire | Coach firing brings parent, player ire |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-062420 | Webster County Legals 062420 |
| https://www.simpsoncounty.ms/front-page-slideshow/wilson-confirmed-u-s-circuit-judge | Wilson confirmed as U. S. Circuit Judge |
| https://www.redhillsmsnews.com/schools/%E2%80%98apples-and-pumpkins%E2%80%99-storytime | â€˜Apples and Pumpkinsâ€™ at storytime |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-difficult-time-our-area | Brent Maze: Difficult time for our area |
| https://www.columbianprogress.com/news-public-notices/fire-report-june-11-2020 | Fire Report: June 11, 2020 |
| https://www.columbianprogress.com/social-obituaries/obituary-andrew-%E2%80%9Candy%E2%80%9D-julius-rushing-jr | Obituary: Andrew â€œAndyâ€ Julius Rushing Jr. |
| https://www.gwcommonwealth.com/news/article_378144fc-ab6e-11ea-914d-432f3aa3f288.html | Another long-term care resident dies in Leflore County |
| https://www.pressregister.com/hyde-smith-eyes-covid-19-vaccine-distribution | Hyde-Smith eyes COVID-19 vaccine distribution |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist-lifestyles/memories-special-family-christmases | Memories of special family Christmases |
| https://www.gwcommonwealth.com/obituaries/article_68779c4c-cd50-11ea-afef-eb7149646beb.html | Luther Brent Day |
| https://www.gwcommonwealth.com/news/police_courts/article_bacc73ac-e0f9-11ea-b662-2311e972edcf.html | Crime report for 8/14-8/16 |
| https://www.gwcommonwealth.com/public_notices/article_f62e8b9e-0d3a-11ea-981f-87dbcbbe1d6f.html | Public Notices for Friday, November 22, 2019 |
| https://www.northsidesun.com/news-breaking-news-columns/noise-pollution-may-be-worst | Noise pollution may be worst |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/dunaway-and-smith-exchange-wedding-vows-may-11-new-orleans | Dunaway and Smith exchange wedding vows May 11 in New Orleans |
| https://www.gwcommonwealth.com/lifestyle/article_4b9de158-0d8e-11ea-8901-1f66e8c18e7c.html | Nuts for the holidays |
| https://www.gwcommonwealth.com/lifestyle/article_82c4fb0c-0d8a-11ea-95a8-333569e91ccf.html | Try more healthful holiday food, recipes with family |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ia-homecoming-senior-maids | IA homecoming senior maids |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hamer-marker-unveiled | Hamer marker unveiled |
| https://www.redhillsmsnews.com/news/extension-specialists-accept-award-sea-level-rise-work | Extension specialists accept award for sea-level rise work |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/tyler-holmes-memorial-hospital | Tyler Holmes Memorial Hospital announces no visitors in hospital |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-040120 | Jail docket Choctaw 040120 |

| | |
|---|---|
| http://www.enterprise-journal.com/obituaries/article_2a784e9e-72df-11ea-a69c-3bf1b04ad960.html | Emma J. Green |
| http://www.enterprise-journal.com/obituaries/article_5eedee74-72dd-11ea-a366-4feff04ea31e.html | Jerry â€œLukeâ€Reid Jr. |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/pulmonary-rehab-ssch-launches-new-services-patients-chronic-lung-disease | Pulmonary rehab: SSCH launches new services for patients with chronic lung disease |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/da-doug-evans-sued-jury-selection-practices | DA Doug Evans sued for jury selection practices |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/football-coach-search-begins | Football coach search begins |
| https://www.northsidesun.com/news-breaking-news-events/founders-day | Founders Day |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/state-policy-should-support-innovation | State policy should support innovation |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/new-technology-can-solve-jacksons-water-main-breaks | New technology can solve Jacksonâ€™s water main breaks |
| https://www.gwcommonwealth.com/lifestyle/article_63261800-0d88-11ea-b2f3-9f67e36c038f.html | Try new side dishes for upcoming Thanksgiving Day meal |
| https://www.yazooherald.net/front-page-slideshow-news/where-most-people-see-problems-ramsay-sees-opportunity | Where most people see problems, Ramsay sees an opportunity |
| https://www.pressregister.com/front-page-slideshow/peopleshores-create-70-jobs | PeopleShores to create 70 jobs |
| https://www.yazooherald.net/news/city-enters-3-million-bond-agreement | City enters into $3 million bond agreement |
| https://www.yazooherald.net/sports/lady-raiders-defeat-greenville-christian | Lady Raiders defeat Greenville Christian |
| https://www.yazooherald.net/front-page-slideshow-news-sports/state-champs-reunite-after-60-years | State Champs reunite after 60 years |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C734 | Columns |
| https://www.pressregister.com/floyd-ingram-hindsight-always-2020 | FLOYD INGRAM: Hindsight is always 20/20 |
| https://www.pressregister.com/front-page-slideshow/biden-deemed-winner-presidential-election | Biden deemed winner of Presidential Election |
| https://www.redhillsmsnews.com/most-recent/gladys-massey-wiley | Gladys Massey Wiley |
| https://www.redhillsmsnews.com/most-recent/mrs-susan-renee-sullivan | Mrs. Susan Renee Sullivan |
| https://www.columbianprogress.com/news/columbia-woman-visits-africa | Columbia woman visits Africa |
| https://www.columbianprogress.com/news/federal-money-allocated-williamsburg-road-bridges | Federal money allocated for Williamsburg Road bridges |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/coming-soon-0 | Coming Soon |
| https://www.hubcityspokes.com/news-lamar-county/supervisors-making-outreach-plans-target-areas-low-census-response | Supervisors making outreach plans to target areas with low census response |
| https://www.redhillsmsnews.com/news/federal-funds-going-kemper-county-energy-facility | Federal funds going to Kemper County Energy facility |
| https://www.columbianprogress.com/public-notices/land-transactions-may-30-2020 | Land Transactions: May 30, 2020 |
| https://www.columbianprogress.com/sports/duckworth-cancels-baseball-season | Duckworth cancels baseball season |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/quick-turnaround-mdcc-football-thursday | Quick turnaround for MDCC football on Thursday |
| https://www.hubcityspokes.com/news-hattiesburg/ray-be-honored-veteran-year | Ray to be honored as Veteran of Year |
| https://www.hubcityspokes.com/news-lamar-county/infrastructure-improvements-three-sumrall-projects-underway | Infrastructure improvements: Three Sumrall projects underway |
| https://www.hubcityspokes.com/news-lamar-county/lumberton-pd-host-meet-and-greet | Lumberton PD to host meet and greet |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/all-glitters | All that glitters |
| https://www.northsidesun.com/news-breaking-news/5-things-you-didnt-know-about-ginger%E2%80%88watkins | 5 things you didnâ€™t know about GINGERâ€ˆWATKINS |
| https://www.pressregister.com/front-page-slideshow/parent-charged-felony-assaulting-clarksdale-teacher | Parent charged with felony for assaulting Clarksdale teacher |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/suspect-wanted-friday-night-indianola-shooting-death | Suspect wanted in Friday night Indianola shooting death |
| https://www.northsidesun.com/opinion-editorials/madison-roadblock-settlement | Madison roadblock settlement |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union-tennis-schedule | Union Tennis Schedule |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-spring-air-i-can%E2%80%99t-smell-it | Thomas Howard: Spring is in the air, but I canâ€™t smell it |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jackson-fire-inspector-says-welty-should-close | Jackson fire inspector says Welty should close |
| http://www.enterprise-journal.com/news/article_952e8006-58f3-11ea-adcc-573950236cc6.html | Jury ponders penalty |
| https://www.pressregister.com/front-page-slideshow/you-never-know-when-someone-might-be-looking | You never know when someone might be looking |
| https://www.redhillsmsnews.com/news/msva-honors-deceased-homeless-veteran-memorial-service-and-burial | MSVA Honors Deceased Homeless Veteran with Memorial Service and Burial |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/states-recovery-recession-may-take-years | State's recovery from recession may take years |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/county-has | County has state's ninth highest per capita increase in week |
| https://www.gwcommonwealth.com/lifestyle/article_07980244-914c-11ea-92fb-7f3d0da44986.html | Directions on how to give a cat a bath |
| https://www.pressregister.com/county-coronavirus-cases-rise-one-no-new-fatalities | County coronavirus cases rise by one, no new fatalities |
| https://www.pressregister.com/front-page-slideshow/cpu-bills-can-be-delayed-must-be-paid | CPU bills can be delayed but must be paid |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sumrall-bobcats/siders-stepping-down-sumrall-boys-soccer-coach | Siders stepping down as Sumrall boys soccer coach |
| https://www.pressregister.com/cotton-looks-good-fall | Cotton looks good this fall |
| https://www.newtoncountyappeal.com/religion-column-who-lords-side | Religion Column: Who is on the Lordâ€™s side? |
| https://www.pressregister.com/front-page-slideshow/coahoma-coronavirus-count | Coahoma coronavirus count |
| https://www.newtoncountyappeal.com/columns-social/happy-birthday-mom | Happy Birthday, Mom |
| https://www.pressregister.com/missing-teen-sought-tunica-sheriffs-department | Missing teen sought by Tunica Sheriff's Department |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-041520 | Jail Docket Choctaw 041520 |
| https://www.yazooherald.net/opinion-columnists/chicken-little-wrong-again | Chicken Little is wrong again |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/miss-waller-wed-mcphail | Miss Waller to wed McPhail |
| http://www.enterprise-journal.com/obituaries/article_9b20e6f2-0758-11eb-9e6f-d7fed3a06c94.html | Janice K. Thornhill |
| https://www.redhillsmsnews.com/news/um-students-accepted-rural-physicians-program | UM Students Accepted to Rural Physicians Program |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news-sports/changes-made | Changes made to the football schedule for Carroll County teams |
| https://www.yazooherald.net/local-news-politics/governor-signs-parole-reform-utility-broadband-leasing-bills-law-30789 | Governor signs parole reform, utility broadband leasing bills into law |
| https://www.era-leader.com/front-page-slideshow/157-tested-franklinton-state-move-phase-2 | 157 tested at Franklinton; state move into phase 2 |
| https://www.sctonline.net/most-recent/search-continues-father-abandoned-children | Search continues for father of abandoned children |
| https://www.redhillsmsnews.com/most-recent/mississippi-senate-passes-legislation-increasing-broadband-connectivity-accessibility-2 | Mississippi Senate Passes Legislation Increasing Broadband Connectivity, Accessibility |
| https://www.gwcommonwealth.com/opinion/columns/article_666249e4-63ff-11ea-8df5-8f51a25563ac.html | Status quo wonâ€™t do |
| https://www.hubcityspokes.com/opinion/book-review-mitchell%E2%80%99s-%E2%80%98race-against-time%E2%80%99-haunting-important-read | Book Review: Mitchellâ€™s â€˜Race Against Timeâ€™ is a haunting but important read |
| https://www.hubcityspokes.com/news-petal/petal-high-receives-600-planer-homebuilders-group | Petal High receives $600 for planer from homebuilders group |
| https://www.hubcityspokes.com/news-hattiesburg/new-%E2%80%98yellow-brick-road%E2%80%99-mural-leads-way-new-art-center | New â€˜Yellow Brick Roadâ€™ mural leads the way in new art center |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools-sports-purvis-tornadoes/purvis-cheerleaders-bring | Purvis cheerleaders bring home national title |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-man-wants-bring-new-life-undeveloped-w-central-ave-property | Petal man wants to bring new life to undeveloped W. Central Ave. property |
| https://www.hubcityspokes.com/opinion-columns/hattiesburg-should-be-grateful-men-bob-moses | Hattiesburg should be grateful for men like Bob Moses |
| https://www.hubcityspokes.com/opinion-columns/15-years-later-could-there-be-another-katrina | 15 years later: Could there be another Katrina? |
| https://www.gwcommonwealth.com/obituaries/article_32fe5a0e-6402-11ea-b77c-833e9b03086a.html | Willie S. Davis |
| https://www.gwcommonwealth.com/obituaries/article_edb5ad2a-6402-11ea-9bb4-3fe1a835e895.html | Wilborn â€˜Joeâ€™ Nanney |
| https://www.columbianprogress.com/front-page-slideshow-sports/friday-night-lights-wildcats-trojans-remain-unbeaten | Friday Night Lights: Wildcats, Trojans remain unbeaten |
| http://www.enterprise-journal.com/news/article_f963706a-dbf6-11e9-8e9a-1bef3f1e1e38.html | â€˜Crooked Snakeâ€™ author to speak in area |
| http://www.enterprise-journal.com/news/article_4bd8bac6-dbf7-11e9-b5cb-cfd785d365c0.html | NWS discusses weather alerts |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-july-9-2020 | Tallahatchie Notes for July 9, 2020 |
| http://www.enterprise-journal.com/news/article_1a93cc90-c390-11ea-9b7d-4b07628730d3.html | E-J wins awards for 2019 coverage |
| http://www.enterprise-journal.com/news/article_a47303c2-c390-11ea-8e8b-b3952737dd37.html | In the box: Literacy focus of micro library |
| https://www.ddtonline.com/front-page-slideshow-news/gun-shots-take-sykes-family-community | Gun shots take Sykes from family, community |
| https://www.northsidesun.com/news-breaking-news/c-spire-honored-its-support-friends-mississippi-state-hospital | C Spire honored for its support of Friends of Mississippi State Hospital |
| https://www.redhillsmsnews.com/schools/aes-attendance | AES attendance |
| https://www.redhillsmsnews.com/schools/good-behavior-0 | Good behavior |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-usm-golden-eagles/notebook-usm-baseball-scrimmage-highlights | Notebook: USM baseball scrimmage highlights |
| https://www.redhillsmsnews.com/front-page-slideshow-news/burchfield-be-honored-house-proclamation | Burchfield to be honored with House proclamation |
| https://www.gwcommonwealth.com/news/article_63cf965a-4244-11ea-ade1-7f601c2b646b.html | County jobless rate rises less than usual in December |
| https://www.tallahatchienews.ms/front-page-slideshow-news/happy-independence-day-weekend | Happy Independence Day weekend! |
| http://www.enterprise-journal.com/obituaries/article_4b94d2b0-a132-11ea-a058-ef6b8ba015f3.html | Paulâ€ˆDean Bonds |
| https://www.tallahatchienews.ms/front-page-slideshow-news/david-groner-ag-producers-facing-sept-11-deadline-coronavirus-food | David Groner: Ag producers facing Sept. 11 deadline for Coronavirus Food Assistance Progra |
| https://www.northsidesun.com/social-schools/raider-court | Raider Court |
| https://www.northsidesun.com/opinion-columns/semi-automatics-causing-deadliest-mass-shootings | Semi-automatics causing deadliest mass shootings |
| https://www.newtoncountyappeal.com/community-calendar | Community Calendar |
| http://www.enterprise-journal.com/news/article_e5570fa4-ec28-11e9-84b4-1724c34c5baa.html | Autumn in the air at Summit Fall Fest |
| https://www.columbianprogress.com/obituaries/george-phillip-smith | George Phillip Smith |
| http://www.enterprise-journal.com/obituaries/article_ae38fb68-ec28-11e9-9372-3bfe7a080735.html | Della Mae Brock |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/making-difference-0 | Making a difference |
| https://www.northsidesun.com/social-schools/students-month | Students of the month |
| https://www.newtoncountyappeal.com/union-community-news-rags-riches-eudora-weltys-story | Union Community News \| Rags to riches: Eudora Weltyâ€™s story |
| http://www.enterprise-journal.com/opinion/article_1aeeee40-5783-11eb-91ee-b736f42e09b0.html | Keep trying different things |
| http://www.enterprise-journal.com/obituaries/article_37304418-dcf0-11ea-bd84-8be441b4284c.html | Bobby Dale Caston |
| https://www.enterprise-tocsin.com/node/47875 | Whoâ€™s spreading the fake news? |
| https://www.winonatimes.com/news/town-seeking-funds-farmers-market | Town seeking for funds for farmerâ€™s market |
| https://www.winonatimes.com/front-page-slideshow-news/good-race | The good race |
| https://www.northsidesun.com/breaking-news-crime/mississippi-officials-bust-corporate-filing-scammers | Mississippi officials bust corporate filing scammers |
| https://www.redhillsmsnews.com/news/winston-county-4-h-horse-club-busy-activities | Winston County 4-H Horse Club busy with activities |
| https://www.gwcommonwealth.com/opinion/editorials/article_9c7d5fcc-0b45-11ea-b9c9-47f15cca85a9.html | Fewer college students in Miss. |
| https://www.gwcommonwealth.com/news/top_stories/article_4b91c1e4-0b44-11ea-9a58-ab551269c0cb.html | Jobless rate drops to 7% |
| https://www.redhillsmsnews.com/front-page-slideshow-news/working-when-school-was | Working when school was in |

| | |
|---|---|
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-040120 | Calendar of Events Webster 040120 |
| https://www.redhillsmsnews.com/news/mdhs-announces%C2%A0emergency-supplement-benefits-snap-recipients-0 | MDHS announces emergency supplement benefits for SNAP recipients |
| https://www.sctonline.net/front-page-slideshow/community-service | community service |
| https://www.sctonline.net/news/ups-promotes-norris-security-director | UPS promotes Norris to Security Director |
| https://www.sctonline.net/front-page-slideshow-news/simmons-represent-scott-county-state-dyw-competition | Simmons to represent Scott County in state DYW competition |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/suspect-murder-case-arrested-yazoo-city | Suspect in murder case arrested in Yazoo City |
| https://www.gwcommonwealth.com/news/article_19a00f54-c329-11ea-9d22-cfd4d8159465.html | City awarded grant for ArtPlace study |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_b2e8ccba-611b-11eb-92bb-afcd3e4a0ed0.html | My Two Cents for Thursday, Jan. 28, 2021 |
| https://www.gwcommonwealth.com/obituaries/article_746f250e-610e-11eb-9306-7fad10ce2cd1.html | Ruby C. Purnell |
| http://www.enterprise-journal.com/obituaries/article_62d080b4-6171-11eb-8315-b793451898e9.html | Allenâ€ˆAndrews Jr. |
| https://www.enterprise-tocsin.com/district-leader-talks-teacher-pay-raise-student-attendance | District leader talks teacher pay raise, student attendance |
| https://www.winonatimes.com/most-recent-front-page-slideshow-news-carrollton-news-carrollton-slideshow/drive-movie-night-set | Drive-in movie night set for February 5 |
| https://www.redhillsmsnews.com/most-recent/cumberland-friends-blessed-volunteering | Cumberland friends blessed by volunteering |
| https://www.redhillsmsnews.com/most-read-0 | MOST READ NEWS ARTICLES |
| https://www.redhillsmsnews.com/most-recent/local-k9-unit-assists-escapee-manhunt | Local K9 unit assists in escapee manhunt |
| https://www.pressregister.com/news-social-obituaries/glenda-thomas-hilson | Glenda Thomas-Hilson, |
| http://www.enterprise-journal.com/news/article_99978e54-db5b-11ea-b950-879fdea02aa2.html | Mental health care subject of new book |
| https://www.sctonline.net/crime/arrest-report-august-28 | Arrest Report August 28 |
| https://www.pressregister.com/front-page-slideshow/superintendent-addresses-student-election-board-members | Superintendent addresses student election of board members |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/dwcp-honors-three-nchs-students | DWCP honors three NCHS students |
| https://www.yazooherald.net/opinion-columnists/seeing-things-first-time | Seeing things for the first time |
| https://www.pressregister.com/node/5461 | DeAndre Tyson |
| https://www.pressregister.com/node/5458 | William 'Billy' Lee Andrews, Sr. |
| http://www.enterprise-journal.com/obituaries/article_687c82b8-d5b9-11ea-903d-a36c5aefa780.html | Melanie L. Aupied |
| https://www.gwcommonwealth.com/obituaries/article_29b05274-d5f7-11ea-8405-03f692e8e9c5.html | Barbara Ann Johnson |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/pine-belt-schools-announce-reopening-plans | PINE BELT SCHOOLSâ€ˆANNOUNCEâ€ˆREOPENING PLANS |
| https://www.hubcityspokes.com/opinion-columns/new-job-new-home-and-renewed-sense-satisfaction | A new job, a new home and a renewed sense of satisfaction |
| https://www.hubcityspokes.com/news-hattiesburg/officials-give-update-disadvantaged-business-enterprise-program | Officials give update on Disadvantaged Business Enterprise program |
| https://www.hubcityspokes.com/news-petal/permits-not-required-parades-petal | Permits not required for parades in Petal |
| https://www.starherald.net/news-kosciusko/kosy-schools-stop-accepting-cash-cafeterias | Kosy schools stop accepting cash in cafeterias |
| http://www.enterprise-journal.com/news/article_7480078a-c6e9-11ea-8d5b-4768dcb8ebca.html | Fleeing driver eludes police in high-speed chase |
| http://www.enterprise-journal.com/news/article_800ea552-c761-11ea-8f37-af91720e15ce.html | N.P. changes fall plans |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/tim-bass-oversee-missions-cmba | Tim Bass to oversee missions for CMBA |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/seven-new | Seven new cases detected in Newton County |
| https://www.pressregister.com/news-social-obituaries/virginia-mae-bryson-miller-hays | Virginia Mae Bryson Miller Hays |
| https://www.pressregister.com/news-social-obituaries/reginald-demond-greenwood | Reginald DeMond Greenwood |
| http://www.enterprise-journal.com/news/article_175789ce-96d0-11e9-9ba5-774f25a60310.html | Fundraising for Skynyrd marker continues |
| http://www.enterprise-journal.com/news/article_fa389252-96cf-11e9-8cdc-938cac50cdf0.html | Trio of auto burglaries reported |
| https://www.gwcommonwealth.com/opinion/columns/article_511a0ab0-3f1d-11ea-a745-03e48cbbe166.html | A powerful pro-life conversion |
| https://www.redhillsmsnews.com/sports/east-central-softball-opens-conference-play-sweep-coahoma | East Central Softball Opens Conference Play With Sweep of Coahoma |
| https://www.redhillsmsnews.com/sports/eccc-tennis-teams-sweep-second-straight-conference-matches | ECCC Tennis Teams Sweep Second Straight Conference Matches |
| https://www.redhillsmsnews.com/news/autism-conference-set-march-27-mississippi-college | Autism Conference Set for March 27 at Mississippi College |
| https://www.winonatimes.com/front-page-slideshow-news/johnson-seeks-tax-assessor-collector-seat | Johnson seeks tax assessor/ collector seat |
| https://www.enterprise-tocsin.com/news/byas-expands-belzoni | Byas expands to Belzoni |
| https://www.enterprise-tocsin.com/news/ia%E2%80%99s-bring-your-bible-school-day | IAâ€™s Bring Your Bible to School Day |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_af99eed2-01f7-11eb-bd97-fb09ad878714.html | My Two Cents for Tuesday, Sept. 29, 2020 |
| https://www.redhillsmsnews.com/schools/tacky-day | Tacky day |
| http://www.enterprise-journal.com/news/article_0b732aa2-33ae-11ea-b537-c33fa6a1b05f.html | Walthall County facing higher property insurance costs |
| http://www.enterprise-journal.com/news/article_8ae67a0e-33af-11ea-b224-071a88727ece.html | Man found slain |
| https://www.northsidesun.com/news-breaking-news-schools/poetry-out-loud-winners | Poetry Out Loud winners |
| http://www.enterprise-journal.com/sports/article_062c93f4-510c-11eb-9781-830066d0a5ae.html | S. Pike boys, McComb girls get district-opening wins |
| https://www.yazooherald.net/news-most-recent/thomas-said-city-board-needs-use-its-strength-new-year | Thomas said city board needs to use its strength in the new year |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-sports/stars-play-christmas-tourney | Stars play in Christmas tourney |
| https://www.enterprise-tocsin.com/henley-head-named-all-stars | Henley, Head named All-Stars |
| http://www.enterprise-journal.com/obituaries/article_dbab7be6-35cb-11eb-a3b9-6332d9d8af70.html | Tommy Earl McGhee |
| https://www.northsidesun.com/new-day-mississippi-premiere-april-27-jackson | Award-Winning Documentary, "A New Day in Mississippi," Scheduled to be Shown in Jackso |
| https://www.redhillsmsnews.com/press-releases-schools-state/audit-finds-savings-outside-classroom-spending-hinds-county-school-36622 | Audit Finds Savings in Outside-the-Classroom Spending at Hinds County School District |
| https://www.redhillsmsnews.com/sports/young-grace-christian-team-preparing-season | Young Grace Christian team preparing for season |
| https://www.redhillsmsnews.com/obituaries/retired-msgt-edward-c-watson | Retired MSgt. Edward C. Watson |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C811 | THE YAZOO HERALD |
| https://www.starherald.net/news-attala-county-front-page-slideshow/blair-arrested-aggravated-assault-elderly-man | Blair arrested for aggravated assault of elderly man |
| https://www.sctonline.net/news/friday-lucky-day | Friday is a lucky Day |
| https://www.newtoncountyappeal.com/three-charged-death-woman | Three charged in death of woman |
| https://www.gwcommonwealth.com/state_news/article_ba1bc4d2-215b-56e0-8140-9283d46066de.html | Editorial Roundup: Mississippi |
| https://www.hubcityspokes.com/mississippi-covid-19-update-december-7th-2020 | Mississippi Covid-19 Update : December 7th, 2020 |
| https://www.gwcommonwealth.com/news/article_740555a6-0cd8-11ea-aeab-47a1f62e64d0.html | Judge's decision now awaited in Midway case |
| http://www.enterprise-journal.com/news/article_a10c2c16-0d30-11ea-97f0-73beffc99cf0.html | Poll pay prompts pique |
| https://www.columbianprogress.com/opinion-columns/don%E2%80%99t-waste-money-lottery-tickets | Donâ€™t waste money on lottery tickets |
| https://www.gwcommonwealth.com/news/article_7525849c-0f57-11eb-bd1c-efb459e35c24.html | Ban on panhandling could be removed from Greenwood code |
| https://www.gwcommonwealth.com/sports/article_0b58fd3c-0f3e-11eb-818b-eb090798a8dc.html | Former NBA player Glass returning to coach basketball at J.Z. George |
| https://www.redhillsmsnews.com/taxonomy/term/3778 | By Austin Bishop Winston County Journal |
| https://www.redhillsmsnews.com/public-notices/winston-legals-011321 | Winston Legals 011321 |
| https://www.gwcommonwealth.com/lifestyle/article_ea041f1e-577b-11eb-af82-c72813674bb3.html | Emerson Miles Wilson |
| https://www.tallahatchienews.ms/front-page-slideshow-news/beware-scams-frauds-during-covid-19-emergency | Beware scams, frauds during COVID-19 emergency |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reward-offered-parchman-inmate-still-large | Reward offered for Parchman inmate still at large |
| https://www.yazooherald.net/cartoons/marshall-ramsey-shelter-place-4 | Marshall Ramsey: Shelter In Place |
| https://www.gwcommonwealth.com/news/article_6761a00a-bcd9-11ea-9c6f-d7cbfac38ad7.html | Virus risks high in large gatherings |
| https://www.gwcommonwealth.com/news/article_0c2b452e-bcd9-11ea-b024-f3435ab03bfc.html | Holiday brings excitement, concern |
| https://www.gwcommonwealth.com/news/article_5c44cb9c-bcda-11ea-95aa-6f838286ed08.html | Mission Mississippi to hold prayer event Saturday |
| https://www.gwcommonwealth.com/news/article_99f7b950-bcd9-11ea-bed1-5fd42fece3da.html | Farmer, advocate Warren dies at 81 |
| https://www.columbianprogress.com/obituaries/justin-taylor-robinson | Justin Taylor Robinson |
| https://www.hubcityspokes.com/news-petal/sales-tax-revenue-large-cities-hit-hard-april-petal-revenue-goes | Sales tax revenue:â€ˆLarge cities hit hard in April; Petal revenue goes up |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/shooting-leaves-one-man-injured | Shooting leaves one man injured |
| https://www.columbianprogress.com/obituaries/obituary-thomas-franklin-graham-iii | Obituary: Thomas Franklin Graham III |
| http://www.enterprise-journal.com/sports/article_3d83cd22-3fd7-11eb-a4c5-3f2991b3eb94.html | McComb overcomes quick turnaround, tops Warren Central |
| https://www.redhillsmsnews.com/front-page-slideshow-news/broadband-program-coming-together-winston-county | Broadband program coming together in Winston county |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/ma-interact-club-holds-food-drive-manna-house | MA Interact Club holds food drive for Manna House |
| https://www.yazooherald.net/front-page-slideshow-news/man-arrested-after-nearly-year-run | Man arrested after nearly a year on the run |
| https://www.winonatimes.com/staff-reports-0 | From Staff Reports |
| https://www.tallahatchienews.ms/news/extension-reintroduces-happyhealthy-campaign | Extension reintroduces HappyHealthy campaign |
| https://www.columbianprogress.com/most-recent-opinion-editorials-columns/our-2021-goal-investing-mississippis-greatest-asset-our | Our 2021 Goal: Investing in Mississippiâ€™s Greatest Asset, Our Citizens |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-county/mobile-covid-19-testing-set-calhoun-copiah-newton | Mobile COVID-19 testing set for Calhoun, Copiah, Newton, Hinds, Leflore, Leake and Pike co |
| https://www.northsidesun.com/news-columns/see-how-well-it-works | See how well it works |
| https://www.northsidesun.com/news-columns/beautiful-cool-april-underscores-our-god | Beautiful, cool April underscores our God |
| https://www.redhillsmsnews.com/news/lost-clock-returned-time-family | Lost clock.. returned in time to family |
| https://www.redhillsmsnews.com/news/school-board-deals-routine-agenda-items | School Board Deals with routine agenda items |
| https://www.starherald.net/most-recent-sports-ethel/tigers-will-open-mhsaa-1a-playoffs-sebastopol | Tigers will open MHSAA 1A playoffs at Sebastopol |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_0787653a-811e-11ea-970f-e370ac52255d.html | Listen to Dr. Miller, not the skeptics |
| https://www.tallahatchienews.ms/front-page-slideshow-news/more-50000-tested-covid-19-infections-reach-4512-mississippi | With more than 50,000 tested, COVID-19 infections reach 4,512 in Mississippi |
| https://www.newtoncountyappeal.com/sports-newton-tigers/newton-girls-go-3-1-boys-go-2-2-over-christmas-holidays | Newton girls go 3-1, boys go 2-2 over Christmas holidays |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/bacchus-ball-foundation-plans-mardi-gras-themed-fundraiser | Bacchus Ball: Foundation plans Mardi Gras themed fundraiser |
| https://www.northsidesun.com/news-breaking-news-schools/prep-favorites | Prep favorites |
| https://www.northsidesun.com/news-breaking-news-events/vaping-risks | Vaping risks |
| https://www.redhillsmsnews.com/news/natchez-trace-parkway-announces-short-term-closure-bridge-repair-near-houston-ms | Natchez Trace Parkway Announces a Short-Term Closure for Bridge Repair near Houston, M |
| https://www.redhillsmsnews.com/news/food-drive-donation | Food drive donation |
| https://www.redhillsmsnews.com/schools/kindness-week | Kindness Week |
| https://www.redhillsmsnews.com/schools/drug-free-assembly | Drug Free assembly |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/police-investigating-friday-homicide | Police investigating Friday homicide |
| https://www.northsidesun.com/news-breaking-news-columns/kitchen-crockpot-favorites-busy-schedules | In the Kitchen: Crockpot favorites for busy schedules |
| https://www.northsidesun.com/news-breaking-news-schools/presented-scholarship | Presented scholarship |
| http://www.enterprise-journal.com/news/article_1bbee928-0280-11ea-8495-0f21c5d20c81.html | Mayor focuses on good |
| http://www.enterprise-journal.com/news/article_534f9c94-027f-11ea-a31a-17f047b35554.html | WWII vet leaves legacy at museum |
| http://www.enterprise-journal.com/news/article_e84467bc-027f-11ea-93ba-3f872e7c16c3.html | 8 apply for Pike road supt. job |
| https://www.redhillsmsnews.com/news/when-decorating-holidays-keep-safety-mind | When decorating for the holidays, keep safety in mind |
| https://www.redhillsmsnews.com/news/sorbet-violas-offer-rich-variety-winter-color | Sorbet violas offer rich variety of winter color |
| https://www.sctonline.net/features/forest-news-151 | Forest News |
| https://www.sctonline.net/columns/yall-just-wait-till-next-year | Yâ€™all just wait â€˜till next year |
| https://www.sctonline.net/front-page-slideshow-breaking-news/all-county-school-students-head-back-class-monday-fall-break-oct | All county school students head back to class Monday, Fall Break on Oct. 7 |
| https://www.columbianprogress.com/features/student-spotlight-columbia-high-school-senior-nathan-smith | Student Spotlight: Columbia High School senior Nathan Smith |
| https://www.columbianprogress.com/public-notices/land-transactions-october-3-2020 | Land Transactions: October 3, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_c5289896-f30d-11ea-b36c-0f5b241f0a76.html | James D. Brown |
| https://www.gwcommonwealth.com/news/article_dfa16202-f312-11ea-9692-c7fb2243b0d6.html | Virus tests to be offered to teachers, child care workers |
| https://www.hubcityspokes.com/attorney-hattiesburg-high-graduate-concludes-term-school-board | Attorney, Hattiesburg High graduate concludes term with school board |
| https://www.sctonline.net/features/morton-news-148 | Morton News |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/teachers-get-used-online-instruction | Teachers get used to online instruction |
| https://www.enterprise-tocsin.com/taxonomy/term/15199 | Phil Bryant Guest Columnist |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C843 | Editorials |
| https://www.redhillsmsnews.com/news/measuring-face-mask-filtration | Measuring Face Mask Filtration |
| https://www.redhillsmsnews.com/news/n95-masks-arrive-area-medical-centers-courtesy-msu%E2%80%99s-aerospace-engineering-department | N95 masks arrive at area medical centers courtesy of MSUâ€™s aerospace engineering depa |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-watson-and-kennedy-exchange-wedding-vows-first | Miss Watson and Kennedy to exchange wedding vows at First Presbyterian Church |
| https://www.hubcityspokes.com/front-page-slideshow/suspected-gang-members-arrested-nguyen-slaying | Suspected gang members arrested in Nguyen slaying |
| https://www.newtoncountyappeal.com/superintendents-happy-first-semester-success | Superintendents happy with first-semester success |
| https://www.tallahatchienews.ms/news/applicants-sought-fannie-lou-hamer-workshop-sumner | Applicants sought for Fannie Lou Hamer workshop in Sumner |
| https://www.hubcityspokes.com/news-hattiesburg-petal/hattiesburg-petal-partner-present-star-spangled-celebration | Hattiesburg, Petal partner to present Star-Spangled Celebration |
| https://www.starherald.net/news-attala-county-front-page-slideshow/pomp-and-unusual-circumstance | Pomp and (unusual) circumstance |
| http://www.enterprise-journal.com/news/article_d70487fa-a597-11ea-a7cb-6f4800798021.html | Police clarify 1 victim survived |
| https://www.gwcommonwealth.com/news/article_e44ffc56-9b0a-11ea-b29c-fb6a22aca325.html | Man recovering from hit-and-run |
| https://www.gwcommonwealth.com/news/article_66103886-9b0c-11ea-b36a-5f4809647a63.html | Stores allowing more people in |
| https://www.starherald.net/sports-french-camp/fca-panthers-fall-short-season-finale | FCA Panthers fall short in season finale |
| https://www.redhillsmsnews.com/sports/eccc%E2%80%99s-hill-named-north-mvp-macjc-soccer-all-star-match | ECCCâ€™s Hill Named North MVP in MACJC Soccer All-Star Match |
| https://www.starherald.net/opinion-columnists-local-columnist/flashbacks-111419 | Flashbacks 111419 |
| https://www.starherald.net/obits/death-notices-111419 | Death notices 111419 |
| https://www.starherald.net/news-kosciusko-attala-county/greenhand-ffa-degree | Greenhand FFA degree |
| http://www.enterprise-journal.com/news/article_018fa03e-e983-11ea-a913-1ff08087bbbe.html | Window visiting |
| https://www.hubcityspokes.com/lamar-supes-hear-update-shelter | Lamar Supes Hear Update on Shelter |
| https://www.columbianprogress.com/columns/digging-garden-fall-little-help | Digging the garden for fall, with a little help |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-080520 | Winston County Legals 080520 |
| https://www.gwcommonwealth.com/sports/article_12608e3e-3689-11eb-b3c7-03cb95402b27.html | Carroll boys hoops beat Kirk, Lady Rebels suffer loss |
| https://www.hubcityspokes.com/node/26771 | Causey: 'That might be a classic' â€“ Oak Grove converts game-winning 2-point conversion t |
| https://www.winonatimes.com/legislature-could-consider-legislation-add-mobile-sports-wagering-4 | Legislature could consider legislation to add mobile sports wagering |
| https://www.pressregister.com/editorial-do-numbers | EDITORIAL: Do the numbers |
| https://www.newtoncountyappeal.com/union-community-news-unions-christmas-celebration | Union Community News: Unionâ€™s Christmas celebration |
| https://www.redhillsmsnews.com/news/cdc-award-mississippi-5874995-support-covid-19-response | CDC to Award Mississippi $5,874,995 in Support of COVID-19 Response |
| https://www.gwcommonwealth.com/state_news/article_8a8953dc-3922-58b7-8976-92975490342f.html | Editorial Roundup: Mississippi |
| https://www.pressregister.com/front-page-slideshow-sports/signature-win | 'Signature win' |
| http://www.enterprise-journal.com/sports/article_95102c84-d124-11e9-b675-cfe87308eedd.html | McComb shuts out Tylertown, moves to 3-0 |
| https://www.pressregister.com/front-page-slideshow/allen-pleads-guilty-embezzlement | Allen pleads guilty to embezzlement |
| https://www.pressregister.com/front-page-slideshow/afro-centric-fest-saturday | Afro Centric Fest is Saturday |
| https://www.tallahatchienews.ms/news/census-data-determines-state-federal-allocations | Census data determines state, federal allocations |
| https://www.gwcommonwealth.com/news/police_courts/article_211aeb70-4fa0-11ea-bd68-679661002767.html | Crime report for 2/13 |
| https://www.northsidesun.com/news-breaking-news-schools/coca-cola-scholars | Coca-Cola Scholars |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/cougars-win-state-title | Cougars win state title |
| https://www.redhillsmsnews.com/sports/east-central-basketball-teams-swept-meridian | East Central Basketball Teams Swept at Meridian |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-charged-felony-eluding-reckless-endangerment-after-fleeing | Hattiesburg man charged with felony eluding, reckless endangerment after fleeing cops |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/tests-show-upsd-track-2020 | Tests show UPSD on track for 2020 |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-amy-forsyth-advertising | Meet the Sun staff: 5 things you didn't know about Amy Forsyth, advertising executive |
| https://www.northsidesun.com/news-breaking-news-features/new-series-shine-light-diverse-voices | New series to shine light on diverse voices |
| https://www.gwcommonwealth.com/public_notices/article_ce1cad74-d8bf-11ea-a993-4f87f02de14d.html | Public Notices for Friday, August 7, 2020 |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/lumberton-dominates-senior-night | Lumberton dominates on Senior Night |
| https://www.yazooherald.net/obituaries/anna-christine-cain | Anna Christine Cain |
| https://www.gwcommonwealth.com/sports/article_59521214-3422-11ea-879e-5328fd99cf2d.html | PA girls start 2-0 in league play |
| https://www.gwcommonwealth.com/opinion/editorials/article_84817f10-340e-11ea-8b2c-275dd6955427.html | Board votes no on marijuana |
| https://www.gwcommonwealth.com/news/top_stories/article_05544210-3425-11ea-b9e5-63da578905e1.html | Henry is Commonwealthâ€™s digital marketing director |
| https://www.gwcommonwealth.com/opinion/columns/article_1b6203c4-340e-11ea-9677-933910cd23ae.html | Reduce the garbage headache |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/work-progresses-safe-rooms-fcsd%E2%80%88campuses | Work progresses on safe rooms on FCSDâ€ˆcampuses |
| http://www.enterprise-journal.com/news/article_140c14aa-06e3-11ea-8d5f-a32b0f306dc6.html | Helping the homeless |
| http://www.enterprise-journal.com/news/article_cc5e9100-06e2-11ea-99a5-53392a30b393.html | Video captured killing |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/brown-signs-mississippi-delta-cc | Brown signs with Mississippi Delta CC |
| https://www.era-leader.com/front-page-slideshow/angie-man-reported-fake-hostage-situation | Angie man reported fake hostage situation |
| https://www.columbianprogress.com/news-sports/states-1st-archery-only-facility-ca | Stateâ€™s 1st archery-only facility at CA |
| https://www.columbianprogress.com/obituaries/obituaries-nell-tolar | Obituaries: Nell Tolar |
| https://www.newtoncountyappeal.com/social-schools/school-lunch-menus-0 | School Lunch Menus |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_c462d6ee-de9d-11ea-9722-af6b2e4fdfca.html | Constitution does not protect feelings |
| https://www.northsidesun.com/news-breaking-news-features/debut-novel-gets-nod-new-york-times | Debut novel gets nod from New York Times |
| https://www.redhillsmsnews.com/news/health-emergency-changes-churches-mississippi | Health Emergency Changes Churches in Mississippi |
| https://www.starherald.net/news-kosciusko/city-arrests-040920 | City arrests 040920 |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/helping-hands-ready-serve-meals-those-need | Helping Hands ready to serve meals to those in need |
| https://www.starherald.net/news-kosciusko-attala-county-state/federal-trial-man-accused-murdering-sherry-ingold-set | Federal trial for man accused of murdering Sherry Ingold set |
| https://www.northsidesun.com/news-breaking-news-columns/what-saving-your-life-right-now | What is saving your life right now? |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/no-one-knows-when-lawmakers-will-return-work-capitol | No one knows when lawmakers will return to work at capitol |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/waiting-game-northside-seniors-unsure-when-and-if-prom-will | Waiting Game: Northside seniors unsure when and if prom will happen |
| https://www.columbianprogress.com/front-page-slideshow-news/help-heroes | Help for heroes |
| http://www.enterprise-journal.com/news/article_57d687b0-a4f0-11e9-bc84-23fc083099f2.html | Judge weighs in on ranch dispute |
| https://www.pressregister.com/front-page-slideshow/garden-club-repairs-tennessee-williams-signage | Garden Club repairs Tennessee Williams signage |
| https://www.tallahatchienews.ms/opinion-columnists/dominant-dominated | From the dominant to the dominated |
| https://www.gwcommonwealth.com/state_news/article_e298e515-6b27-50f5-aaa3-04675ec13033.html | Wood mill worker dies from trauma as machinery breaks apart |
| https://www.gwcommonwealth.com/state_news/article_7e596103-a24d-5447-9a02-1a4b9bd2317e.html | Analysis: New leaders set course for Mississippi Legislature |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-purvis-tornadoes/purvis-hunter-robinson-preparing-comeback | Purvisâ€™ Hunter Robinson preparing for comeback year |
| https://www.yazooherald.net/opinion-columnists/traffic-should-already-be-flowing-these-highways | Traffic should already be flowing on these highways |
| https://www.winonatimes.com/news/winonas-blake-cooper-ready-bounce-back-injuries | Winonaâ€™s Blake Cooper ready to bounce back from injuries |
| https://www.pressregister.com/node/5226 | Dorothy Mae Stevenson |
| https://www.winonatimes.com/obituaries/elex-forrest-jr | Elex Forrest, Jr. |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news-most-recent/wcs-cancels-classes-until-after | WCS cancels classes until after Thanksgiving |
| https://www.winonatimes.com/front-page-slideshow-news/huffman-remembers-pittman | Huffman remembers Pittman |
| https://www.redhillsmsnews.com/news/news-you-can-use-7-tips-gathering-safely-during-holidays | News You Can Use: 7 Tips for Gathering Safely During the Holidays |
| https://www.redhillsmsnews.com/expansion-states-dual-enrollment-program-high-school-students-could-be-coming-next-session-0 | Expansion of state's dual enrollment program for high school students could be coming next |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/baynon-jones-reflects-his-military-service | Baynon Jones reflects on his military service |
| https://www.northsidesun.com/news-breaking-news/mississippi-2nd-most-improved-state-education-says-report | Mississippi 2nd Most Improved State in Education, says report |
| https://www.newtoncountyappeal.com/education-state-treasury-offers-art-contest-scholarships | EDUCATION: State Treasury offers art contest for scholarships |
| https://www.yazooherald.net/news-breaking-news/two-yazooans-killed-motorcycle-crash | Two Yazooans killed in motorcycle crash |
| https://www.redhillsmsnews.com/news/winston-academy-hires-new-headmaster | Winston Academy hires a new headmaster |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-sees-largest-single-day-increase-covid-19-deaths-yet | State sees largest single-day increase in COVID-19 deaths yet |
| https://www.redhillsmsnews.com/news/ms-crime-stoppers-and-us-marshals-service-offer-reward-information-leading-arrest-escaped | MS Crime Stoppers and U.S. Marshals Service Offer Reward for Information Leading to Arres |
| https://www.gwcommonwealth.com/state_news/article_ca63f05f-87c7-5e1c-ae79-4444fea2aea9.html | Mississippi Medicaid director staying in new administration |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/suspects-sought-tunica-shooting | Suspects sought in Tunica shooting |
| https://www.redhillsmsnews.com/most-recent/news-past-102820 | News of the Past 102820 |
| https://www.sctonline.net/features/pleasant-hill-news-148 | Pleasant Hill News |
| https://www.hubcityspokes.com/lumberton-leaders-looking-reopen-city-museum | Lumberton leaders looking to reopen city museum |
| https://www.starherald.net/lifestyles/church-bulletin-101520 | Church bulletin 101520 |
| https://www.pressregister.com/front-page-slideshow/heart-heart-talk-chew-thursday | Heart to Heart Talk & Chew is Thursday |
| https://www.winonatimes.com/news/winona-fd-receives-fire-prevention-grant?most_read_source=week | Winona FD receives fire prevention grant |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-sports-eccc-warriors/anderson-celebrates-eccc | Anderson celebrates with ECCC |
| https://www.columbianprogress.com/opinion-columns/don%E2%80%99t-cut-ties-because-politics | Donâ€™t cut ties because of politics |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C917 | Columns |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news/bail-denied-peak?most_read_source=week | Bail denied for Peak |
| https://www.hubcityspokes.com/news-petal/crowds-assemble-weekend-protests-against-mayor-marx | Crowds assemble for weekend protests against mayor Marx |
| https://www.sctonline.net/front-page-slideshow/mayor%E2%80%99s-proclamation | Mayorâ€™s Proclamation |
| https://www.sctonline.net/sports/hornets-dominate-newton-road | Hornets dominate Newton on the road |
| https://www.sctonline.net/columns/call-impeachment-hoax-what-it-coup | Call this impeachment hoax what it is - a coup |
| https://www.columbianprogress.com/news-breaking-news/whats-store-christmas | What's in store for Christmas? |
| https://www.enterprise-tocsin.com/news/jmg-student-week-3 | JMG Student of the Week |
| https://www.gwcommonwealth.com/news/article_60566988-d5fe-11ea-bdee-2bdf14a624eb.html | County will pursue more virus aid |
| https://www.newtoncountyappeal.com/eight-indicted-sex-crime-investigation | Eight indicted in sex crime investigation |
| http://www.enterprise-journal.com/news/article_6d2458ba-d6a2-11ea-b858-afb796d150ed.html | Leading ladies |
| https://www.redhillsmsnews.com/features/recipe-corner-1 | Recipe Corner |
| http://www.enterprise-journal.com/obituaries/article_4de294d4-d69e-11ea-a6a9-5b004c5c0f67.html | Gary Lee Canton |
| https://www.redhillsmsnews.com/news/it%E2%80%99s-frightening-how-halloween-costume-contact-lenses-can-infect-damage-eyes | ITâ€™S FRIGHTENING HOW HALLOWEEN COSTUME CONTACT LENSES CAN INFECT, DAMAG |
| https://www.columbianprogress.com/front-page-slideshow-news/governor-extends-shutdown-another-week | Governor extends shutdown another week |
| https://www.northsidesun.com/taxonomy/term/916 | Wisdom Ware |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/rives-relishing-switch-baseball-coach-ad | Rives relishing switch from baseball coach to AD |
| https://www.gwcommonwealth.com/opinion/columns/article_85b934a6-20ed-11ea-bfbd-db860aca5e39.html | A parade of memories |
| https://www.redhillsmsnews.com/news/delta-travel-event-set-janaury | Delta travel event set for Janaury |
| https://www.redhillsmsnews.com/sports/east-central-basketball-teams-pick-home-wins-over-delgado | East Central Basketball Teams Pick Up Home Wins Over Delgado |
| https://www.gwcommonwealth.com/news/article_690b9594-602e-11ea-ac78-83e022e3d597.html | Supervisors look into federal funds options |
| https://www.gwcommonwealth.com/news/article_52d283e2-602d-11ea-b7b6-33305f8dae47.html | Flooding at Booth Lake |
| https://www.pressregister.com/front-page-slideshow/ingram-named-dean%E2%80%99s-list | Ingram named to Deanâ€™s List |
| http://www.enterprise-journal.com/news/article_33621686-157b-11eb-85ec-43f709c1cc3b.html | Some veterans of polls sitting out this election |
| https://www.starherald.net/news-kosciusko-attala-county/mid-mississippi-regional-library-system-gets-new-look | Mid-Mississippi Regional Library System gets new look |
| https://www.northsidesun.com/news-breaking-news/mayor-lumumba-releases-statement-possible-hate-speech-jackson-fire-department | MAYOR LUMUMBA RELEASES STATEMENT ON POSSIBLE HATE SPEECH FROM JACKSON FIRE |
| https://www.redhillsmsnews.com/letters-editor-winston-041421 | Letters to the editor Winston 041421 |
| https://www.starherald.net/obits/margie-carol-pace-edwards | Margie Carol Pace Edwards |
| https://www.tallahatchienews.ms/front-page-slideshow-news/statewide-burn-ban-effect-amid-covid-19-crisis | Statewide burn ban in effect amid COVID-19 crisis |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-family-commemorate-palm-sunday-event | Local family commemorate Palm Sunday event |
| https://www.gwcommonwealth.com/news/article_33b19c64-7ad1-11ea-894f-27ae142f033e.html | Some confused about rules for businesses |
| http://www.enterprise-journal.com/news/article_2309a98e-7aad-11ea-95e3-9789d409eb59.html | Thief attempts to steal ATM |
| https://www.pressregister.com/node/5434 | Jeffery Gooch |
| http://www.enterprise-journal.com/obituaries/article_0d0c0db4-d05e-11ea-b89d-3bf39935bf0b.html | T.J. Horton Sr. |
| http://www.enterprise-journal.com/obituaries/article_ef3fe6d2-d05a-11ea-bf8e-ff0438cbb46b.html | Joel Daniel Pate Jr. |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-schools-push-back-start-2-days | Columbia schools push back start 2 days |
| http://www.enterprise-journal.com/obituaries/article_f975bc0c-94a1-11ea-86a4-4345bf7cf950.html | Millie B. Robinson |
| http://www.enterprise-journal.com/obituaries/article_68bd477a-94a1-11ea-954c-d3146aca23e5.html | Brian D. Tobias |
| http://www.enterprise-journal.com/obituaries/article_42245a76-94a2-11ea-ba09-0b09f180da0e.html | Charles L. Mayer |
| http://www.enterprise-journal.com/obituaries/article_6a467d64-536f-11ea-9125-2345c3aeeb0e.html | Charlotte Younger |
| https://www.sctonline.net/features/morton-news-123 | Morton News |
| https://www.sctonline.net/weddings/smith-kennedy-wedding-plans-announced | Smith, Kennedy wedding plans announced |
| https://www.yazooherald.net/news/flash-flood-recovery-efforts-continue | Flash flood recovery efforts continue |
| http://www.enterprise-journal.com/news/article_688a733e-365c-11ea-b1af-d3c953d12f4a.html | Fireworks show lights a fuse with Osyka residents |
| http://www.enterprise-journal.com/opinion/article_8af7ed56-3658-11ea-8967-976c2cef3b6f.html | A few more people have left |
| https://www.newtoncountyappeal.com/breaking-news/arrests | Arrests |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/women-influence-robyn-marlow | Women of Influence: Robyn Marlow |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/connection | Connection |
| http://www.enterprise-journal.com/news/article_7ae94c56-753d-11ea-b888-9bc7bc849edb.html | State order: Stay home |
| https://www.northsidesun.com/news-breaking-news/braille-trail-planned | Braille Trail Planned |
| https://www.northsidesun.com/news-breaking-news/belhaven-still-working-cid | Belhaven Still Working on CID |
| http://www.enterprise-journal.com/sports/outdoors/article_45de9f22-b7e4-11ea-8ac9-2f2c2481f9d0.html | Scouts find wildlife, fun onâ€˜Ozarksâ€™ Current River |
| https://www.northsidesun.com/news-breaking-news/sports-hall-fame-postpones-inductions | Sports Hall of Fame postpones inductions |
| https://www.columbianprogress.com/front-page-slideshow-news/monday-feb-24-flood-update-shelter-remains-open | Monday, Feb. 24 flood update: Shelter remains open |
| https://www.redhillsmsnews.com/news/msu-researchers-invent-significant-advancement-hopkinson-bar-technology | MSU researchers invent significant advancement in Hopkinson bar technology |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C453 | Sports |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/escaped-parchman-inmate-caught-rome | Escaped Parchman inmate caught in Rome |
| https://www.gwcommonwealth.com/news/religion_news/article_a8df7bb0-8057-11ea-ae23-4fd6073d6031.html | Church Happenings for 4/17 |
| https://www.gwcommonwealth.com/obituaries/article_1b17d816-8054-11ea-9026-73cf0f33e19a.html | Bennie Lee Turner Jr. |
| https://www.enterprise-tocsin.com/news/great-indianola-bear-hunt | The Great Indianola Bear Hunt |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/local-financial-institutions-adjusting-new-practices | Local financial institutions adjusting to new practices |
| https://www.pressregister.com/front-page-slideshow/ccc-adjusting-covid-concerns | CCCâ€˜adjusting to COVID concerns |
| https://www.hubcityspokes.com/cauliflower-salad | Cauliflower Salad |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C717 | Crime |
| http://www.enterprise-journal.com/obituaries/article_a7d99ddc-17d7-11eb-9540-23cfebacdebe.html | Andrew Nash Sr. |
| https://www.newtoncountyappeal.com/breaking-news-sports-nchs-cougars/cross-country-county-finishes-second-district-meet | Cross country: County finishes second at district meet |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-uhs-jackets/football-preview-home-field-line-jackets | FOOTBALL PREVIEW: Home field on line for â€˜Jackets |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers/football-newton-18-philadelphia-24 | FOOTBALL: NEWTON 18, PHILADELPHIA 24 \| Heartbreaker for Tigers |
| https://www.enterprise-tocsin.com/outdoors-sun-fall-feeling-grocery-store-0 | Outdoors in the Sun: Fall feeling at grocery store |
| https://www.redhillsmsnews.com/news/theatre-and-film-um-opens-season-shadowy-radio-dramas | Theatre and Film at UM Opens Season with Shadowy Radio Dramas |
| https://www.redhillsmsnews.com/outdoors-sun-fall-feeling-grocery-store-0 | Outdoors in the Sun: Fall feeling at grocery store |
| https://www.sctonline.net/front-page-slideshow-news/seniors-graduate-not-traditional-fashion?most_read_source=month | Seniors graduate, but not in traditional fashion |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/active-shooter-near-region-8-mental-health-facility | Active Shooter Near Region 8 Mental Health Facility, One Officer Injured |
| http://www.enterprise-journal.com/obituaries/article_9638e1c8-e957-11e9-bb45-076e40346cbd.html | Nate McKenzie Jr. |
| https://www.newtoncountyappeal.com/columns-social/it-takes-all-kinds | It takes all kinds.. |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lake-shuts-out-french-camp-twice | Lake shuts out French Camp twice |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/generals-get-shutout-win | Generals get shutout win |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers-uhs-jackets/%E2%80%98jackets-take-down-tigers-annual-rivalry-game | â€˜Jackets take down Tigers in annual rivalry game |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county/bryant-signs-statewide-burn-ban?most_read_source=week | Bryant signs statewide burn ban |
| https://www.starherald.net/most-recent-kosciusko-attala-county-front-page-slideshow/billy-tom-wasson-weeks-khs-band-feature | â€˜Billy Tomâ€™ Wasson - This week's KHS band feature |
| https://www.starherald.net/most-recent-kosciusko-attala-county-front-page-slideshow/landfair-wants-enrich-educational | Landfair wants to enrich the educational experience |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/where-does-entitlement-begin | Where does entitlement begin? |
| https://www.starherald.net/most-recent-sports/wcs-has-full-slate-games-week | WCS has full slate of games this week |
| https://www.gwcommonwealth.com/news/article_4b9f246c-6f0b-11ea-8d21-57afa5e730b5.html | Fire Dept. plans controlled burns |
| https://www.gwcommonwealth.com/news/police_courts/article_7eb45606-6f06-11ea-867b-839f00a9ab52.html | Crime report for 3/23 |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/southern-miss-students-adjust-virtual-classes-following | Southern Miss students adjust to virtual classes following campus close |
| https://www.gwcommonwealth.com/opinion/columns/article_c14e1734-6f08-11ea-9de7-23e6e1e42da0.html | Realizing that we are better together |
| https://www.gwcommonwealth.com/obituaries/article_c26da3b6-6f06-11ea-93eb-cfc256094bdd.html | Ethel Mae Lewis |
| https://www.redhillsmsnews.com/schools/oral-hygiene-0 | Oral hygiene |
| https://www.gwcommonwealth.com/news/police_courts/article_25c1ed9a-5842-11ea-abab-33146b251aac.html | Crime report for 2/24 |
| https://www.redhillsmsnews.com/obituaries/emma-elizabeth-%E2%80%9Cfrankie%E2%80%9D-mckenzie | Emma Elizabeth â€œFrankieâ€McKenzie |
| https://www.gwcommonwealth.com/news/article_02ccbaee-5915-11ea-9a5f-13b79e67ac2b.html | Salvation Army site, Subway broken into |
| https://www.gwcommonwealth.com/opinion/editorials/article_3c5048fc-590c-11ea-aa3d-6f0fbc8c2161.html | Youth vaping is true epidemic |
| https://www.gwcommonwealth.com/news/article_cb1f4a86-5913-11ea-973a-a7b67487ef48.html | Car hits front of Lusco's |
| https://www.gwcommonwealth.com/news/article_30800744-5914-11ea-b70d-1ffec4fc860b.html | 3 more men accused in shooting of ASUâ€˜students |
| https://www.sctonline.net/front-page-slideshow-news/prisons-trustees-education-all-hot-topics-touched-community-bank%E2%80%99s | Prisons, Trustees, Education, All hot topics touched on at Community Bankâ€™s Legislative I |
| https://www.redhillsmsnews.com/most-recent/msu-students-host-community-improvement-project-exhibition | MSU students to host community improvement project exhibition |
| https://www.redhillsmsnews.com/news/map-head-start-hosts-recruitment-training-region-lake-tiak-okhata | MAP Head Start hosts recruitment training for Region at Lake Tiak Okhata |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/weight-restriction-modified-sr-395-bridge-neshoba-county-0 | Weight restriction modified on SR 395 Bridge in Neshoba County |
| https://www.redhillsmsnews.com/news/author-visit | Author visit |
| https://www.redhillsmsnews.com/schools/ed-notes | Ed notes |
| https://www.redhillsmsnews.com/births/och%E2%80%88baby-first-new-year | OCHâ€ˆbaby first of the New Year |
| https://www.redhillsmsnews.com/news/winston-county-republican-women-host-state-auditor-shad-white | The Winston County Republican Women to host State Auditor Shad White |
| https://www.hubcityspokes.com/news-lamar-county/lcsd-names-administrator-teacher-year | LCSD names Administrator, Teacher of the Year |
| https://www.redhillsmsnews.com/news/mississippi-consumers-received-more-11-million-ftc-refunds-2019 | Mississippi Consumers Received More Than $1.1 Million in FTC Refunds In 2019 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/two-more-parchman-inmates-die-overnight?most_read_source=week | Two more Parchman inmates die overnight |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/staying-busy-during-%E2%80%9Cslow%E2%80%9D-months | Staying busy during â€œslowâ€ months |
| https://www.gwcommonwealth.com/public_notices/article_126cf2c4-3e2c-11ea-8511-733f5a482b3d.html | Public Notices For Thursday, January 24, 2020 |
| https://www.gwcommonwealth.com/sports/article_4cfb9510-0fd0-11ea-acf9-07362a62e82f.html | DSA ups record to 4-2 |
| https://www.gwcommonwealth.com/opinion/editorials/article_e3fd527c-0ff4-11ea-8731-d383a9fd59c0.html | Jackson motel isnâ€™t that historic |
| https://www.redhillsmsnews.com/news/atmos-receives-united-way-strong-neighbor-award | Atmos receives United Way Strong Neighbor Award |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-112719 | Calendar of Events Webster 112719 |
| https://www.columbianprogress.com/front-page-slideshow-news/lottery-arrives | Lottery arrives |
| https://www.redhillsmsnews.com/front-page-slideshow-news/unemployment-rate-jumps-66 | Unemployment rate jumps to 6.6% |
| https://www.redhillsmsnews.com/schools/education-notes-winston-112719-inducted | Education notes Winston 112719 Inducted |
| http://www.enterprise-journal.com/sports/outdoors/article_503b1efc-e155-11e9-8d5c-033719ab03a2.html | Chatawa secrets: Boulders, tombstones, tung trees |
| http://www.enterprise-journal.com/sports/article_3dd8d00a-e20a-11e9-a2a7-df4ac3a550d1.html | South Pike flies past Wilkinson County for homecoming win |
| https://www.tallahatchienews.ms/news/missing-charleston-girl-found-safe | Missing Charleston girl found safe |
| https://www.tallahatchienews.ms/public-notices-febuary-6-2020 | Public Notices for Febuary 6, 2020 |
| https://www.gwcommonwealth.com/news/police_courts/article_c87c8e06-4c70-11ea-8b6c-efafb024f2d4.html | Crime report for 2/7-2/10 |
| https://www.gwcommonwealth.com/public_notices/article_305bb4e8-f437-11ea-b0f2-eb374d6f5cd4.html | Public Notices for Friday, September 11, 2020 |
| https://www.newtoncountyappeal.com/wash-bridges-complete-training | Wash, Bridges complete training |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/newton-county-continues-roll | Newton County continues to roll |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/%E2%80%98jackets-dominate-eagles | â€˜Jackets dominate Eagles |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-goes-2-1-week | Union goes 2-1 in week |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/big-second-half-leads-cougars-win-improve-3-1 | Big second half leads Cougars to win to improve to 3-1 |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-beauty-worth-anxiety | Brent Maze: The beauty is worth the anxiety |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/school-board-talks-cell-phones | School Board talks cell phones |
| https://www.pressregister.com/breaking-news/legislature-reappropriates-more-60m-coronavirus-relief-funds | Legislature Reappropriates More Than $60M in Coronavirus Relief Funds |
| https://www.northsidesun.com/social-events/new-member-1 | New member |
| https://www.pressregister.com/social-weddings/hood-wilson | Hood / Wilson |
| https://www.pressregister.com/news-social-obituaries/martha-mae-wilder-jenkins | Martha Mae Wilder Jenkins |
| http://www.enterprise-journal.com/news/article_787b3206-fb15-11e9-9657-5783edc86241.html | Assessor, coroner among unsettled Pike races |
| http://www.enterprise-journal.com/obituaries/article_47297140-fa93-11e9-a625-fb8cad55432d.html | Clyde Coker Jr. |
| https://www.sctonline.net/columns/happy-halloween-gulf | Happy Halloween from the Gulf |
| https://www.redhillsmsnews.com/schools/emcc-students-inducted-phi-theta-kappa | EMCC students inducted into Phi Theta Kappa |
| https://www.redhillsmsnews.com/front-page-slideshow-news/vote-november-5-winston | Vote November 5 Winston |
| https://www.enterprise-tocsin.com/news/mdcc-president-speaks-rotary | MDCC president speaks to Rotary |
| https://www.winonatimes.com/sports/stars-improve-4-0-set-host-indianola | Stars improve to 4-0, set to host Indianola |
| https://www.winonatimes.com/sports/carroll-road-after-overtime-thriller | Carroll on the road after overtime thriller |
| https://www.enterprise-tocsin.com/opinion-columns/mississippi-has-secret-weapon-gridiron | Mississippi has a secret weapon on the gridiron |
| https://www.winonatimes.com/news/collins-seeking-county-judge-seat | Collins seeking county judge seat |
| https://www.redhillsmsnews.com/schools/mrs-catchot-and-her-4th-graders | Mrs. Catchot and her 4th graders |
| https://www.redhillsmsnews.com/schools/mr-richardsons-3rd-grade-class | Mr. Richardson's 3rd grade class |
| https://www.newtoncountyappeal.com/columns-social/decatur-native-brings-her-family-home | Decatur native brings her family home |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-comes-short-key-plays | Lake comes up short on key plays |
| https://www.newtoncountyappeal.com/news-decatur-politics/public-works-patches-water-leaks-ponders-unknown-pipe | Public Works patches water leaks, ponders unknown pipe |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-men-need-stand-metoo | Thomas Howard: Men need to stand up for #MeToo |
| https://www.newtoncountyappeal.com/columns-social/plagues-and-revivals | Plagues and revivals |
| https://www.gwcommonwealth.com/state_news/article_4b99541f-8946-58ae-a781-26c44d7febf0.html | FBI seeks owner of class ring that might offer murder clue |
| https://www.columbianprogress.com/fire-report-december-31-2020 | Fire Report: December 31, 2020 |
| https://www.columbianprogress.com/obituaries/obituaries-brenda-marie-robertson | Obituaries: Brenda Marie Robertson |
| https://www.gwcommonwealth.com/news/article_52bc5f04-038e-11eb-af61-2b91a1f68b59.html | Former Leland city clerk examiningâ€ˆItta Bena light bills |
| https://www.gwcommonwealth.com/sports/article_a01f89a2-036a-11eb-baed-233310c0109f.html | Pillow Academy focused on trip to Starkville |
| https://www.hubcityspokes.com/retired-judge-will-help-forrest-county-court-backlog | Retired judge will help Forrest County court backlog |
| https://www.redhillsmsnews.com/schools/wcsb-student-month-0 | WCSB Student of the Month |
| https://www.newtoncountyappeal.com/columns-social/give-freely-glad-heart | Give freely with a glad heart |
| https://www.newtoncountyappeal.com/columns-social/big-news-uhs-band-and-cheer | Big news for UHS band and cheer |
| https://www.redhillsmsnews.com/news/harlem-dreams-coming-noxapater-saturday-night | Harlem Dreams coming to Noxapater Saturday night |
| https://www.redhillsmsnews.com/weddings/flippo-taylor | Flippo - Taylor |
| https://www.winonatimes.com/most-recent/board-discusses-speeding-town | Board discusses speeding in town |
| https://www.winonatimes.com/news-most-recent/kilmichael-police-chief-eldridge-retiring | Kilmichael police chief Eldridge retiring |
| https://www.gwcommonwealth.com/news/police_courts/article_b85c8a26-7587-11eb-bfa3-6736f4675d31.html | Crime report for 2/13-2/22 |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/first-local-long-term-care-facility-covid-19-case | First local long-term care facility COVID-19 case reported |
| https://www.northsidesun.com/news-breaking-news/reeves-state-coronavirus-cases-have-reached-plateau-stay-vigilant | Reeves: State has reached coronavirus plateau, but stay vigilant |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/newton-0 | Newton County tops 30 coronavirus cases |
| https://www.enterprise-tocsin.com/news/cops-robbers-0 | Cops & Robbers |
| https://www.gwcommonwealth.com/obituaries/article_4d667f10-8343-11ea-b9cc-eb130ccfdfae.html | Jerry Lee Moss December 14, 1963 - April 19, 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/lets-talk-about-weather-its-about-get-cold | Let's Talk About the Weather: It's About to Get Cold |
| https://www.enterprise-tocsin.com/node/50438 | Dry Saturday before Rain Returns Sunday |
| https://www.pressregister.com/front-page-slideshow/clarksdale-police-handed-new-police | Clarksdale Police handed new police |
| https://www.columbianprogress.com/columns/what-do-when-hydrangeas-stop-flowering-july | What to do when hydrangeas stop flowering by July |
| https://www.pressregister.com/node/5297 | More questions than ever for 2020-21 local sports |
| https://www.gwcommonwealth.com/state_news/article_efddee47-dfd8-58f5-99a4-2bfaceaff04d.html | Friendship helps college basketball player's school transfer |
| https://www.newtoncountyappeal.com/chill-thrill-returns | Chill Thrill returns |
| https://www.gwcommonwealth.com/lifestyle/article_dfaebc9e-0a7e-11eb-9743-0f9827d42c25.html | Public Power Week |
| http://www.enterprise-journal.com/opinion/article_038af240-8bf9-11ea-9942-6bc0bb9e970c.html | Lampton believes in Plaquenil |
| https://www.gwcommonwealth.com/news/article_d38fcc2a-47a9-11ea-afa1-47f4f62fc07a.html | Dead man's body found in field |
| http://www.enterprise-journal.com/article_7ff14a68-09c2-11eb-84ba-03c44a2322b8.html | Scenic Rivers, Liberty sign off on Vance park plan |
| http://www.enterprise-journal.com/news/article_4e581368-0b36-11eb-bba9-1f26881d8ffa.html | Delta lashes area with wind, rain |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_6d2c0dfa-b2ab-11ea-9b37-8b813b68c0a6.html | My Two Cents for Saturday, June 20, 2020 |
| https://www.columbianprogress.com/front-page-slideshow-news-crime/mcso-seek-suspect | MCSO seek suspect |
| https://www.pressregister.com/himelstein-celebrates-her-100th-birthday | Himelstein celebrates her 100th birthday |
| https://www.northsidesun.com/news-breaking-news/urges-census-participation | Urges Census Participation |
| https://www.newtoncountyappeal.com/aldermen-set-sights-budget-season | Aldermen set sights on budget season |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/winston-added-mask-mandate | Winston added mask mandate |
| https://www.columbianprogress.com/obituaries/obituaries-deanna-michelle-verdin | Obituaries: Deanna Michelle Verdin |
| https://www.newtoncountyappeal.com/news-columns-social/winter-plants-keep-blues-bay | Winter plants keep the blues at bay |
| https://www.redhillsmsnews.com/news/marty-stuarts-congress-country-music-celebrates-construction-milestone | Marty Stuartâ€™s Congress of Country Music Celebrates Construction Milestone |
| https://www.enterprise-tocsin.com/taxonomy/term/16010 | Kelley Williams Jr. |
| https://www.columbianprogress.com/front-page-slideshow-news/veterans-day-program-reflects-korean-war | Veterans Day program reflects on Korean War |
| https://www.redhillsmsnews.com/obituaries/mrs-pattie-vaughan-smith-fulgham | Mrs. Pattie Vaughan Smith Fulgham |
| https://www.columbianprogress.com/wilkes-stanley-wed | Wilkes, Stanley to wed |
| https://www.pressregister.com/front-page-slideshow/fireworks-destroy-vehicle-tunica | Fireworks destroy vehicle in Tunica |
| https://www.yazooherald.net/opinion-columnists/now-time-rally-behind-our-local-businesses | Now is the time to rally behind our local businesses |
| https://www.enterprise-tocsin.com/columns/pages-past-look-back-charlotte-buchanan-update-marilyn-hemphill-tinnin | Pages from the past: A look back with Charlotte Buchanan: Update on Marilyn Hemphill Tinı |
| https://www.hubcityspokes.com/news-hattiesburg-petal/forrest-co-test-voting-machines | Forrest Co. to test voting machines |
| http://www.enterprise-journal.com/obituaries/article_8afd51d2-e32e-11ea-a84b-7becb6e19ec5.html | â€˜Dickyâ€™ Dillon |
| https://www.simpsoncounty.ms/breaking-news/msu-plans-person-classroom-instruction-fall-2020-semester | MSU plans for in-person classroom instruction in Fall 2020 semester |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-general-hospital-honors-nurses | Forrest General Hospital honors nurses |
| https://www.gwcommonwealth.com/news/police_courts/article_73788004-957c-11ea-9918-db0d231d513d.html | Crime report for 5/12 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-faces-se-lauderdale-south-state-tuesday | Lake faces SE Lauderdale for South State Tuesday |
| http://www.enterprise-journal.com/sports/article_2585ecc2-aa6a-11e9-b51f-570c8ecdca51.html | Southwest Mississippi Roadrunners gearing up for Junior Olympics |
| https://www.gwcommonwealth.com/state_news/article_93cf7ff1-aa46-5061-bdaa-27834d74d9f7.html | New leader appointed for Mississippi Highway Patrol |
| https://www.columbianprogress.com/news/shingles-stolen-church | Shingles stolen from church |

| | |
|---|---|
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-inez-barfield | Obituaries: Inez Barfield |
| https://www.northsidesun.com/news-breaking-news-editorials/billy-mounger-was-great-northsider | Billy Mounger was a great Northsider |
| https://www.pressregister.com/front-page-slideshow/sunflower-fest-postponed | Sunflower Fest postponed |
| http://www.enterprise-journal.com/news/article_842656f2-c852-11ea-9050-1f59fab0038f.html | McComb mandates masks |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-oct-11-18-0 | Arrests for Oct. 11-18 |
| https://www.enterprise-tocsin.com/sports/nsa-faces-winona-christian | NSA faces Winona Christian |
| http://www.enterprise-journal.com/news/article_3f1f0ec4-ef49-11e9-bd41-9724da61e8a3.html | Toys for Tots campaign to begin |
| https://www.redhillsmsnews.com/social/fame-church-god-news-freedom-liberty | Fame Church of God News: Freedom, liberty |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-101619 | Calendar of Events Webster 101619 |
| https://www.newtoncountyappeal.com/sports-lake-hornets/hornets-can%E2%80%99t-overcome-tornadoes%E2%80%99-first-half-outburst | Hornets canâ€™t overcome Tornadoesâ€™ first half outburst |
| https://www.redhillsmsnews.com/schools/sight-word-spelling | Sight word spelling |
| https://www.redhillsmsnews.com/schools/activities | Activities |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-what-does-automation-anywhere-do | FLOYD INGRAM: What does Automation Anywhere do? |
| https://www.enterprise-tocsin.com/news/county-pay-84k-ambulance | County to pay $84K for ambulance |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/students-can-access-bus-wi-fi-petal-churches | Students can access bus Wi-Fi at Petal churches |
| https://www.hubcityspokes.com/news-hattiesburg/homeless-virus-another-challenge | For homeless, virus another challenge |
| https://www.hubcityspokes.com/news-petal-crime/petal-skate-park-closed-least-week-after-vandalism | Petal Skate Park closed for at least a week after vandalism |
| https://www.gwcommonwealth.com/news/article_f785cb9a-54f9-11ea-b925-4b558cf330d8.html | Wastewater line collapse prompts river warning |
| https://www.tallahatchienews.ms/front-page-slideshow-news/martin-luther-king-jr-day-parade-program-set-monday-charleston | Martin Luther King Jr. Day parade, program set for Monday in Charleston |
| https://www.northsidesun.com/news-breaking-news/online-traffic-increases-library-systems | Online traffic increases for library systems |
| https://www.northsidesun.com/news-breaking-news-sports/braves-officials-uncertain-when-baseball-will-start | Bravesâ€™ officials uncertain when baseball will start |
| https://www.redhillsmsnews.com/sports/patriots-ready-playoff-road-trip-riverfield-academy | Patriots ready for playoff road trip to Riverfield Academy |
| https://www.redhillsmsnews.com/news/asya-branch-continues-making-mississippi-history | Asya Branch Continues Making Mississippi History |
| https://www.enterprise-tocsin.com/front-page-slideshow/cooler-through-friday | Cooler Through Friday |
| https://www.enterprise-tocsin.com/most-recent/mayors-veto-called-question | Mayorâ€™s veto called into question |
| https://www.yazooherald.net/expansion-states-dual-enrollment-program-high-school-students-could-be-coming-next-session | Expansion of state's dual enrollment program for high school students could be coming next |
| https://www.gwcommonwealth.com/news/article_6a278a5e-6e3a-11ea-80a7-b796ca623330.html | Nonprofit seeks help feeding children out of school because of coronavirus |
| https://www.gwcommonwealth.com/news/article_5f0bff82-6e3b-11ea-922c-17e48f2677e2.html | Governor bans most gatherings of 10 or more |
| https://www.yazooherald.net/front-page-slideshow-news/johnson-earns-award-excellence-arts | Johnson earns award for excellence in the arts |
| https://www.gwcommonwealth.com/lifestyle/article_6ce11b46-f4a6-11ea-a895-cb885213c43d.html | 300 Oaks Road Race |
| http://www.enterprise-journal.com/sports/article_c993cce4-f514-11ea-a50d-57645251bd06.html | North Pike can't keep up with 3A power Columbia |
| https://www.gwcommonwealth.com/obituaries/article_72d3ba92-7097-11ea-a734-d3c63e79ebe2.html | Dovie Linda Heggins |
| http://www.enterprise-journal.com/news/article_9d245e30-64af-11ea-945a-7707816c3239.html | Summit OKâ€™s release of some of contractorâ€™s payment as sewer project wraps up |
| https://www.columbianprogress.com/front-page-slideshow-features/professional-profile-mack-grubbs-salesman-tyler-bass | Professional Profile: Mack Grubbs salesman Tyler Bass |
| https://www.gwcommonwealth.com/news/article_0f19c47a-65a1-11ea-ac21-277f0026f67a.html | Missing man has been found |
| https://www.gwcommonwealth.com/opinion/editorials/article_40955234-64cb-11ea-9304-efd73fa74e2f.html | DHS fraud needs more â€˜sunshineâ€™ |
| https://www.gwcommonwealth.com/news/top_stories/article_9dd2098c-65a8-11ea-ae65-c7c00da8e939.html | Crime report for 3/12 |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news/wcs-ca-close-week-march-16 | WCS, CA to close for week of March 16 |
| https://www.redhillsmsnews.com/news/dps-driver-service-bureau-announces-changes-daily-operations-until-march-31st | DPS DRIVER SERVICE BUREAU ANNOUNCES CHANGES TO DAILY OPERATIONS UNTIL MARCH |
| https://www.pressregister.com/front-page-slideshow/mississippi-has-six-coronavirus-cases-saturday | Mississippi has six coronavirus cases as of Saturday |
| https://www.gwcommonwealth.com/sports/article_1f7e08b2-656f-11ea-b97d-83bce6a9d94c.html | Burrus: Strange times with sports on back burner |
| https://www.redhillsmsnews.com/news/roommate-finding-app-wins-mid-south-business-model-competition-froomie-one-stop-shop-college | Roommate-Finding App Wins Mid-South Business Model Competition 'Froomie' is a one-sto |
| https://www.redhillsmsnews.com/taxonomy/term/3542 | By Preston Moore and Avery Willis |
| https://www.starherald.net/most-recent/wicker-reintroduces-national-ocean-exploration-act | Wicker Reintroduces National Ocean Exploration Act |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries-front-page-slideshow/obituaries-charles-d-scroggin | Obituaries: Charles D. Scroggin |
| https://www.newtoncountyappeal.com/most-recent-social-weddings-front-page-slideshow/celebrations-vance-may-wed-jan-16 | Celebrations: Vance, May to wed on Jan. 16 |
| https://www.northsidesun.com/most-recent/madison-county-supervisors-rotate-positions | Madison County Supervisors Rotate positions |
| https://www.northsidesun.com/news-public-notices-most-recent/latest-millsaps-collegechism-strategies-survey-shows-almost-half-ms | Latest Millsaps College/Chism Strategies Survey Shows Almost Half in MS May Decline COVI |
| https://www.gwcommonwealth.com/news/police_courts/article_5739c8c0-6cd7-11eb-b89d-d74a3e09a706.html | Crime report for 2/10 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-test-all-city-employees-covid-19-thursday | Indianola to test all city employees for COVID-19 this Thursday |
| https://www.columbianprogress.com/sports/cougars-catcher-heading-swcc | Cougars catcher heading to SWCC |
| https://www.simpsoncounty.ms/editorials/it-was-time-change-state-flag | It was time to change the state flag |
| https://www.simpsoncounty.ms/front-page-slideshow-social/zetas-honor-front-line-workers | Zetas honor front line workers |
| https://www.redhillsmsnews.com/news/attorney-general-lynn-fitch-announces-another-sentencing-child-exploitation-case | Attorney General Lynn Fitch announces another sentencing in child exploitation case |
| https://www.redhillsmsnews.com/news/ms-cotton-has-strong-boll-set-nearing-harvest | MS cotton has a strong boll set nearing harvest |
| https://www.northsidesun.com/news-breaking-news/taxpayers-footing-airfare-bill-continental-tire-workforce-training | Taxpayers footing airfare bill for Continental Tire workforce training |
| https://www.northsidesun.com/most-recent/vaccination-report-mississippi-residents-among-least-likely-accept-covid-19-vaccine | Vaccination Report: Mississippi residents among least likely to accept a COVID-19 vaccine |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county/state-deeds-hospital-city-newton?most_read_source=v | State deeds hospital to City of Newton |
| https://www.columbianprogress.com/front-page-slideshow-most-recent-sports/4-big-awards-grabs | 4 big awards up for grabs |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-purvis-tornadoes-most-recent/unbeaten-purvis | Unbeaten Purvis hands Sacred Heart 46-23 loss |
| https://www.winonatimes.com/secretary-state-launches-annual-check-your-charity-campaign-ahead-giving-season-1 | Secretary of State Launches Annual "Check Your Charity" Campaign Ahead of Giving Season |
| http://www.enterprise-journal.com/news/article_2fb3c316-2064-11ea-8d52-4b957aec6ebf.html | Twister destroys multiple homes in Amite County |
| https://www.pressregister.com/front-page-slideshow/renovations-underway-regions-branch | Renovations underway at Regions branch |
| https://www.northsidesun.com/news-breaking-news/pearl-river-rise-likely-wont-impact-northsiders | Pearl River on the rise, likely won't impact Northsiders |
| https://www.northsidesun.com/news-breaking-news/ja-cancels-all-campus-education-activities-through-end-spring-semester | JA cancels all on-campus activities, continues distance learning through end of spring semes |
| https://www.sctonline.net/most-recent/flu-shots-available-health-department | Flu shots available at Health Department |
| http://www.enterprise-journal.com/sports/outdoors/article_d6a2c8a6-25f0-11eb-b48c-afc754dfe6cc.html | Rials, Norton win classic; Bruces Team of the Year |
| http://www.enterprise-journal.com/news/article_80b75db2-260e-11eb-b26d-e354428d9f32.html | County acts on masks |
| https://www.winonatimes.com/news/ccsd-go-mde-commission | CCSD to go before MDE commission |
| https://www.winonatimes.com/news/businesses-coming-winona?most_read_source=week | Businesses coming to Winona |
| https://www.winonatimes.com/front-page-slideshow/2019-pioneer-day-queens | 2019 Pioneer Day Queens |
| http://www.enterprise-journal.com/obituaries/article_dfca4c42-e6a4-11e9-ab73-afe37e9b01e3.html | Charlotte F. Walsh |
| http://www.enterprise-journal.com/obituaries/article_0d7025de-e6a7-11e9-b5e9-2f57711de259.html | Willie Griffin |
| https://www.gwcommonwealth.com/obituaries/article_265b6328-764e-11eb-b3fd-733c5cc303ac.html | Jessie Ree Fleming |
| https://www.redhillsmsnews.com/news/ummc-nurses-reflect-nursing%E2%80%99s-rank-most-trusted-profession | UMMC NURSES REFLECT ON NURSINGâ€™S RANK AS MOST TRUSTED PROFESSION |
| https://www.starherald.net/sports-kosciusko/whippet-golfers-set-open-2020-season | Whippet golfers set to open 2020 season |
| https://www.starherald.net/sports-sports-slideshow-kosciusko-front-page-slideshow/lady-whippets-pick-three-more-victories | Lady Whippets pick up three more victories |
| https://www.northsidesun.com/news-breaking-news/mcj-aclu-files-suit-against-two-prisons-not-protecting-inmates-covid | MCJ, ACLU files suit against two prisons for not protecting inmates from COVID |
| https://www.redhillsmsnews.com/taxonomy/term/3051 | By Russell Hood The Webster Progress-Times |
| https://www.simpsoncounty.ms/front-page-slideshow/update-representative-price-wallace | Update from Representative Price Wallace |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/curbside-pickup-trash-bins-available-flood-victims | Curbside pickup, trash bins available for flood victims |
| https://www.redhillsmsnews.com/news/eccc-sophomore-cheerleaders-recognized | ECCC Sophomore Cheerleaders Recognized |
| http://www.enterprise-journal.com/news/article_d99a0826-4f81-11ea-bf7e-3f4b2e711602.html | Packing heat in Pike |
| https://www.yazooherald.net/front-page-slideshow-news/foul-play-now-suspected-case-missing-yazoo-county-man | Foul play now suspected in case of missing Yazoo County man |
| https://www.northsidesun.com/most-recent/ridgeland-officials-seek-federal-help-funding-new-connector-road | Ridgeland officials seek federal help in funding new connector road |
| https://www.enterprise-tocsin.com/update-sunflower-county-library-system-2 | Update from the Sunflower County Library System |
| https://www.hubcityspokes.com/community-calendar | Community Calendar |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_96a64772-ebea-11ea-8004-0baaf01b5213.html | My Two Cents for Tuesday, Sept. 1, 2020 |
| https://www.sctonline.net/features/morton-news-140 | Morton News |
| https://www.northsidesun.com/news-breaking-news-columns/forever-africa-part-iii | Forever Africa Part III |
| https://www.winonatimes.com/front-page-slideshow-news/higher-standard | A higher standard |
| https://www.northsidesun.com/brad-chism | Brad Chism |
| https://www.gwcommonwealth.com/news/article_308067cc-6d7b-11ea-be10-f3c9d1ae2bdb.html | Recycling suspended over coronavirus concerns |
| https://www.gwcommonwealth.com/news/article_4b27ee1a-6d7b-11ea-b558-47b6b345c153.html | Prayer helps mom in time of outbreak |
| https://www.gwcommonwealth.com/opinion/columns/article_ddcbf272-6d6f-11ea-931e-0b2eb1c46ad0.html | Heavy times can have a lighter side |
| https://www.gwcommonwealth.com/obituaries/article_f0578144-6d66-11ea-a0fd-efe0e85bdd90.html | Irene Barefoot Swindle |
| https://www.hubcityspokes.com/news-petal/petal-alderman-large-special-election-pushed-back-june-1 | Petal Alderman-at-Large special election pushed back to June 1 |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/sinkhole-appears-downtown | Sinkhole appears downtown |
| https://www.newtoncountyappeal.com/sports/four-bulldogs-earn-wgca-academic-all-american-honors | Four Bulldogs Earn WGCA Academic All-American Honors |
| https://www.northsidesun.com/news-breaking-news-columns/lake-madison | On a lake in Madison |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_139e20c6-0dc7-11eb-ad9b-a3f29734d16e.html | Signs of autumn are everywhere |
| https://www.columbianprogress.com/obituaries/obituaries-hattie-nell-prine | Obituaries: Hattie Nell Prine |
| https://www.starherald.net/news-breaking-news-kosciusko-attala-county-state-front-page-slideshow/breaking-their-silence-part-0 | Breaking their silence - Part Two - Earlier victim shares her story for the first time |
| https://www.redhillsmsnews.com/schools/aes-music | AES music |
| https://www.redhillsmsnews.com/sports/holmes-drops-26-14-decision-homestanding-coahoma-0 | Holmes drops 26-14 decision to homestanding Coahoma |
| https://www.enterprise-tocsin.com/sports/nsa-sports-shutdown-due-covid-19 | NSA, sports shutdown due to COVID-19 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/post-fall-qa-mdcc-softball-coach-brad-grinstead | Post-fall Q&A with MDCC softball coach Brad Grinstead |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_470db9ee-90b3-11ea-9d16-832a9492f070.html | Three charged in rash of thefts |
| https://www.sctonline.net/features/midway-news-105 | Midway News |
| https://www.pressregister.com/front-page-slideshow/police-roundup-homicide-prompts-arrest-murder | POLICE ROUNDUP: Homicide prompts arrest for murder |
| https://www.northsidesun.com/most-recent-politics/corrections-reform-transparency-appropriations-among-legislation-approved | Corrections Reform, Transparency in Appropriations Among Legislation Approved by Missis |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/no-1-indians-tame-wildcats-36-30 | No. 1 Indians tame Wildcats 36-30 |
| http://www.enterprise-journal.com/news/article_600d0be4-d627-11e9-ab2c-1ba9400d8d83.html | Census officials to seek workers |
| https://www.winonatimes.com/front-page-slideshow/whats-happening-sept-13-15 | What's Happening Sept. 13-15 |
| https://www.pressregister.com/node/5088 | Congrats to CCC Draft picks |
| https://www.redhillsmsnews.com/most-recent/co-ops-among-best-ways-expand-rural-broadband | Co-ops among best ways to expand rural broadband |
| https://www.redhillsmsnews.com/taxonomy/term/3996 | By ROBBIE FAULK |
| https://www.pressregister.com/front-page-slideshow/operation-christmas-child-seeks-school-supplies | Operation Christmas Child seeks school supplies |
| https://www.columbianprogress.com/crime/man-faces-rape-charge | Man faces rape charge |
| http://www.enterprise-journal.com/obituaries/article_be7d959e-cd3a-11ea-a68e-8b391d8a084d.html | Linda D. Brock |
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_42fec19b-13c3-51a5-a6cb-f035b914b3bc.html | No. 4 Alabama aims to rebound against Mississippi State |
| https://www.yazooherald.net/front-page-slideshow-news/greer-crowned-miss-tougaloo-college | Greer crowned Miss Tougaloo College |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/weddings-engagements | Weddings & Engagements |
| https://www.northsidesun.com/news-breaking-news-schools/court-honor | Court of Honor |
| https://www.northsidesun.com/news-breaking-news-schools/cell-model | Cell model |
| https://www.gwcommonwealth.com/obituaries/article_dbae87fe-6b1f-11ea-b070-0fc2adadd8ce.html | Curtis E. Hodges |
| https://www.gwcommonwealth.com/obituaries/article_c729a174-6b1f-11ea-b739-63c368b646a7.html | Jack L. Beckman |
| http://www.enterprise-journal.com/news/article_80f5ec96-6c4e-11ea-a5e3-33d1d271f548.html | COVID-19 cases continue to rise in area |
| http://www.enterprise-journal.com/obituaries/article_30fdfb02-5785-11eb-b020-6b1df5aac22d.html | Claudia O. Payne |
| https://www.tallahatchienews.ms/charleston-finishes-runner-2a-north | Charleston finishes as runner-up in 2A North |
| https://www.newtoncountyappeal.com/front-page-slideshow-opinion-columns-social/retracing-and-preserving-union%E2%80%99s-history-memories-union | Retracing and preserving Unionâ€™s history...: Memories from Union High Schoolâ€™s Past |
| https://www.redhillsmsnews.com/social/santa-claus-visits-storytime | Santa Claus visits storytime |
| https://www.redhillsmsnews.com/schools/ees-school-spelling-bee | EES School Spelling Bee |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wcsd-investigating-burglary | WCSD investigating burglary |
| https://www.newtoncountyappeal.com/most-recent-opinion/reflecting-tapestry-life | Reflecting on the tapestry of life |
| https://www.hubcityspokes.com/governor-tate-reeves-announces-additional-covid-19-measures-0 | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.newtoncountyappeal.com/governor-tate-reeves-announces-additional-covid-19-measures-3 | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.northsidesun.com/most-recent/governor-tate-reeves-announces-additional-covid-19-measures | Governor Tate Reeves Announces Additional COVID-19 Measures |
| https://www.gwcommonwealth.com/news/police_courts/article_baa4583e-f7c1-11ea-a2db-d782e9ff1d06.html | Crime report for 9/14 |
| https://www.pressregister.com/front-page-slideshow/clarksdale-shuts-out-choctaw-county | Clarksdale shuts out Choctaw County |
| https://www.northsidesun.com/news-breaking-news-columns/book-review-digital-utopia-more-elusive-we-think | Book Review: Digital utopia more elusive than we think |
| https://www.columbianprogress.com/breaking-news-opinion-editorials-columns/add-path-people-power | Add a path for â€˜people powerâ€™ |
| https://www.northsidesun.com/taxpayer-funded-non-profit-trying-get-more-state-taxpayers | Taxpayer-funded non-profit trying to get more from state taxpayers |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-hear-census-area-representative | Supervisors hear from Census area representative |
| https://www.newtoncountyappeal.com/news/i-20-close-jackson-beginning-friday | I-20 to close in Jackson beginning Friday |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/officials-acquiring-land-overpass | Officials acquiring land for overpass |
| https://www.gwcommonwealth.com/news/police_courts/article_893829ae-0bf6-11ea-9c9f-c3d972e22b66.html | Crime report for 11/18-11/20 |
| https://www.winonatimes.com/news/board-faces-backlash-clinic-decision | Board faces backlash for clinic decision |
| https://www.gwcommonwealth.com/news/article_2ead44d2-0da5-11ea-9072-ab56e7e02080.html | Pastor to distribute Thanksgiving meals |
| https://www.yazooherald.net/editorials?page=0%2C0%2C0%2C804 | Editorials |
| https://www.gwcommonwealth.com/sports/article_50d7cffc-0db2-11ea-b1e7-8f2fc60ee330.html | Elzy postponed; Leflore ousted on road |
| https://www.gwcommonwealth.com/news/article_b9e3e642-0da4-11ea-91c7-274e691fdbc2.html | Self faces Monday deadline to challenge results of election |
| https://www.gwcommonwealth.com/news/police_courts/article_063d3960-0da7-11ea-83df-23af13792971.html | For the Record for 11/23 |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/session-outlook-lawmaker-focus-economic-development-education | Session Outlook: Lawmaker to focus on economic development, education and criminal just |
| https://www.newtoncountyappeal.com/arrests-august-12 | Arrests for August 12 |
| http://www.enterprise-journal.com/obituaries/article_066c6e56-a456-11ea-acb9-2bddd0c92869.html | Steven L. Floyd |
| https://www.redhillsmsnews.com/news/excelente-msus-moser-wins-regional-award-world-language-teaching | Â¡Excelente! â€" MSUâ€™s Moser wins regional award for world language teaching |
| https://www.gwcommonwealth.com/state_news/article_4502081a-3657-5276-8ae2-00c0fd1f489c.html | Flood control district will stop collecting taxes for now |
| https://www.gwcommonwealth.com/state_news/article_3779156d-ca7a-5d74-88da-3f67305ddd36.html | Man dies after being shot by police officer in Mississippi |
| https://www.sctonline.net/features/happy-birthday-greetings-baby-jesus-and-let-joy-and-peace-reign-our-community | Happy Birthday Greetings to Baby Jesus and Let Joy and Peace Reign in Our Community |
| https://www.newtoncountyappeal.com/news-union-social-schools/hardin-named-itawamba-honors-list-fall-2019 | Hardin named to Itawamba honors list for fall 2019 |
| https://www.newtoncountyappeal.com/front-page-slideshow-community-calendar/church-news-dec-25-2019 | Church News for Dec. 25, 2019 |
| https://www.newtoncountyappeal.com/features/hoye-house-gets-holiday-makeover | Hoye House gets holiday makeover |
| https://www.yazooherald.net/front-page-slideshow-sports/woolfolk-lady-indians-finish-second | Woolfolk Lady Indians finish second |
| https://www.sctonline.net/features/morton-news-114 | Morton News |
| https://www.gwcommonwealth.com/sports/article_b622c008-21e7-11ea-a2f2-4be197b1a6ae.html | Kiffin looks to finish strong for Rebs in recruiting |
| https://www.sctonline.net/front-page-slideshow-news/scott-county-narrowly-dodges-multiple-tornadoes?most_read_source=week | Scott County narrowly dodges multiple tornadoes |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tutwiler-house-fire-takes-life-elderly-woman | Tutwiler house fire takes life of elderly woman |
| https://www.northsidesun.com/news-breaking-news-events/special-day | Special day |
| https://www.newtoncountyappeal.com/hes-all-business | Heâ€™s all business |
| https://www.newtoncountyappeal.com/newton-union-make-changes-school-plans | Newton, Union make changes to school plans |
| https://www.simpsoncounty.ms/front-page-slideshow-schools/plans-set-open-county-schools-aug-10-open-aug-10 | Plans set to open county schools Aug. 10 open Aug. 10 |
| https://www.columbianprogress.com/sports/juco-football-be-state-only | JUCO football to be in-state only |
| https://www.columbianprogress.com/news/citizens-approach-school-board | Citizens approach school board |
| https://www.columbianprogress.com/news/district-prepares-alternative-plans | District prepares alternative plans |
| https://www.starherald.net/sports-sports-slideshow-front-page-slideshow/white-had-break-out-season-8th-grader | White had break-out season as 8th grader |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/whippets-set-road-football-scrimmage-aug-28 | Whippets set road football scrimmage for Aug. 28 |
| https://www.northsidesun.com/most-recent/tunica-housing-director-allegedly-stole-750k-while-turning-away-needy-homeowners | Tunica housing director allegedly stole $750K while turning away needy homeowners |
| https://www.northsidesun.com/most-recent-front-page-slideshow/city-view-museums-site-could-be-visually-improved-removal-welty | City with a View: Museums site could be visually improved with removal of Welty Library an |
| https://www.redhillsmsnews.com/most-recent/lady-eagles-close-out-season | Lady Eagles close out season |
| https://www.starherald.net/most-recent/kelly-ryan-introduce-gold-star-altitude-act | Kelly, Ryan Introduce Gold Star Altitude Act |
| https://www.northsidesun.com/news-most-recent/fondren-unwrapped-staged-over-four-days-nov-12-15 | Fondren Unwrapped staged over four days, Nov. 12-15 |
| https://www.gwcommonwealth.com/news/police_courts/article_fbec1036-5b92-11eb-ab2b-1f78d002a6ad.html | Crime report for 1/17 |
| https://www.gwcommonwealth.com/news/article_158e8c34-d6c4-11ea-b54f-cb46e8f149a4.html | Those in Miss. who test positive for virus must isolate 14 days |
| https://www.gwcommonwealth.com/news/article_2e043490-d6c3-11ea-9cd7-0348b0de494e.html | Classes delayed until next week to allow more training |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ntepa-gets-state-broadband-grant | NTEPA gets state broadband grant |
| https://www.simpsoncounty.ms/news/magee-high-athletes-quarantined | Magee High athletes quarantined |
| https://www.dumasclarion.com/editorials-opinion-top-stories/fda-opens-purse-unproven-drug-0-60e6623a14a42 | FDA opens purse to unproven drug |
| https://www.sctonline.net/crime/arrest-report-14 | Arrest Report |
| https://www.sctonline.net/columns/observations-new-year-begins | Observations as the new year begins |
| https://www.yazooherald.net/obituaries/joe-terrell-tenhet | Joe Terrell Tenhet |
| https://www.northsidesun.com/social-weddingsengagements/miss-rendall-and-bell-planning-july-13-wedding-memphis-ceremony | Miss Rendall and Bell planning July 13 wedding in Memphis ceremony |
| https://www.sctonline.net/front-page-slideshow-news/city-forest%E2%80%99s-curfewshelter-place-order-will-remain-effect-regardless?most_read_source=week | City of Forestâ€™s curfew/shelter-in-place order will remain in effect regardless of governor |
| https://www.yazooherald.net/lifestyles/josh-miller-graduates-msu-thad-cochran-ag-leadership-program | Josh Miller graduates from MSU Thad Cochran Ag Leadership Program |
| https://www.hubcityspokes.com/news-social-community-calendar/school-rock-sacred-heart%E2%80%99s-centerstage-performance-nov-14-16 | School of Rock: Sacred Heartâ€™s CenterStage performance Nov. 14-16 |
| https://www.redhillsmsnews.com/most-recent/governor-reeves-names-mda-leader | Governor Reeves Names MDA Leader |
| https://www.northsidesun.com/most-recent/sarah-thomas-pascagoula-native-be-first-female-officiate-super-bowl | Sarah Thomas, a Pascagoula native, to be first female to officiate in a Super Bowl |
| https://www.yazooherald.net/most-recent/hyde-smith-additional-636-million-army-corps-work-miss-including-92-million-yazoo-1 | Hyde-Smith: Additional $63.6 Million for Army Corps Work in Miss., Including $9.2 Million fo |
| https://www.simpsoncounty.ms/front-page-slideshow/2020-legislative-session-reconvene-may-18-legislative-leadership-working-now | 2020 Legislative Session to Reconvene May 18, Legislative Leadership Working Now on Prot |
| https://www.redhillsmsnews.com/news/national-guard-calls-jbhm-design-world-class-facilities-camp-shelby | National Guard Calls on JBHM to Design World-Class Facilities at Camp Shelby |
| http://www.enterprise-journal.com/news/article_be97aa38-034b-11ea-b5a5-2bda2eeb0d17.html | Man shot dead in parking lot fight |
| http://www.enterprise-journal.com/news/article_d5f72800-d5de-11ea-bd71-0bae97e99969.html | Woman indicted in roadside shooting |
| http://www.enterprise-journal.com/news/article_ae16fffc-d653-11ea-bffb-477f46765d74.html | Tense test drive |
| http://www.enterprise-journal.com/news/article_8211fdf0-d5de-11ea-a1d0-471a8af992c6.html | City puts new water billing system to use |
| https://www.northsidesun.com/news-breaking-news-social-features/better-together | Better Together |
| https://www.redhillsmsnews.com/news/clinton-couple-supports-mississippi-college-mask-campaign | Clinton Couple Supports Mississippi College Mask Campaign |
| https://www.redhillsmsnews.com/news/find-garden-spots-ornamental-peppers | Find garden spots for ornamental peppers |
| http://www.enterprise-journal.com/news/article_2c821fa2-d429-11ea-8cf7-bb8b76deda2f.html | Sales tax holiday ends tonight |
| https://www.northsidesun.com/most-recent/jackson-revelers-block-i-55 | Jackson revelers block I-55 |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/hall-promoted-ncs4-interim-director | Hall promoted to NCS4 interim director |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/mental-health-awarenss-month-covid-19-pandemic-can-worsen | MENTAL HEALTH AWARENSS MONTH: COVID-19 pandemic can worsen symptoms, but help |
| https://www.hubcityspokes.com/opinion-columns/two-worlds | Two Worlds |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/mississippi-state-donates-mask-sterilizer | Mississippi State donates mask sterilizer to veterans home |
| https://www.redhillsmsnews.com/news/miss-delegation-requests-federal-disaster-declaration-october-storm-damage | Miss. Delegation Requests Federal Disaster Declaration for October Storm Damage |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/police_courts/article_3730a5ae-17d7-11ea-a6bb-771ce6c93a68.html | Crime report for 12/4-12/5 |
| https://www.pressregister.com/news-social-obituaries/jimmy-brown-jr | Jimmy Brown Jr. |
| https://www.enterprise-tocsin.com/news/stop-violence-2019-saw-five-young-indianola-men-lose-their-lives-shootings | Stop the violence: 2019 saw five young Indianola men lose their lives in shootings |
| https://www.sctonline.net/crime/arrest-report-dec-25 | Arrest Report Dec. 25 |
| https://www.newtoncountyappeal.com/columns-social/it-doesn%E2%80%99t-hurt-be-friendly | It doesnâ€™t hurt to be friendly |
| https://www.simpsoncounty.ms/front-page-slideshow-sports/cougar-quadfecta | Cougar â€˜Quadfectaâ€™ |
| https://www.columbianprogress.com/news/fire-report-june-25-2020 | Fire Report: June 25, 2020 |
| https://www.hubcityspokes.com/opinion-columns/racial-justice-goes-hand-hand-protecting-climate | Racial justice goes hand-in-hand with protecting climate |
| https://www.columbianprogress.com/front-page-slideshow-social/professional-profile-jessica-roe | Professional Profile: Jessica Roe |
| https://www.pressregister.com/front-page-slideshow/safety-seat-saturday-clarksdale | Safety Seat Saturday in Clarksdale |
| https://www.pressregister.com/news/lee-academy-2019-homecoming-queen | Lee Academy 2019 Homecoming Queen |
| https://www.redhillsmsnews.com/sports/eccc-warriors-drop-baseball-doubleheader-pensacola-state | ECCC Warriors Drop Baseball Doubleheader at Pensacola State |
| https://www.redhillsmsnews.com/obituaries/rubye-rigdon-hailey | Rubye Rigdon Hailey |
| https://www.redhillsmsnews.com/obituaries/perlene-vanlandingham-tharp | Perlene Vanlandingham Tharp |
| https://www.northsidesun.com/news-breaking-news/looking-and-out-mothers-day | Looking up and out this Mother's Day |
| https://www.northsidesun.com/mississippi-development-authority-administer-100-million-grant-program-small-businesses | Mississippi Development Authority to administer $100 million grant program to small busin |
| https://www.northsidesun.com/breaking-news-crime/mayor-beginning-open-city-jackson | Mayor to begin opening up the city of Jackson |
| https://www.northsidesun.com/news-breaking-news/sun-n-sand-update | Sun-n-Sand update |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/mississippi-department-public-safetys-skip-line-program-now | THE MISSISSIPPI DEPARTMENT OF PUBLIC SAFETYâ€™S â€œSKIP THE LINEâ€PROGRAM IS N |
| https://www.yazooherald.net/news-breaking-news/school-budget-request-leads-tax-increase | School budget request leads to tax increase |
| https://www.starherald.net/sports-sports-french-camp/fca-set-host-two-cross-country-meets | FCA set to host two cross-country meets |
| https://www.era-leader.com/front-page-slideshow/9-11-we-remember | On 9-11, we remember |
| https://www.starherald.net/most-recent/house-passes-rep-trent-kellys-bill-name-tupelo-post-office-colonel-carlyle-smitty | House Passes Rep. Trent Kellyâ€™s Bill to Name Tupelo Post Office for Colonel Carlyle â€œS |
| https://www.columbianprogress.com/front-page-slideshow-news/walt-massey-new-owner-columbia-auto-dealership | Walt Massey new owner of Columbia auto dealership |
| https://www.gwcommonwealth.com/public_notices/article_d69f213a-414b-11eb-a37d-379b9b809c41.html | Public Notices for Friday, December 25, 2020 |
| http://www.enterprise-journal.com/news/article_13ba1138-ec75-11e9-bfdf-6f3e952acbf4.html | No klink for kids |
| http://www.enterprise-journal.com/sports/article_d3cb7444-ed10-11e9-b27b-cf757cbc3a3d.html | Centreville gets edged by Cathedral in high-scoring affair |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-mavericks-end-successful-season-playoffs | Lady Mavericks end successful season in playoffs |
| https://www.winonatimes.com/front-page-slideshow-news/man-merit | A man of merit |
| https://www.gwcommonwealth.com/obituaries/article_5110aaf0-3e7d-11eb-b83b-63302605e5c3.html | Lloyd â€˜Honeyâ€™Ashmore |
| https://www.gwcommonwealth.com/news/article_a6a8987a-3e86-11eb-95c2-8391c99a8533.html | Carroll County man shot, killed |
| https://www.redhillsmsnews.com/news/idaho-forest-group-locating-sawmill-operations-lamar-county-creating-135-jobs | Idaho Forest Group locating sawmill operations in Lamar County, creating 135 jobs |
| https://www.redhillsmsnews.com/news/nasas-stennis-space-center-announces-senior-leadership-changes | NASAâ€™s Stennis Space Center Announces Senior Leadership Changes |
| https://www.redhillsmsnews.com/schools/mummy-time | Mummy time |
| https://www.redhillsmsnews.com/schools/ice-cream-party | Ice Cream Party |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-111120 | Vaughanâ€™s Vocabulary 111120 |
| https://www.redhillsmsnews.com/sports/eupora-advances-second-round-solid-win-over-st-joe | Eupora advances to second round with solid win over St. Joe |
| https://www.redhillsmsnews.com/columns/fame-church-god-111120 | Fame Church of God 111120 |
| https://www.redhillsmsnews.com/sports/mathiston-steelers | Mathiston Steelers |
| https://www.redhillsmsnews.com/front-page-slideshow-news/breast-cancer-awareness-day | Breast Cancer Awareness Day |
| https://www.redhillsmsnews.com/news/monthly-sales-tax-collections-released-8 | Monthly sales tax collections released |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-fred%E2%80%99s-store-close-pharmacy-remain-open | Local Fredâ€™s Store to close; pharmacy to remain open |
| https://www.redhillsmsnews.com/schools/education-notes-webster-062619 | Education notes Webster 062619 |
| https://www.hubcityspokes.com/news-hattiesburg/analysis-demonstrators-expected-gather-saturday-confederate-statue | Analysis: Demonstrators expected to gather Saturday at Confederate statue |
| https://www.redhillsmsnews.com/news/giesen-manning-represent-msu-jackson-annual-headwae-program | Giesen, Manning to represent MSU in Jackson for annual HEADWAE program |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C426 | Sports |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-politics-1 | VIDEO: Newton County Board of Supervisors Feb. 20, 2020 |
| https://www.gwcommonwealth.com/public_notices/article_c7d8e7b4-ff36-11ea-84cc-97c55ba4628c.html | Public Notices for Friday, September 24, 2020 |
| http://www.enterprise-journal.com/news/article_211c16d4-ff7d-11ea-a685-cbb67304c20b.html | Walthall tornado debris cleanup done |
| https://www.redhillsmsnews.com/news-breaking-news/mask-giveaway-webster-county-courthouse | Mask giveaway at Webster County Courthouse |
| https://www.gwcommonwealth.com/lifestyle/article_700c3e8c-d38f-11ea-ac35-f3c50e812905.html | Food stylist gets happy ending on worst day while filming â€˜The Helpâ€™ |
| https://www.gwcommonwealth.com/news/police_courts/article_6e642de8-d3a7-11ea-8c98-db8075ed82e8.html | Crime report for 7/30 |
| https://www.starherald.net/obits/james-l-overstreet-jr | James L. Overstreet, Jr. |
| https://www.tallahatchienews.ms/front-page-slideshow-news/electronic-bracelet-lead-officials-smugglers-wings-weed-prison | Electronic bracelet leads officials to smugglers of wings, weed into prison |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a79d6eda-3f4f-11eb-8562-371f0b3c5900.html | My Two Cents for Wednesday, Dec. 16, 2020 |
| https://www.gwcommonwealth.com/obituaries/article_ebaad1e4-3f4f-11eb-ba8e-8764be4e8cd1.html | George Otis â€˜Jackâ€™ Byrd Jr. |
| https://www.gwcommonwealth.com/news/article_4bd64f32-3f53-11eb-a9d1-37cfa3488560.html | Hoops for the holidays |
| https://www.gwcommonwealth.com/news/top_stories/article_d3e7c91a-3f52-11eb-82c5-8b942cb68073.html | GLH to start vaccinating some workers |
| https://www.gwcommonwealth.com/obituaries/article_5e05cffa-3f50-11eb-a387-df0cd96a6523.html | Maj. Benjamin Clement Shute |
| https://www.tallahatchienews.ms/opinion-columnists/summertime-year-has-changed | Summertime this year has changed |
| https://www.northsidesun.com/breaking-news/polling-expert-brad-chism-weighs-flag | Polling expert Brad Chism weighs in on flag |
| https://www.gwcommonwealth.com/news/police_courts/article_a9ca8510-14c7-11eb-ae70-03e56767cec6.html | Crime report for 10/20-10/22 |
| https://www.winonatimes.com/news/bogue-creek-festival-returning | Bogue Creek Festival returning |
| https://www.gwcommonwealth.com/news/article_3c1326aa-c326-11ea-8604-a7f53e984a24.html | Riverview has 3rd virus outbreak |
| https://www.gwcommonwealth.com/opinion/editorials/article_c67ed208-c321-11ea-b47d-0b85dddf979b.html | Existing vaccine may help on COVID |
| https://www.yazooherald.net/news-most-recent/governor-extends-covid-19-executive-orders | Governor extends COVID-19 executive orders |
| http://www.enterprise-journal.com/news/article_16fbe36e-8bfb-11ea-ade6-732c411df9cc.html | Lawmakers weigh in on aid vote |
| https://www.yazooherald.net/lifestyles/local-students-named-dar-good-citizens | Local students named DAR Good Citizens |
| https://www.yazooherald.net/front-page-slideshow-news/webbs-pharmacy-brings-history-life-renovations | Webbâ€™s Pharmacy brings history to life with renovations |
| https://www.yazooherald.net/front-page-slideshow-news/lions-club-supports-hospital-staff | Lions Club supports hospital staff |
| https://www.yazooherald.net/opinion-columnists/its-ludicrous-link-gun-violence-pandemic | It's ludicrous to link gun violence to pandemic |
| https://www.yazooherald.net/opinion-columnists/surely-its-yazooi-read-it-internet | Surely it's true Yazoo... I read it on the internet |
| https://www.hubcityspokes.com/news-hattiesburg-petal/forrest-co-restaurant-dining-rooms-bars-closed-offer-takeout-or-delivery | Forrest Co. restaurant dining rooms, bars closed; to offer takeout or delivery services |
| https://www.ddtonline.com/front-page-slideshow/carmen-williams-provides-great-leadership-hornet-volleyball | Carmen Williams provides great leadership for Hornet volleyball |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/tyler-berryhill-returns-home-seal-new-scholarship-offer | Tyler Berryhill returns home to seal new scholarship offer |
| https://www.sctonline.net/features/sebastopol-news-133 | Sebastopol News |
| https://www.sctonline.net/features/midway-news-109 | Midway News |
| https://www.tallahatchienews.ms/front-page-slideshow-news/its-artifact-mississippi-officially-retires-its-state-flag-museum | 'It's an artifact': Mississippi officially retires its state flag to a museum |
| https://www.gwcommonwealth.com/public_notices/article_4d89a7ba-bc6e-11ea-ae08-5b08710a03c7.html | Public Notices for Thursday, July 2, 2020 |
| https://www.columbianprogress.com/news/covidspike-halts-reopen | COVIDspike halts reopen |
| https://www.sctonline.net/columns/politics-go-national-these-days | Politics go national these days |
| https://www.tallahatchienews.ms/news/west-tallahatchie-schedules-drive-thru-graduation-june-6 | West Tallahatchie schedules drive-thru graduation on June 6 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/post-graduation-parade-planned-charleston-friday | Post-graduation parade planned in Charleston on Friday |
| https://www.gwcommonwealth.com/public_notices/article_a1f6e2fe-e3b5-11ea-8d95-d319f8c0a169.html | Public Notices for Friday, August 21, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county-schools/video-watch-parade-honor | VIDEO: Watch a parade to honor retiring principal Kay Killens at NES |
| https://www.newtoncountyappeal.com/politics-columns/senate-passes-bill-allow-mail-votes-covid-19-patients | Senate passes bill to allow mail-in votes for COVID-19 patients |
| https://www.redhillsmsnews.com/news/mississippi-metropolitan-ballet-opens-28th-season-nutcracker | Mississippi Metropolitan Ballet opens 28th season with The Nutcracker |
| https://www.enterprise-tocsin.com/pannel-howell-named-2020-mbj-top-50-under-40 | Pannel, Howell named 2020 MBJ Top 50 under 40 |
| https://www.hubcityspokes.com/news-hattiesburg/health-care-facilities-usm-and-howard-industries-team-equipment | Health care facilities, USM and Howard Industries team up for equipment |
| https://www.yazooherald.net/front-page-slideshow-news/operation-encouragement | Operation Encouragement |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/governor-extends-shelter-place-7-days | Governor extends shelter-in-place by 7 days |
| https://www.gwcommonwealth.com/news/article_21e610e4-5f89-11eb-8fc5-2bc2552d11fd.html | Library offering free kits to test homes for radon |
| https://www.gwcommonwealth.com/obituaries/article_0ebd7ea6-5f72-11eb-9aed-ab7f185f87ba.html | Charles W. Rickles |
| https://www.gwcommonwealth.com/obituaries/article_f9e9d9ca-5f71-11eb-a7c5-dfbcba682ae6.html | Virgie Marie Henson Mims |
| https://www.redhillsmsnews.com/news/starkville-scotland-msu-student-athlete-anticipates-2021-fulbright-uk-summer-institute | From Starkville to Scotland: MSU student-athlete anticipates 2021 Fulbright U.K. Summer In |
| https://www.yazooherald.net/front-page-slideshow-news/twin-cinema-temporarily-closes-due-covid-19-virus-pandemic | Twin Cinema temporarily closes due to COVID-19 virus pandemic |
| https://www.newtoncountyappeal.com/community-calendar/church-news-march-18 | Church News for March 18 |
| https://www.simpsoncounty.ms/crime-1 | Crime |
| https://www.simpsoncounty.ms/sports-0 | Sports |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/hornets-go-1-1-over-break | Hornets go 1-1 over break |
| https://www.gwcommonwealth.com/news/article_cee6aae2-22cc-11ea-8349-cfa88e397467.html | FUTURE looks bright |
| https://www.pressregister.com/mayors-cpu-school-board-election-hold | Mayor's CPU, School Board election on hold |
| https://www.redhillsmsnews.com/news/sba%E2%80%99s-paycheck-protection-program-launches | SBAâ€™s Paycheck Protection Program launches |
| https://www.redhillsmsnews.com/news/supervisors-extend-state-emergency-0 | Supervisors extend state of emergency |
| https://www.pressregister.com/front-page-slideshow/cechs-faces-major-changes | CECHS faces major changes |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/breaking-fugitive | BREAKING: Fugitive surrenders peacefully after standoff with police |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunday-morning-homicide-victim-23-year-old-indianola-woman?most_read_source=week | Sunday morning homicide victim a 23-year-old Indianola woman |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/clinical-trial-partnership-unique-state-gives-huntington%E2%80%99s-patients-hope | CLINICAL TRIAL PARTNERSHIP UNIQUE TO STATE GIVES HUNTINGTONâ€™S PATIENTS HOPE |
| http://www.enterprise-journal.com/news/article_d87f7e18-f017-11e9-bef2-bfa0446f4201.html | Coming soon: Lottery |
| https://www.redhillsmsnews.com/news/family-run-jewelry-store-closing-louisville-after-50-plus-years-business | Family-Run Jewelry Store closing in Louisville after 50 plus years in business |
| https://www.northsidesun.com/front-page-slideshow-news/reservoir-officials-consider-lowering-lake-level | Reservoir officials consider lowering lake level |
| https://www.northsidesun.com/news-breaking-news/relief-i-55n-traffic-congestion-coming-soon | Relief for I-55N traffic congestion coming soon |
| https://www.northsidesun.com/social-weddingsengagements/wells-and-kirby-say-wedding-vows-may-18-hot-springs-nc | Wells and Kirby say wedding vows May 18 in Hot Springs, N.C. |
| https://www.northsidesun.com/social-schools/famous-americans | Famous Americans |
| https://www.yazooherald.net/most-recent/hyde-smith-joins-effort-protect-womens-girls-sports-0 | Hyde-Smith Joins Effort to Protect Womenâ€™s & Girls Sports |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/philosophy-club-northsiders-meet-monthly-learn-have-serious | Philosophy Club: Northsiders meet monthly to learn, have serious discussion and enjoy eacl |
| https://www.gwcommonwealth.com/obituaries/article_2b60e764-770f-11eb-85a2-ef42ea776e6e.html | Robert Lewis Meeks |
| http://www.enterprise-journal.com/news/article_127b7f04-07b5-11ea-a308-73a63863cd1a.html | Mom: Shot son on mend |
| http://www.enterprise-journal.com/news/article_a224da52-07b4-11ea-b04d-9776b9a0b2f2.html | Summit police chief Isaac dies |
| http://www.enterprise-journal.com/news/article_68439cf4-2db8-11ea-b2f3-dba6c30db0a6.html | Randolph swears in Walthall officials |
| https://www.columbianprogress.com/news/thompson-makes-national-merit-semifinalist | Thompson makes National Merit Semifinalist |
| https://www.sctonline.net/most-recent/eccc-trustees-recognized | ECCC Trustees recognized |
| https://www.pressregister.com/front-page-slideshow/stimulus-check-details-explained | Stimulus check details explained |
| https://www.newtoncountyappeal.com/columns-social/%E2%80%9Ceven-so-come-lord-jesus%E2%80%9D | â€œEven So, Come, Lord Jesusâ€ |
| https://www.northsidesun.com/news/reservoir-officials-managing-high-water | Reservoir officials managing high water |
| https://www.newtoncountyappeal.com/sports-eccc-warriors/eccc-baseball-opens-season-sweep-miss-delta | ECCC Baseball Opens Season With Sweep of Miss. Delta |
| https://www.northsidesun.com/news-breaking-news/city-leaders-urge-caution-flash-flooding-expected-today | City leaders urge caution as flash flooding is expected today |
| https://www.redhillsmsnews.com/news/shaffer-challenges-crowd-msu%E2%80%99s-mlk-jr-day-unity-breakfast | Shaffer challenges crowd at MSUâ€™s MLK Jr. Day Unity Breakfast |
| https://www.hubcityspokes.com/grant-allows-petal-middle-school-purchase-electronic-resources | Grant allows Petal Middle School to purchase electronic resources |
| https://www.gwcommonwealth.com/obituaries/article_74820a02-248c-11eb-856e-2ba44dc96e2d.html | Francis Mae Ratliff Forrest |
| https://www.gwcommonwealth.com/obituaries/article_ee6b8c12-248c-11eb-8922-ff370320e124.html | Bobbie J. Pitts |
| https://www.gwcommonwealth.com/news/article_58caa37e-249f-11eb-a9cd-df233e77ac8e.html | Search for missing man continues |
| https://www.hubcityspokes.com/area-marks-eight-months-virus-mayor-advises-against-pandemic-fatigue-holiday-season-quickly | Area marks eight months of virus; mayor advises against â€˜pandemic fatigueâ€™ as holiday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bpac-celebrate-25-years-dionne-warwick-performance-april-7 | BPAC to celebrate 25 years with Dionne Warwick performance April 7 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/time-will-tell-mdot-hopes-signs-reduce-littering-vagrancy | Time will tell: MDOT hopes signs reduce littering, vagrancy at underpasses |
| https://www.gwcommonwealth.com/news/police_courts/article_a4f290a2-5aa3-11ea-9ce5-97d60a5cf6ae.html | For the Record for 2/29 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/correction-jackson-dismisses-charges-against-siemens-parent | Correction: Jackson dismisses charges against Siemens parent company |
| https://www.redhillsmsnews.com/front-page-slideshow-news/winston-4h-expands-community-service-club | Winston 4H expands with Community Service Club |
| https://www.yazooherald.net/columnists/fair-brings-back-happy-memories | The fair brings back happy memories |
| https://www.sctonline.net/obituaries/henry-lee-bennett | Henry Lee Bennett |
| https://www.sctonline.net/features/morton-news-105 | Morton News |
| https://www.newtoncountyappeal.com/news-newton-county/pearl-river-announces-plans-reopening | Pearl River announces plans for reopening |
| https://www.newtoncountyappeal.com/news-decatur-newton-county-nchs-cougars-schools/ncsd-sets-rules-school-reopens | NCSD sets rules as school reopens |
| https://www.gwcommonwealth.com/opinion/editorials/article_4d25dcb6-d6b4-11ea-8265-efff2a830a4c.html | Playing it safe |
| https://www.gwcommonwealth.com/obituaries/article_2c8d9306-e422-11ea-b0fb-43fe9f9ef2b5.html | Gerald David Hodges Jr. |
| https://www.gwcommonwealth.com/opinion/columns/article_b9ac3f02-e428-11ea-aa38-3b5b1b272b63.html | State auditor brings echoes of Ray Mabus |
| http://www.enterprise-journal.com/news/article_5cd79a88-cd9a-11e9-abb3-f34c1faf145d.html | First responders save Texans from burning car |
| https://www.newtoncountyappeal.com/sports-lake-hornets/hornets-win-shootout | Hornets win shootout |
| https://www.pressregister.com/delta-soybean-farmers-trying-beat-hurricane-delta-harvest | Delta soybean farmers trying to beat Hurricane Delta to harvest |
| https://www.pressregister.com/opinion-funerals-bring-family-and-friends-together-celebrate-life-1 | Opinion: Funerals bring family and friends together to celebrate life |
| https://www.winonatimes.com/legislature-appropriates-money-rental-assistance-and-farmers-federal-cares-act-funds-1 | Legislature appropriates money for rental assistance and farmers from federal CARES ACT fu |
| http://www.enterprise-journal.com/sports/article_f0ed9994-09f2-11eb-a0f5-8b12b170d669.html | McComb falls to visiting Holmes County Central |
| https://www.gwcommonwealth.com/obituaries/article_726189c6-09b8-11eb-8021-a30b917265d5.html | Gary Lamar Wright |
| https://www.gwcommonwealth.com/news/article_52ba090c-09d8-11eb-a05f-b7a1bf79f88c.html | Cause of fatal accident unknown |
| https://www.hubcityspokes.com/news-petal/petal-first-baptist-offering-spots-drop-school-uniform-items | Petal First Baptist offering spots to drop off school uniform items |
| https://www.hubcityspokes.com/front-page-slideshow-news/state-health-dept-refuses-release-facility-names | State Health Dept refuses to release facility names |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/march-sales-tax-revenue-petal | March sales tax revenue up in Petal |
| https://www.hubcityspokes.com/news-hattiesburg/local-private-schools-studying-options-graduation-festivities | Local private schools studying options for graduation festivities |
| https://www.hubcityspokes.com/news-hattiesburg/council-approves-160k-soil-removal-project-new-public-safety-complex | Council approves $160K soil removal project at new public safety complex |
| https://www.hubcityspokes.com/opinion-columns/pandemic-has-given-families-%E2%80%98bonus-round | Pandemic has given families a â€˜bonus round |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-crime/fed-residents-catch-litterbugs-film | Fed up residents catch litterbugs on film |
| https://www.yazooherald.net/front-page-slideshow-news/trashing-yazoo-county | Trashing Yazoo County |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news/what-are-you-surprised-miss | What are you surprised to miss? |
| https://www.gwcommonwealth.com/opinion/columns/article_09f309f6-20ec-11ea-9fbd-4305df431e5e.html | â€˜Lock â€™em upâ€™ didnâ€™t work |
| http://www.enterprise-journal.com/news/article_5a5d5674-2120-11ea-a4f2-63ab159043da.html | Inmate fears prison conditions could spark riot at Parchman |
| https://www.redhillsmsnews.com/news/mdot-helps-monitor-chronic-wasting-disease | MDOT helps monitor chronic wasting disease |
| http://www.enterprise-journal.com/news/collection_ecb2ff50-219e-11ea-9867-837b4f45728f.html | Devastated |
| https://www.sctonline.net/crime/arrest-report-dec-18 | Arrest Report Dec. 18 |
| https://www.gwcommonwealth.com/lifestyle/article_87be13b6-fa27-11ea-ab4b-bff83b368ffb.html | Greenwood Gravel Grind |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news-social-features/pilgrims-journey | A Pilgrimâ€™s Journey |
| https://www.columbianprogress.com/front-page-slideshow-sports/streaking-lady-cougars-start-playoffs-saturday | Streaking Lady Cougars start playoffs Saturday |
| https://www.gwcommonwealth.com/obituaries/article_9d46f346-716a-11eb-a7f9-a3b25a2d9aed.html | Robert E. Sims |
| https://www.redhillsmsnews.com/most-recent/christopher-jaxtyn-smith | Christopher Jaxtyn Smith |
| https://www.redhillsmsnews.com/most-recent/evelyn-cummings-dean | Evelyn Cummings Dean |
| https://www.redhillsmsnews.com/most-recent/mrs-bobbie-jean-moody | Mrs. Bobbie Jean Moody |
| https://www.redhillsmsnews.com/most-recent/gift-supports-business-students-student-athletes | Gift Supports Business Students, Student-Athletes |
| https://www.newtoncountyappeal.com/marshall-ramsey-political-history-0 | Marshall Ramsey: Political History |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-deal-abbreviated-agenda | Supervisors deal with abbreviated agenda |
| https://www.gwcommonwealth.com/news/article_e50c5e20-8442-11ea-a1cd-ab92a5c2e9a3.html | Latest Mississippi unemployment report gives incomplete picture |
| https://www.hubcityspokes.com/front-page-slideshow/residents-continue-protest-against-petal-mayor-marx-during-tuesday-board | Residents continue to protest against Petal Mayor Marx during Tuesday board meeting |
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_675cc2d3-32b8-5d5c-940f-347d9c927a13.html | Oregon's Herbert, Utah State's Love head Senior Bowl QBs |
| https://www.hubcityspokes.com/news-2 | Domain menu for HubCitySPOKES (main) |
| https://www.columbianprogress.com/features/professional-profile-deirdre-randall | Professional Profile: Deirdre Randall |
| https://www.gwcommonwealth.com/news/article_0fd6047a-de76-11ea-ad7c-833e0520011d.html | COVID-19 death count now at 69 in Leflore County |
| https://www.pressregister.com/fillies-host-softball-tournament | Fillies host softball tournament |
| http://www.enterprise-journal.com/news/article_10b3451c-d8a3-11e9-81c4-33db44cbd144.html | JA and supporters bring and find joy at Camp Sunshine |
| https://www.sctonline.net/front-page-slideshow-news/2020-session-and-new-term-kick | 2020 session and new term kick off |
| http://www.enterprise-journal.com/news/article_2f351194-d418-11e9-99d8-efe312d54008.html | Police ID man found dead at store |
| https://www.redhillsmsnews.com/news/hill-reports-capitalrecovery-projects-mostly-complete | Hill reports on Capital/Recovery Projects mostly complete |
| http://www.enterprise-journal.com/editorial/article_c8465cd2-d416-11e9-8a13-5b3074c5c826.html | Donâ€™t withhold names of mass killers |
| https://www.columbianprogress.com/front-page-slideshow-sports/white-hones-new-breaking-ball | White hones in on new breaking ball |
| https://www.columbianprogress.com/crime/jail-docket-february-20-2020 | Jail Docket: February 20, 2020 |
| https://www.hubcityspokes.com/node/23433 | PCS survives overtime thriller over Sumrall 27-21 |
| http://www.enterprise-journal.com/news/article_cd3e0974-f481-11ea-b230-0bb28aaa44cf.html | Amite approves $8.3M budget, 3-mill tax hike |
| http://www.enterprise-journal.com/sports/outdoors/article_e7807e04-f434-11ea-bcc4-8383df240a92.html | Thereâ€™s a tale to tell behind every mounted fish |
| http://www.enterprise-journal.com/sports/outdoors/article_39990f58-f435-11ea-bd00-7b57ac7eb5e9.html | Taking supplies to Hurricane Laura victims |
| https://www.gwcommonwealth.com/public_notices/article_96ec323c-9069-11ea-990d-8fd61483c60b.html | Public Notices for Thursday, May 7, 2020 |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow/whats-happening-sept-6-8 | What's Happening Sept. 6-8 |
| https://www.northsidesun.com/opinion-columns/pears-trigger-season-change | Pears trigger season change |
| http://www.enterprise-journal.com/sports/article_8d939410-d1a0-11e9-8ada-b3054c8440dc.html | Parklane comes up short at PCS |
| http://www.enterprise-journal.com/sports/article_8e03eea8-d1a1-11e9-b7a6-0f047fcc9583.html | South Pikeâ€™s ground game too much for Kentwood |
| https://www.gwcommonwealth.com/news/article_8de5ba1c-1ad6-11eb-8965-fb3e86cc6cbd.html | Man, 24, charged with four murders in two possibly random shootings |
| https://www.pressregister.com/wear-mask-if-you-trick-or-treat | Wear a mask if you Trick-or-Treat |
| https://www.columbianprogress.com/front-page-slideshow-news/mdr-crews-scattered-help-restore-power | MDR crews scattered to help restore power |
| https://www.gwcommonwealth.com/public_notices/article_d6e7376c-1ac8-11eb-b12f-9b2fcf4956c1.html | Public Notices for Friday, October 30, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-public-records/town-hickory-order-curfew | Town of Hickory to order curfew |
| https://www.yazooherald.net/front-page-slideshow-news/former-fcc-yazoo-warden-craig-coil-joins-wilkinson-county-correctional | Former FCC Yazoo warden Craig Coil joins Wilkinson County Correctional Facility |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/gov-reeves-issues-statewide-shelter-place-order | Gov. Reeves Issues Statewide Shelter in Place Order |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news/wall-visits-nov-14-17 | Wall visits Nov. 14-17 |
| https://www.pressregister.com/front-page-slideshow/engagement-rodgersmasterson | ENGAGEMENT: Rodgers/Masterson |
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_4e42ea27-078a-5e58-8325-37340b781edb.html | W. Kentucky beats Southern Miss 28-10 |
| https://www.northsidesun.com/news-breaking-news/tower-nearing-november-opening | Tower nearing November opening |
| https://www.columbianprogress.com/front-page-slideshow-news-breaking-news-sports/friday-night-lights-west-tops-columbia-ot-county | Friday Night Lights: West tops Columbia in OT for county title |
| https://www.hubcityspokes.com/news-hattiesburg/deceased-female-found-west-7th-street | Deceased female found on West 7th Street |

| | |
|---|---|
| https://newtoncountyappeal.com/front-page-slideshow-sports/trojan-trio-playing-offers-state-games | Trojan trio playing for offers at state games |
| https://www.columbianprogress.com/front-page-slideshow-features/professiona-profile-mallory-belk | Professiona Profile: Mallory Belk |
| https://www.columbianprogress.com/columns/going-against-grain-asymmetry | Going against the grain with asymmetry |
| https://www.winonatimes.com/obituaries/wanda-kaye-daves | Wanda Kaye Daves |
| https://www.enterprise-tocsin.com/opinion-columns/stowers-pumpkin-spicei-don%E2%80%99t-get-it | Stowers: Pumpkin spice...I donâ€™t get it |
| http://www.enterprise-journal.com/news/article_232d920a-f1a9-11e9-8258-a768f25599d1.html | Homochitto headliners |
| http://www.enterprise-journal.com/obituaries/article_5ed26658-f1a6-11e9-bb12-673c365d8032.html | Mavis â€˜Sueâ€™ Husband |
| https://www.pressregister.com/front-page-slideshow/grist-backs-four-laning-hwy-6 | Grist backs four laning Hwy. 6 |
| https://www.pressregister.com/front-page-slideshow/coahoma-college-lands-50000-retool-school-grant | Coahoma College lands $50,000 ReTool School Grant |
| https://www.yazooherald.net/smith-steps-down-gop-chair-special-election-be-called | Smith steps down as GOP chairman, special election to be called |
| https://www.columbianprogress.com/news-sports/eagles-clipped-jefferson-county | Eagles clipped by Jefferson County |
| https://www.columbianprogress.com/sports/trojans-roll-big-win | Trojans roll on with big win |
| https://www.pressregister.com/front-page-slideshow/watching-curve-drop | Watching the curve drop |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-help-improve-health-mississippians | Mississippi Public Universities help improve health of Mississippians |
| https://www.redhillsmsnews.com/news/us-department-labor-finds-wage-and-child-labor-violations-three-mississippi-poultry-processing | U.S. Department of Labor Finds Wage and Child Labor Violations At Three Mississippi Poultr |
| https://www.gwcommonwealth.com/lifestyle/article_b4dce390-b7f1-11ea-a578-b3527bee2279.html | Sides to complete your Fourth of July barbecue meal |
| https://www.gwcommonwealth.com/news/police_courts/article_ba177aa6-b818-11ea-89d8-cb2bbfd2d575.html | Crime report for 6/26 |
| http://www.enterprise-journal.com/opinion/article_dc22c4d4-b7fa-11ea-a0f9-d3225899db98.html | No shortage of local news |
| http://www.enterprise-journal.com/news/article_969839b2-b88b-11ea-adf0-6b7bdffc378a.html | Health system stressed |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/oak-groves-jay-barnes-drops-42-88-53-win | Oak Grove's Jay Barnes drops 42 in 88-53 win against Petal. |
| https://www.gwcommonwealth.com/sports/article_e4bbd87a-4d46-11ea-916f-cff632e075bd.html | Bulldogs advance to semis |
| https://www.redhillsmsnews.com/news/noted-international-philosopher-speaks-friday-msu | Noted international philosopher speaks Friday at MSU |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-politics/rushing-reappointed-chair-house-municipalities | Rushing reappointed to chair House municipalities committee |
| https://www.yazooherald.net/opinion-columnists/sensible-argument-medical-marijuana-mississippi | A sensible argument for medical marijuana in Mississippi |
| https://www.redhillsmsnews.com/schools/911-projects | 911 projects |
| https://www.redhillsmsnews.com/schools/aes-greatest-common-factors | AES greatest common factors |
| https://www.redhillsmsnews.com/schools/glow-dark | Glow in the dark |
| https://www.redhillsmsnews.com/schools/aes-typing-skills | AES typing skills |
| https://www.redhillsmsnews.com/sports/mississippi-sports-hof-class-2021-announced | Mississippi Sports HOF Class of 2021 announced |
| https://www.redhillsmsnews.com/news/mccb-partners-mdrs-train-and-employ-mississippians | MCCB Partners with MDRS to Train and Employ Mississippians |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/beatrice-remembered-friends-family-pay-tribute-young-woman-killed-over?most_read_source=we | Beatrice remembered: Friends, family pay tribute to young woman killed over weekend |
| https://www.redhillsmsnews.com/weddings/hardin-watson-0 | Hardin - Watson |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-opinion-columns/it-feels-good-be-back-home-pine-belt | It feels good to be back home in the Pine Belt |
| https://www.gwcommonwealth.com/opinion/editorials/article_36493cae-3d8a-11ea-b8df-47581bffc1c8.html | Bernieâ€™s education answer: no tests |
| https://www.sctonline.net/front-page-slideshow-news/forest-wwe-fan-gets-wish-granted-kids | Forest WWE fan gets wish granted by Kids |
| https://www.sctonline.net/front-page-slideshow-news/glance-past-1 | A glance from the past |
| https://www.hubcityspokes.com/sports-lesser-news-hattiesburg-southern-miss-sports-collegeuniversities-usm-golden-eagles-breaking | Southern Miss-UTEP Football Game Postponed |
| https://www.gwcommonwealth.com/public_notices/article_c569d12e-6c7c-11eb-a497-bb5212bfabb1.html | Public Notices for Thursday, February 11, 2021 |
| https://www.pressregister.com/features/lyon-coat-drive-keeps-kids-cozy | Lyon coat drive keeps kids cozy |
| https://www.sctonline.net/features/readers-are-encouraged-celebrate-earth%E2%80%99s-beauty-earth-day | Readers Are Encouraged to Celebrate Earthâ€™s Beauty on Earth Day |
| https://www.sctonline.net/features/forest-news-129 | Forest News |
| https://www.gwcommonwealth.com/news/article_aec5e3b0-971e-11ea-b3fd-278b678c5c73.html | Woman charged with firing gun while at Sonic |
| https://www.gwcommonwealth.com/news/article_1756f676-971f-11ea-a4c7-e39061ce6417.html | Pillow grad moving up in US Air Force |
| https://www.gwcommonwealth.com/sports/article_a9c53ff8-96f8-11ea-b6eb-57528f90bf01.html | Burrus: Once season cranks up, MSU to face tough slate |
| http://www.enterprise-journal.com/obituaries/article_99ef7a58-96f8-11ea-9e0c-e7cc6c3473cb.html | Otis C. Smith |
| http://www.enterprise-journal.com/obituaries/article_89777562-96f9-11ea-87ca-933c37a1b83a.html | Grace R. Moroney |
| https://www.yazooherald.net/news/suspected-accomplice-friday-murder-remains-large-yazoo-county | Suspected accomplice in Friday murder remains at large in Yazoo County |
| https://www.pressregister.com/front-page-slideshow/us-marshal-shot-serving-warrant-oxford | U.S. Marshal shot serving warrant in Oxford |
| https://www.sctonline.net/features/midway-news-119 | Midway News |
| https://www.newtoncountyappeal.com/news-breaking-news-public-records-crime/arrests | Arrests |
| https://www.hubcityspokes.com/news-lamar-county-breaking-news/ingram-and-morris-leave-lamar-co-school-board | Ingram and Morris leave Lamar Co. School Board |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-091620 | Jail Docket Webster 091620 |
| https://www.pressregister.com/news-social-obituaries/peggy-jean-allison-franklin | Peggy Jean Allison Franklin |
| https://www.simpsoncounty.ms/obituaries/herbert-lee-bryant | Herbert Lee Bryant |
| https://www.simpsoncounty.ms/obituaries/bobbie-rose-allen-martin | Bobbie Rose Allen Martin |
| https://www.gwcommonwealth.com/news/article_3909c9dc-0f57-11eb-8cc7-c773131d80d0.html | 240 registered for Saturday's annual races |
| https://www.gwcommonwealth.com/obituaries/article_9b383078-0f55-11eb-87f3-8f18a878d0b5.html | Tiara Aâ€™liece Coleman |
| https://www.gwcommonwealth.com/news/article_1e5f3432-0f57-11eb-bbca-9fad5ae751dc.html | Itta Bena teen charged with agg. assault |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/expanding-medicaid-bad-idea | Expanding Medicaid bad idea |
| https://www.northsidesun.com/making-impact | making impact |
| https://www.starherald.net/sports-ethel/tigers-close-out-2019-look-forward | Tigers close out 2019; look forward |
| https://www.gwcommonwealth.com/obituaries/article_dcd99198-e0f7-11ea-bcad-b74abc038ca5.html | Mae Ella Foster |
| https://www.gwcommonwealth.com/news/article_9fa00492-e0fc-11ea-a573-33cfefb65334.html | Football schedule posters are out |
| https://www.redhillsmsnews.com/news/um-biologists-developing-mobile-app-coastal-marine-assessment-glenn-parsons-and-richard | UM Biologists Developing Mobile App for Coastal Marine Assessment Glenn Parsons and Ric |
| https://www.pressregister.com/front-page-slideshow/mississippi-get-new-flag | Mississippi to get new flag |
| https://www.winonatimes.com/obituaries/bobby-l-lott | Bobby L. Lott |
| https://www.redhillsmsnews.com/news/taylor-international-welcomes-new-business-development-manager | Taylor International welcomes New Business Development Manager |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-092619 | Community calendar 092619 |
| https://www.starherald.net/news-kosciusko-attala-county-state/usda-designates-45-mississippi-counties-natural-disaster-areas | USDA designates 45 Mississippi counties as natural disaster areas |
| https://www.starherald.net/news-attala-county/news-west-civic-club | News from the West Civic Club |
| https://www.gwcommonwealth.com/news/article_0e667186-1afb-11ea-b0b0-17a9758e6a0e.html | Student caught with gun, detained |
| https://www.gwcommonwealth.com/news/police_courts/article_a97bd192-1af7-11ea-a8a0-cb9c78992e0c.html | Crime report for 12/5-12/8 |
| https://www.gwcommonwealth.com/news/article_74daf9a0-1afb-11ea-a653-93a2106d656a.html | 2 buy HDW building |
| https://www.gwcommonwealth.com/news/article_e4cf733e-1afc-11ea-88fa-d336d8d75c46.html | Dental hygienist loves to help animals in need |
| https://www.pressregister.com/news-social-obituaries/tommy-garmon | Tommy Garmon |
| https://www.pressregister.com/front-page-slideshow/jonestown-men-lend-muscle | Jonestown men lend muscle |
| https://www.enterprise-tocsin.com/most-recent/spring-weekend | Spring-Like Weekend |
| https://www.redhillsmsnews.com/news/women%E2%80%99s-history-month-salute-msu%E2%80%99s-mclendon-inspires-others-through-leadership | Womenâ€™s History Month salute: MSUâ€™s McLendon inspires others through leadershir |
| https://www.starherald.net/obits/janie-taylor-clark | Janie Taylor Clark |
| https://www.yazooherald.net/news/city-council-makes-board-appointments | City Council makes board appointments |
| https://www.yazooherald.net/front-page-slideshow-news/resident-pleads-citys-help-her-neighborhood | Resident pleads for city's help with her neighborhood |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_c4d8c26e-1d77-11eb-8cd5-c7b49aa05233.html | My Two Cents for Tuesday, Nov. 3, 2020 |
| https://www.gwcommonwealth.com/opinion/columns/article_394dba24-1d77-11eb-b580-e741a2735408.html | Principles short in politics |
| https://www.gwcommonwealth.com/lifestyle/article_e9e8cb12-b747-11ea-9677-bf656413974f.html | What to do when hydrangeas stop flowering? |
| https://www.pressregister.com/news-social-obituaries/annie-lue-stevenson | Annie Lue Stevenson |
| https://www.simpsoncounty.ms/obituaries/jerry-allen-dukes | Jerry Allen Dukes |
| https://www.simpsoncounty.ms/obituaries/joan-sanders-pearson | Joan Sanders Pearson |
| https://www.redhillsmsnews.com/sports/holmes-hosts-baseball-showcase-sept-19 | Holmes hosts baseball showcase Sept 19 |
| http://www.enterprise-journal.com/obituaries/article_7a59d916-fe65-11ea-9488-b7148c2dcb7f.html | Keith J. Hammond |
| https://www.redhillsmsnews.com/news/mema-purchases-building-new-state-emergency-logistical-operations-center | MEMA Purchases Building for New State Emergency Logistical Operations Center |
| https://www.redhillsmsnews.com/sports/sports-notebook-deadline-top-5-stories-draws-near-0 | Sports Notebook: Deadline for Top 5 stories draws near |
| https://www.redhillsmsnews.com/sports/phillips-enjoys-bonding-classmates-through-volleyball | Phillips enjoys bonding with classmates through volleyball |
| https://www.hubcityspokes.com/news-hattiesburg/work-progresses-1-cent-tax-projects-hattiesburg | Work progresses on 1-cent tax projects in Hattiesburg |
| http://www.enterprise-journal.com/news/article_998baac8-dba5-11e9-9817-c388c1f30373.html | Quail Hollow back to turning a profit |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-sweeps-stone-co-vancleave | Lake sweeps Stone Co., Vancleave |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/photo-tinka-tonka-celebrates-black-history | PHOTO: Tinka Tonka celebrates black history |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/loper-and-miles-exchange-wedding-vows | Loper and Miles exchange wedding vows |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-kiparizoski-and-goodman-planning-april-4-wedding-st | Miss Kiparizoski and Goodman planning April 4 wedding at St. Johnâ€™s in Laurel |
| https://www.northsidesun.com/news-breaking-news-schools/their-finest | In their finest |
| https://www.columbianprogress.com/weddings?page=0%2C0%2C0%2C827 | Weddings |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C876 | THE YAZOO HERALD |
| https://www.gwcommonwealth.com/public_notices/article_9e876168-6532-11ea-8e97-e33425b6e62f.html | Public Notices For Friday, March 13, 2020 |
| https://www.hubcityspokes.com/opinion-columns/heartfelt-farewell-old-friend | A heartfelt farewell to an old friend |
| https://www.starherald.net/news-kosciusko-attala-county/bank-wins-heritage-award-merit | Bank wins Heritage Award of Merit |
| https://www.gwcommonwealth.com/sports/article_435deb0e-d1f7-11ea-a772-937ff9cb16e4.html | Superintendent recommends canceling fall sports for GLCSD |
| https://www.tallahatchienews.ms/front-page-slideshow-news/man-indicted-charge-murder | Man indicted on charge of murder |
| https://www.newtoncountyappeal.com/opinion-columns-social/hickory-happenings-gbcu-youth-head-branson | Hickory Happenings: GBCU youth head to Branson |

| | |
|---|---|
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-never-too-late-give-year | Brent Maze: Never too late to give this year |
| https://www.enterprise-tocsin.com/social-births/birth-announcement-catherine-%E2%80%9Crin%E2%80%9D-everett-greenlee | Birth Announcement: Catherine â€œRinâ€Everett Greenlee |
| https://www.northsidesun.com/news-breaking-news/news-briefs-65 | News Briefs |
| http://www.enterprise-journal.com/news/article_470c5b68-1e02-11ea-b1dc-2f75dd931e83.html | Amite trustees honor students, hear principal updates |
| https://www.yazooherald.net/news/holmes-county-man-serve-life-prison-aunts-murder | Holmes County man to serve life in prison for aunt's murder |
| http://www.enterprise-journal.com/news/article_a99293f8-1bb1-11eb-b5c0-1b0d134b94d2.html | Espy assails Hyde-Smith's record |
| https://www.era-leader.com/front-page-slideshow/washington-parish-scores | Washington parish scores |
| https://www.redhillsmsnews.com/sports/sports-schedule-webster-022620 | Sports Schedule Webster 022620 |
| https://www.redhillsmsnews.com/sports/choctaw-county-rally-comes-just-short-against-north-panola | Choctaw County rally comes up just short against North Panola |
| http://www.enterprise-journal.com/obituaries/article_0c0a68a8-f1f6-11e9-8aac-6fc5e0d839d7.html | Laura Marie Honea |
| https://www.simpsoncounty.ms/front-page-slideshow-news/magee-addressing-leaks-boring | Magee addressing leaks from boring |
| https://www.simpsoncounty.ms/editorials/medical-marijuana-go-voters | Medical Marijuana to go before voters |
| https://www.simpsoncounty.ms/front-page-slideshow-news/school-scores-show-slight-increases?most_read_source=week | School scores show slight increases |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_0fa21fae-3811-11ea-9537-530c364e36fc.html | City keeps going back to same old well |
| https://www.redhillsmsnews.com/crime/911-calls-webster-111120 | 911 Calls Webster 111120 |
| https://www.starherald.net/most-recent-obits/howard-hayes-truitt-jr | Howard Hayes Truitt, Jr |
| http://www.enterprise-journal.com/news/article_e5cb354e-243c-11eb-8d58-bfaf16ecc977.html | N. Pike returning to hybrid schedule |
| https://www.redhillsmsnews.com/front-page-slideshow-news/election-has-74-turnout-county | Election has 74% turnout in county |
| https://www.pressregister.com/front-page-slideshow-most-recent-sports/ccc-lady-tigers-extend-winning-streak-four-games | CCC Lady Tigers extend winning streak to four games |
| https://www.gwcommonwealth.com/obituaries/article_1b9b76b2-7e2d-11eb-9a61-bbcea8eb71ad.html | Cynthia Jean Williams |
| https://www.gwcommonwealth.com/news/top_stories/article_e7971eb0-7e2d-11eb-a89d-0796e573dd58.html | County records 120th death from COVID-19 |
| https://www.gwcommonwealth.com/opinion/editorials/article_a82345c0-5380-11ea-a6ab-9b247b0947a1.html | Mize is amazing |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/selma-stories-two-night-event-brings-homegrown-miniseries | Selma stories: Two-night event brings homegrown miniseries, musical to Saenger stage |
| https://www.hubcityspokes.com/news-petal/%E2%80%98powder-puff%E2%80%99-game-raises-18k-petal-scholarship-fund | â€˜Powder Puffâ€™ game raises $1.8K for Petal scholarship fund |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/area-boy-scouts-operating-normally-after-national-group-mired | Area Boy Scouts operating normally after national group, mired in sex abuse allegations, file |
| https://www.enterprise-tocsin.com/opinion-columns/have-optimisim-young-child | To have the optimisim of a young child |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/dunagin-poor-folks-usually-get-shaft | Dunagin: Poor folks usually get the shaft |
| https://www.enterprise-tocsin.com/news/delta-lawmakers-lay-out-plan-parchman-prison | Delta lawmakers lay out plan for Parchman prison |
| https://www.yazooherald.net/front-page-slideshow-news/section-ms-highway-16-closed-repairs | Section of MS Highway 16 closed for repairs |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/lady-cougars-clinch-2nd-district | Lady Cougars clinch 2nd in district |
| https://www.gwcommonwealth.com/news/police_courts/article_b62d8be8-4ecc-11ea-8f1b-b7af63a1d632.html | Crime report for 2/12 |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/lcsd-donates-20k-program-puts-books-kids%E2%80%99-hands | LCSD donates $20k to program that puts books into kidsâ€™ hands |
| https://www.hubcityspokes.com/news-hattiesburg/local-approval-proposed-river-district-headed-jackson | With local approval, proposed river district headed to Jackson |
| https://www.gwcommonwealth.com/news/article_d5bd7d1a-6407-11ea-98d6-43d97faab58f.html | Museum board responds to directorâ€™s resignation |
| https://www.gwcommonwealth.com/news/police_courts/article_aec2b2ea-6400-11ea-a57d-d7d44b8d1bdf.html | Crime report for 3/10 |
| https://www.hubcityspokes.com/opinion-columns/has-military-lost-touch-society | Has the Military Lost Touch With Society? |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-031220 | Community calendar 031220 |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/county-picks-new-ambulance-service | County picks new ambulance service |
| https://www.starherald.net/news-attala-county/county-arrests-0231220 | County arrests 0231220 |
| https://www.starherald.net/obits/elizabeth-%E2%80%98beth%E2%80%99-bell | Elizabeth â€˜Bethâ€™ Bell |
| http://www.enterprise-journal.com/article_17dbb3e6-6468-11ea-8feb-e35a8cfa4087.html | Hospital outlines coronavirus protocol |
| https://www.hubcityspokes.com/coronavirus | Everything We Know: COVID-19 (Coronavirus) Updates |
| http://www.enterprise-journal.com/news/article_a8a829b6-f4cb-11e9-9f74-9be737dd6883.html | McComb man busted with â€˜significantâ€™ amount of heroin |
| https://www.pressregister.com/front-page-slideshow/community-foundation-seeking-community-star-nominations | Community Foundation seeking Community Star nominations |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-102319 | Editorial roundup Choctaw 102319 |
| https://www.gwcommonwealth.com/news/top_stories/article_d43835ba-a79c-11ea-8323-fb83ffcfa4e8.html | Proceeds from bandâ€™s song will help feed hungry |
| https://www.gwcommonwealth.com/obituaries/article_249de73c-a7a4-11ea-81d5-778e6227cd77.html | Sally McCrary Carson |
| https://www.gwcommonwealth.com/opinion/editorials/article_2a75529a-a794-11ea-a287-97beb0da9052.html | County workers lucky to be working |
| https://www.gwcommonwealth.com/news/article_8986e100-a79d-11ea-9a55-37a646d4db2b.html | Pastor ending long career |
| https://www.starherald.net/sports-sports-slideshow-ethel-front-page-slideshow/dream-season-reeves-ethel-tigers-cut-short | Dream season for Reeves, Ethel Tigers cut short |
| https://www.starherald.net/obits/sara-melton-starns | Sara Melton Starns |
| https://www.starherald.net/sports-sports-slideshow-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central-holmes/mhsaa-0 | MHSAA spring competition over; MAIS may not be |
| https://www.sctonline.net/columns/toucher-hugger-and-handshaker-no-more | A toucher, a hugger, and a handshaker no more |
| https://www.redhillsmsnews.com/news/dmh-press-releasee-virtual-support-encouraged-recovery-during-pandemic | DMH Press Releasee: Virtual Support Encouraged for Recovery During Pandemic |
| https://www.redhillsmsnews.com/schools/hunt-named-finalist-mcef-student-year | Hunt named finalist for MCEF Student of the Year |
| https://www.gwcommonwealth.com/state_news/article_c88a7fbf-58b2-5b73-8d5d-138c8c1e12ad.html | Mississippi Senate works to revise business incentives |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/taylor-signs-northeast | Taylor signs with Northeast |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/smith-inks-william-penn | Smith inks with William Penn |
| https://www.pressregister.com/front-page-slideshow/st-elizabeth-names-honor-roll-scholars | St. Elizabeth names honor roll scholars |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-102419 | Community Calendar 102419 |
| https://www.pressregister.com/breaking-news/shots-fired-ccc-campus | Shots fired on CCC campus |
| https://www.northsidesun.com/news-breaking-news/feds-one-lake-will-not-jeopardize-threatened-species-pearl | Feds: One Lake will not jeopardize threatened species on Pearl |
| https://www.columbianprogress.com/obituaries/obituaries-carline-k-caul | Obituaries: Carline K. Caul |
| https://www.simpsoncounty.ms/front-page-slideshow-features/some-angels-wear-scrubs | Some angels wear scrubs |
| https://www.hubcityspokes.com/ap | Domain menu for HubCitySPOKES (main) |
| https://www.northsidesun.com/news-most-recent-schools/hoovervilles | â€˜Hoovervillesâ€™ |
| https://www.columbianprogress.com/front-page-slideshow-news-crime/arrest-made-weekend-auto-break-ins | Arrest made in weekend auto break-ins |
| https://www.redhillsmsnews.com/sports/winston-academy-set-visit-grace-christian-thursday | Winston Academy set to visit Grace Christian Thursday |
| https://www.redhillsmsnews.com/news/two-crashes-one-night-leave-one-dead-and-five-hospitalized | Two Crashes in One Night Leave One Dead and Five Hospitalized |
| https://www.newtoncountyappeal.com/news-newton-county-politics/pennington-mccaughn-win-big-local-races | Pennington, McCaughn win big in local races |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-discuss-street-repairs | Aldermen discuss street repairs |
| https://www.yazooherald.net/news/christmas-parade-set-tuesday-dec-3-6-pm | Christmas Parade set for Tuesday, Dec. 3 at 6 p.m. |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/115m-grant-funds-build-rental-units | $1.15M in grant funds to build rental units |
| https://www.redhillsmsnews.com/news/mississippi-college-student-neha-dhaliwal-says-pandemic-helped-spur-medical-career | Mississippi College Student Neha Dhaliwal Says Pandemic Helped Spur Medical Career |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/political-correctness-versus-correctness | Political correctness versus correctness |
| http://www.enterprise-journal.com/article_456cc1d0-c177-11ea-bb94-a702339f9e8b.html | City mulls ordinance to require face coverings |
| http://www.enterprise-journal.com/news/article_6355288e-c174-11ea-a2cb-43c37d608368.html | Gloster applies for truck grant |
| https://www.gwcommonwealth.com/obituaries/article_05d7c804-14c8-11eb-9687-7b5a33ac6610.html | Eddie G. Bell |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/msu-has-three-players-go-first-two-rounds-mlb-draft | MSU has three players go in first two rounds of the MLB draft |
| https://www.yazooherald.net/opinion-columnists/you-need-be-concerned-about-these-proposals | You need to be concerned about these proposals |
| http://www.enterprise-journal.com/news/article_1ae1ea2c-90b6-11ea-a1d3-1f90741413f9.html | Official worries about state of city |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools/mais-cancels-spring-sports-season-no-set-date | MAIS cancels spring sports season, no set date to return |
| http://www.enterprise-journal.com/news/article_255dbe8e-90b3-11ea-bcb2-c7a74719e0d2.html | Liberty extends emergency status |
| http://www.enterprise-journal.com/editorial/article_1d0a63ae-ec26-11e9-93ae-275e91cbfe6c.html | Too good to be true |
| http://www.enterprise-journal.com/opinion/article_af4085c4-ec25-11e9-93a4-0f1beaadb83d.html | That fateful airplane crash |
| https://www.northsidesun.com/social-events/leadership-committee | Leadership committee |
| https://www.northsidesun.com/social-events/rock-recovery | Rock for recovery |
| http://www.enterprise-journal.com/news/article_2f443758-4873-11ea-9000-0fe69df6c2b8.html | Gloster proud of football star native son Damien Wilson |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mockingbird-patron-tickets-sale | Mockingbird patron tickets on sale |
| https://www.pressregister.com/front-page-slideshow-news-breaking-news/six-area-schools-break-extra-week | Six area schools on break an extra week |
| http://www.enterprise-journal.com/obituaries/article_719ab060-d0a4-11e9-822c-ef0b4ba2c822.html | Carleenâ€˜Starks |
| http://www.enterprise-journal.com/obituaries/article_3fd4ea32-d0a4-11e9-a13d-9397f9594a85.html | Dan Summers Jr. |
| https://www.sctonline.net/features/practice-humility-dealing-others-during-pandemic | Practice humility in dealing with others during this pandemic |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/hattiesburg-library-reopen-curbside-pickup-continue | Hattiesburg library to reopen; curbside pickup to continue |
| https://www.starherald.net/news-kosciusko-attala-county/attala-county-school-families-asked-complete-survey | Attala County school families asked to complete survey |
| https://www.tallahatchienews.ms/front-page-slideshow-news/new-etsd-board-member-sworn | New ETSD board member sworn in |
| http://www.enterprise-journal.com/obituaries/article_38165d40-b1b7-11ea-a49d-5713af5ce444.html | Joe Nell Buckhanan |
| https://www.newtoncountyappeal.com/front-page-slideshow-politics-columns/senate-works-train-students-protect-fraud-victims | Senate works to train students; protect fraud victims |
| https://www.northsidesun.com/zoo-reopening-august-22 | Zoo reopening August 22 |
| https://www.northsidesun.com/opinion-columns/bird-hunting-wins-prize | Bird hunting wins the prize |
| https://www.pressregister.com/news-social-obituaries/earlean-mixon-thomas | Earlean Mixon Thomas |
| https://www.hubcityspokes.com/node/24802 | Purvisâ€™ region schedule stays unkind as Tornados face gritty Poplarville |
| https://www.hubcityspokes.com/hattiesburg-petal-breaking-news/area-law-enforcement-agencies-form-12th-circuit-court-task-force | Area law enforcement agencies form 12th Circuit Court Task Force Metro Team |
| https://www.enterprise-tocsin.com/social-weddings-features/facetime-proposal | A Facetime proposal |
| https://www.enterprise-tocsin.com/news/halloween-masks-required | Halloween masks required |
| https://www.enterprise-tocsin.com/sports/four-ia-soccer-receive-postseason-honors | Four from IA soccer receive postseason honors |
| https://www.winonatimes.com/obituaries/robert-coach-tackett | Robert â€œCoachâ€Tackett |

| | |
|---|---|
| https://www.redhillsmsnews.com/features/fruity-frosted-dessert | A Fruity, Frosted Dessert |
| https://www.hubcityspokes.com/social-community-calendar/circus-saurus-coming-petal-oct-10 | Circus Saurus coming to Petal Oct. 10 |
| https://www.hubcityspokes.com/social-community-calendar/walk-mental-health-awareness-set-oct-26 | Walk for mental health awareness set for Oct. 26 |
| http://www.enterprise-journal.com/obituaries/article_d0a5c86c-df16-11e9-9ddf-7728215c0730.html | Grady Lee Wilkerson |
| https://www.ddtonline.com/news/first-greenville-aviation-day-taking-place-saturday | First Greenville Aviation Day taking place Saturday |
| https://www.hubcityspokes.com/meistersingers-launch-annual-poinsettia-sale | Meistersingers launch annual poinsettia sale |
| https://www.sctonline.net/columns/simple-things-blowing-breeze | Simple things blowing in the breeze |
| https://www.sctonline.net/front-page-slideshow-sports/county-schools-claim-victories-bearcats-fall-close-one | County schools claim victories, Bearcats fall in a close one |
| https://www.tallahatchienews.ms/front-page-slideshow-breaking-news/law-enforcement-warns-public-deadly-fentanyl-laced-drugs | Law enforcement warns public of deadly Fentanyl laced drugs |
| https://www.redhillsmsnews.com/most-recent/warriors-set-three-more-games-week | Warriors set for three more games this week |
| https://www.redhillsmsnews.com/most-recent/2nd-9-weeks-honor-roll-winston-030321 | 2nd 9 weeks honor roll Winston 030321 |
| https://www.northsidesun.com/patty-furr-our-library-director | Patty Furr out as library director |
| https://www.pressregister.com/front-page-slideshow/county-eyes-50000-litter-grant | County eyes $50,000 litter grant |
| https://www.tallahatchienews.ms/front-page-slideshow-news/pen-stroke-mississippi-drops-confederate-themed-flag | With a pen stroke, Mississippi drops Confederate-themed flag |
| https://www.gwcommonwealth.com/news/police_courts/article_2c631ce4-bb36-11ea-8ae7-f38c7cb15abc.html | Crime report for 6/29 |
| https://www.redhillsmsnews.com/news/rural-mississippi-more-valuable-ever | Rural Mississippi is more valuable than ever |
| https://www.redhillsmsnews.com/front-page-slideshow-news/choctaw-county-christmas-parade-scheduled-december-5 | Choctaw County Christmas Parade scheduled for December 5 |
| https://www.northsidesun.com/news-breaking-news-columns/forever-africa-part-ii | Forever Africa Part II |
| https://www.gwcommonwealth.com/news/article_3da08554-717b-11eb-a658-a7bce95f8779.html | Tough sledding: More ice arrives |
| https://www.yazooherald.net/front-page-slideshow-sports/defending-champs-open-2020-big-win | Defending champs open 2020 with a big win |
| https://www.enterprise-tocsin.com/opinion-columns/secular-versus-salvation | Secular versus salvation |
| https://www.tallahatchienews.ms/public-notices-august-27-2020 | Public Notices for August 27, 2020 |
| http://www.enterprise-journal.com/sports/article_98692ab4-4628-11eb-a5dc-53a7cd52c685.html | McComb teams fall at S. Pike tournament |
| https://www.enterprise-tocsin.com/birth-announcement-lyla-marie-davidson-welcomed | Birth Announcement: Lyla Marie Davidson welcomed |
| https://www.northsidesun.com/social-schools/receive-bibles | Receive Bibles |
| https://www.sctonline.net/weddings/lott-leach-exchange-wedding-vows | Lott, Leach to exchange wedding vows |
| https://www.sctonline.net/features/message-80 | The Message |
| https://www.sctonline.net/features/save-our-youth-through-community-action-stakeholders-renew-commitments | Save our youth through community action stakeholders renew commitments |
| https://www.sctonline.net/letters/letter-editor-1 | Letter to the Editor |
| https://www.redhillsmsnews.com/news/ummc%E2%80%99s-woodward-chosen-prominent-academic-medicine-post | UMMCâ€™S WOODWARD CHOSEN FOR PROMINENT ACADEMIC MEDICINE POST |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-public-records-crime/sexual | Sexual battery charges dismissed against ECCC student |
| https://www.enterprise-tocsin.com/opinion-columns/brandon-hardin-msu%E2%80%99s-award-winning-turf-king-0 | Brandon Hardin, MSUâ€™s award-winning turf king |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/union-baseball-schedule | Union Baseball Schedule |
| https://www.newtoncountyappeal.com/sports-lake-hornets/softball-lady-hornets-sweep-opening-games | SOFTBALL: Lady Hornets sweep opening games |
| https://www.gwcommonwealth.com/state_news/article_50ec7acb-3cd1-502d-822c-2aa89c57d676.html | NTSB: Pilot reported icing on plane before crash |
| https://www.enterprise-tocsin.com/news/jerry-mitchell-talks-parchman-mississippi-center-investigative-reporting | Jerry Mitchell talks Parchman, the Mississippi Center for Investigative Reporting |
| https://www.hubcityspokes.com/hattiesburg/information-session-novel-coronavirus-covid-19-set-march-12 | Information session on novel coronavirus, COVID-19, set for March 12 |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C813 | THE YAZOO HERALD |
| http://www.enterprise-journal.com/obituaries/article_56aee0d4-1dff-11ea-a3fa-ff3efaa43331.html | Erie Jane Ratcliff |
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_556194d0-d8c0-5173-b506-6764a00bf9d5.html | Tyree leads Rebels past Middle Tennessee 82-64 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/national-guard-veteran-bill-mcclellan | National Guard veteran â€" Bill McClellan |
| https://www.northsidesun.com/news-most-recent-editorials/editorial-historic-flag-vote | Editorial: Historic flag vote |
| https://www.starherald.net/most-recent/holmes-county-state-park-closed | Holmes County State Park closed |
| https://www.pressregister.com/news-social-obituaries/marsha-b-lentz | Marsha B. Lentz |
| https://www.northsidesun.com/news-breaking-news-features/conversation-barbara-travis-women-rotary | A conversation with Barbara Travis on women in Rotary |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/overload-upstream-development-eroding-properties-south | Overload: Upstream development eroding properties to the south |
| https://www.yazooherald.net/news/convicted-sex-offender-fails-register | Convicted sex offender fails to register |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/less-available-land-results-fewer-building-permits-ridgeland | Less available land results in fewer building permits in Ridgeland |
| https://www.yazooherald.net/front-page-slideshow-news/too-shall-pass-moore-describes-battle-rare-brain-disorder | This too shall pass: Moore describes battle with rare brain disorder |
| https://www.era-leader.com/front-page-slideshow/franklinton-high-school-mass-reunion-fair | Franklinton High School mass reunion at the Fair |
| https://www.redhillsmsnews.com/news/%E2%80%98young-heart-beauty-and-beau-pageant%E2%80%99-held | â€˜Young at Heart: Beauty and Beau Pageantâ€™ held |
| http://www.enterprise-journal.com/sports/article_7c3c7cea-0341-11ea-aa6a-f70d3053f687.html | Parklane's season ends with loss to Oak Forest in playoffs |
| https://www.redhillsmsnews.com/cartoons/marshall-ramsey-road-tax-0 | Marshall Ramsey: Road Tax |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-111419 | Community calendar 111419 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parchman-death-thursday-does-not-appear-be-foul-play | Parchman death on Thursday does not appear to be from foul play |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/car-ignites-rigdon-road | Car ignites on Rigdon Road |
| https://www.yazooherald.net/news/yazoos-its-best-during-challenging-times | Yazoo's at its best during challenging times |
| https://www.gwcommonwealth.com/news/police_courts/article_a3f264f6-c7d2-11ea-aba4-8719c08fce4b.html | Crime report for 7/15-7/16 |
| http://www.enterprise-journal.com/news/article_7d49fe22-3097-11ea-b280-3b485e5d4d97.html | Man charged in fatal Kentwood party shooting |
| https://www.hubcityspokes.com/news-hattiesburg-crime/police-seek-question-hattiesburg-man-regarding-death-investigation | Police seek to question Hattiesburg man regarding death investigation |
| http://www.enterprise-journal.com/sports/outdoors/article_2362cec8-8bde-11ea-beb4-77cc6181ef93.html | Takes patience, special care to grow wildflowers |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-number-new-cases-hospitalizations-drop-state | COVID-19: Number of new cases, hospitalizations drop in state |
| https://www.northsidesun.com/news-breaking-news/three-leased-reservoir-commercial-properties-continue-developments | Three leased reservoir commercial properties continue with developments |
| https://www.gwcommonwealth.com/obituaries/article_59d73edc-dea7-11ea-b9df-ef0f99e70e08.html | Teawana Nesha Tyus |
| https://www.gwcommonwealth.com/sports/article_a50cd320-de7b-11ea-99bb-5f760861012b.html | Howardâ€™s big day sparks PA win |
| https://www.pressregister.com/chamber-delivers-cookies-hospital | Chamber delivers cookies to hospital |
| http://www.enterprise-journal.com/news/article_9403c6a0-df12-11ea-8197-633dc52eb959.html | Pike tax hike approved |
| http://www.enterprise-journal.com/news/article_3ed961ee-df12-11ea-9994-4b66f54cc4cb.html | Pike resident: decriminalize marijuana |
| https://www.columbianprogress.com/crime/jail-docket-november-28-2019 | Jail Docket: November 28, 2019 |
| https://www.gwcommonwealth.com/state_news/article_9cf3ab36-dcdd-5361-9a0c-d61ba42f395c.html | Mississippi man is state lotteryâ€™s first big winner |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-clary-named-fellow-american-association-advancement-science | MSUâ€™s Clary named Fellow of American Association for the Advancement of Science |
| https://www.redhillsmsnews.com/editorials/editorial-thanksgiving-webster-112719 | Editorial: Thanksgiving Webster 112719 |
| https://www.gwcommonwealth.com/news/article_573c2f5e-627c-11ea-a575-23da7d0c65f4.html | Extra $200K allocated for crime task force |
| https://www.era-leader.com/front-page-slideshow/march-11-edition?most_read_source=week | March 11 edition |
| https://www.redhillsmsnews.com/schools/read-across-america-week | Read Across America Week |
| https://www.redhillsmsnews.com/news/report-uncovers-top-school-districts-webster | Report uncovers top school districts Webster |
| https://www.northsidesun.com/psc-public-stay-away-utility-workers | PSC to the public: Stay away from utility workers |
| http://www.enterprise-journal.com/news/article_ace42642-6e1f-11ea-9f8a-338aa1395615.html | Nighttime curfew eyed in Pike County |
| http://www.enterprise-journal.com/obituaries/article_e00309ea-2675-11ea-946f-7715e6fa25fa.html | Robert L. Godwin |
| https://www.redhillsmsnews.com/schools/pace-learning | Pace learning |
| https://www.redhillsmsnews.com/front-page-slideshow-news/help-sought-brothers-fighting-inherited-disease | Help sought for brothers fighting inherited disease |
| https://www.redhillsmsnews.com/news/mid-mississippi-challenge-schedule-set | Mid-Mississippi Challenge schedule set |
| https://www.pressregister.com/sports/cechs-players-honored | CECHS players honored |
| https://www.gwcommonwealth.com/news/article_77397a60-2856-11ea-84c6-bf14209451cf.html | Man charged in fatal stabbing |
| https://www.gwcommonwealth.com/obituaries/article_06fe5d88-284c-11ea-8b52-33d17d441945.html | James Edward â€˜Billâ€™ Ferrell |
| https://www.gwcommonwealth.com/news/html_e8b9f59c-2852-11ea-8328-1f89aae5ff4a.html | Officials don't know teacher vacancy numbers |
| http://www.enterprise-journal.com/news/article_ae6f94de-f29f-11e9-8a8d-bb276b1cd9cc.html | Memorial dedicated to Lincoln County shooting victims |
| http://www.enterprise-journal.com/sports/article_9d60f260-f2b7-11e9-8528-2fd47fa5a595.html | North Pike edged by Lawrence County |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ksd-sets-plans-fall-person-and-virtual-options | KSD sets plans for Fall in-person and virtual options |
| http://www.enterprise-journal.com/news/article_3974e306-c552-11ea-9de2-e7051da9014d.html | Tylertown seeks deep cleaning of town buildings |
| https://www.sctonline.net/features/forest-news-111 | Forest News |
| https://www.northsidesun.com/most-recent-front-page-slideshow/underway-construction-started-13-million-development-fondren | Underway: Construction started on $13 million development in Fondren |
| http://www.enterprise-journal.com/sports/article_fa678a92-f225-11e9-ae96-83d3968922fc.html | McComb gets by Lanier for first district win |
| http://www.enterprise-journal.com/obituaries/article_3dc52c06-445d-11eb-abf3-4bc19961630b.html | Greg Lamar Smith |
| https://www.gwcommonwealth.com/news/article_88ec9f84-627c-11ea-8778-83fefe670f88.html | Bank branch manager active in her church |
| https://www.gwcommonwealth.com/news/article_33154ee8-627d-11ea-b9d2-5bac60e393a1.html | 3 charged with armed robbery |
| https://www.gwcommonwealth.com/opinion/editorials/article_6b705a22-624f-11ea-86b1-c7f9988b18cc.html | Health Department acting protectionist |
| https://www.gwcommonwealth.com/public_notices/article_55708246-5323-11ea-afdd-cff0c204e572.html | Public Notices For Wednesday, February 19, 2020 |
| https://www.gwcommonwealth.com/news/police_courts/article_0ec0cab6-5528-11ea-b157-eb047a1924e1.html | For the Record for 2/22 |
| https://www.gwcommonwealth.com/news/police_courts/article_0170e076-4fa6-11ea-a5f8-276d4671921f.html | For the Record for 2/15 |
| https://www.newtoncountyappeal.com/opinion-columns-social/history-behind-valentine%E2%80%99s-day | The history behind Valentineâ€™s Day |
| https://www.sctonline.net/front-page-slideshow-news/flu-cases-still-rise | Flu cases still on the rise |
| https://www.redhillsmsnews.com/news/msu-alumni-association-names-2020-student-delegate-officers | MSU Alumni Association names 2020 student delegate officers |
| https://www.hubcityspokes.com/news-petal/marx-returning-roots-new-blog | Marx returning to roots with new blog |
| https://www.hubcityspokes.com/news-petal/petal-pre-k-receives-640k-tax-donations | Petal Pre-K receives $640K from tax donations |
| http://www.enterprise-journal.com/news/article_e668b9b8-7857-11ea-b046-63add59761a1.html | Pike supervisors accept new bid for Old Highway 24 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/eupora-set-mobile-covid-19-testing | Eupora set for mobile COVID-19 testing |

| | |
|---|---|
| https://www.redhillsmsnews.com/front-page-slideshow-news/covid-19-cases-increase-12-1-death | COVID-19 cases increase to 12, 1 death |
| https://www.northsidesun.com/news-breaking-news/cathead-again-provide-hand-sanitizer-northsiders | Cathead to again provide hand sanitizer to Northsiders |
| http://www.enterprise-journal.com/obituaries/article_a30fe012-7855-11ea-a34f-df71c8d2fa57.html | Jerry Martin Milton |
| http://www.enterprise-journal.com/obituaries/article_837d134e-7857-11ea-9802-9fa7588f91ec.html | Gail Jo Dwyer |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-040820 | Winston County Legals 040820 |
| https://www.gwcommonwealth.com/obituaries/article_1eca7cb4-fa3b-11ea-9e37-8bd900ebf19a.html | L.J. Loden Jr. |
| https://www.gwcommonwealth.com/obituaries/article_fb8f6218-fa3b-11ea-a7c1-4f6d540f6b76.html | The Rev. Smith Whiteside |
| https://www.gwcommonwealth.com/obituaries/article_a386fde8-fa3a-11ea-b232-d3572c35a4fc.html | Rosie Lee Duren |
| https://www.gwcommonwealth.com/opinion/columns/article_ba285352-fa18-11ea-b012-af7f5fd076cb.html | Gun violence has some cures |
| https://www.hubcityspokes.com/opinion-columns/three-short-years-wow-%E2%80%98burg-prospering | Three short years, but wow, the â€˜burg is prospering |
| https://www.gwcommonwealth.com/obituaries/article_44e7fe96-590d-11ea-86f3-2fd0682d7a74.html | Jimmie Lee Streeter |
| https://www.gwcommonwealth.com/obituaries/article_a50fbf30-590c-11ea-a21a-d7a34fc02395.html | Grace Wyatt Alderman |
| https://www.starherald.net/most-recent-columnists-local-columnist-lifestyles/what-does-it-take-be-happy-and-content | What does it take to be happy and content? |
| https://www.pressregister.com/front-page-slideshow/editiorial-stop-shootings-call-cops | EDITIORIAL: Stop the shootings, call the cops |
| https://www.tallahatchienews.ms/front-page-slideshow-news/nwcc-endowment-honors-sheriff-jimmy-fly-wife | NWCC endowment honors Sheriff Jimmy Fly, wife |
| https://www.tallahatchienews.ms/front-page-slideshow-news/officials-urge-support-2-restaurant-tax-park-rec-projects | Officials urge support of 2% restaurant tax for park, rec projects |
| https://www.newtoncountyappeal.com/sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets/friday-feb-28-sports | Friday, Feb. 28 sports calendar |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/local-family-tries-raise-awareness | Local family tries to raise awareness |
| https://www.gwcommonwealth.com/news/police_courts/article_656c1a1a-ecc6-11ea-9737-f7d511d50656.html | Crime report for 8/31 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_b50fcccc-ecbe-11ea-98d6-e31cea704226.html | My Two Cents for Wednesday, Sept. 2, 2020 |
| https://www.newtoncountyappeal.com/decatur-community-news-christmas-and-george-washington | Decatur Community News: Christmas and George Washington |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/dais-farm-and-feed-brings-christmas-cheer-yazoo-county | Davis Farm and Feed brings Christmas cheer to Yazoo County High School |
| https://www.hubcityspokes.com/news-social-community-calendar/hac-photo-competition-open-adults-kids-jan-1314-deadline | HAC: Photo competition open to adults, kids; Jan. 13/14 deadline |
| https://www.enterprise-tocsin.com/opinion-columns/voices-our-future-i-know-effects-premature-births-too-well | Voices from our future: I know the effects of premature births too well |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/healthy-state-ole-miss-football-programs-good-everybody | Healthy State, Ole Miss football programs good for everybody |
| https://www.columbianprogress.com/news-features/it%E2%80%99s-not-really-garden-without-fence | Itâ€™s not really a garden without a fence |
| http://www.enterprise-journal.com/obituaries/article_68238058-1e00-11ea-93cd-eff75b0b08cf.html | Ruth E. Chilton |
| http://www.enterprise-journal.com/obituaries/article_f9d92b84-1dff-11ea-9324-231b48059848.html | Johnnie L. Gordon |
| http://www.enterprise-journal.com/editorial/article_3ed73df6-1e01-11ea-8990-d39ef5904c13.html | The rush to impeachment |
| https://www.hubcityspokes.com/node/27309 | 123MOVIES-WATCH Borat Subsequent Moviefilm (2020) FULL FREE HD |
| https://www.hubcityspokes.com/node/27303 | 123MOVIES-WATCH Ammonite (2020) FULL FREE HD |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C726 | Opinion |
| https://www.columbianprogress.com/front-page-slideshow-news/girl-scouts-place-bench-honor-gentry-terrell | Girl Scouts place bench in honor of Gentry Terrell |
| https://www.pressregister.com/front-page-slideshow/shootings-prompt-high-bond | Shootings prompt high bond |
| https://www.yazooherald.net/news/operation-christmas-child-returns-yazoo-0 | Operation Christmas Child returns to Yazoo |
| https://www.columbianprogress.com/features/campbell-brings-smiles-all | Campbell brings smiles to all |
| https://www.columbianprogress.com/obituaries/obituaries-billy-hugh-rabbit-pierce | Obituaries: Billy Hugh â€œRabbitâ€�Pierce |
| https://www.enterprise-tocsin.com/ia-announces-all-district | IAâ€ˆannounces All-District |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-100219 | Vaughanâ€™s Vocabulary Choctaw 100219 |
| https://www.redhillsmsnews.com/news/french-camps-october-8-historical-highlight-speaker-set | French Camp's October 8 Historical Highlight speaker set |
| https://www.redhillsmsnews.com/news/chamber-commerce-sponsors-industry-appreciation-luncheon | Chamber of Commerce sponsors Industry Appreciation Luncheon |
| https://www.redhillsmsnews.com/front-page-slideshow-news/locals-celebrate-weir-library-re-opening | Locals celebrate Weir Library re-opening |
| https://www.redhillsmsnews.com/schools/wolverines-visit-ewes | Wolverines visit EWES |
| https://www.redhillsmsnews.com/social/maben-home-garden-club-kicks-new-year | Maben Home, Garden Club kicks off new year |
| https://www.redhillsmsnews.com/social/maben-high-school-reunion-planned | Maben High School reunion planned |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-100219 | Jail Docket Webster 100219 |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-pcs-bobcats/pcs-looks-continue-success-they-host-oak-forrest | PCS looks to continue success as they host Oak Forrest Academy in a division matchup |
| https://www.northsidesun.com/opinion-columns/energy-needs-require-psc-be-vigilant | Energy needs require PSC to be vigilant |
| https://www.northsidesun.com/social-weddingsengagements/miss-entrekin-and-greer-planning-november-2-wedding-plein-air-taylor | Miss Entrekin and Greer planning November 2 wedding at Plein Air in Taylor |
| https://www.northsidesun.com/news-breaking-news-obituaries/william-d-mounger | William D. Mounger |
| https://www.columbianprogress.com/new-local-museum-opens | New local museum opens |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/teens-charged-carroll-armed | Teens charged in Carroll armed robberies |
| https://www.hubcityspokes.com/news-hattiesburg-crime/police-continue-investigate-fatal-saturday-hit-and-run-incident | Police continue to investigate fatal Saturday hit-and-run incident |
| https://www.gwcommonwealth.com/news/article_7e93861a-c578-11ea-9dec-67d882a239de.html | Anti-violence meeting |
| https://www.gwcommonwealth.com/news/article_c26fcd1a-c647-11ea-ac39-ffe818fbcaad.html | Golden Age has another outbreak |
| https://www.gwcommonwealth.com/news/article_f8abe6b0-c648-11ea-af78-bf517fb321cf.html | Carroll County parents weigh merits of online or in-person classes |
| https://www.gwcommonwealth.com/news/article_ea836f00-c647-11ea-9cba-efd3c9e92f43.html | Woman charged in stabbing |
| https://www.gwcommonwealth.com/news/article_d0e50bbe-c645-11ea-9dfb-5bd6a4d10ede.html | Hospitals back state mask mandate |
| https://www.pressregister.com/news-schools/ccc%E2%80%88-host-choral-music-festival-sunday | CCCâ€ˆto host Choral Music Festival Sunday |
| https://www.winonatimes.com/sports/tigers-close-out-regular-season-big-win | Tigers close out regular season with big win |
| https://www.winonatimes.com/sports/defense-sets-tone-ca-playoff-win | Defense sets tone for CA in playoff win |
| https://www.enterprise-tocsin.com/news/sheriff-senate-seats-decided | Sheriff, senate seats decided |
| https://www.columbianprogress.com/front-page-slideshow/birth-announcement | Birth announcement |
| https://www.columbianprogress.com/news/covid-19-saves-life | COVID-19 saves a life |
| https://www.newtoncountyappeal.com/union-community-news-importance-taking-break | Union Community News: The importance of taking a break |
| https://www.pressregister.com/news-social-obituaries/mary-nell-roland | Mary Nell Roland |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-sept-14-19 | Arrests for Sept. 14- 19 |
| https://www.hubcityspokes.com/news-health/state-health-officials-six-covid-19-cases-mississippi-including-three-forrest-co | State health officials: Six COVID-19 cases in Mississippi, including three in Forrest Co. |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/nside-worship-services-modified-response-covid-19 | N'side worship services modified in response to COVID-19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/loose-caboose-canceled | Loose Caboose canceled |
| https://www.yazooherald.net/news?page=0%2C0%2C0%2C876 | THE YAZOO HERALD |
| https://www.redhillsmsnews.com/taxonomy/term/3232 | By Lara Bowman Executive Director The Enterprise of Mississippi |
| https://www.starherald.net/most-recent/professor-christian-pinnen-writes-new-book-colonial-history | Professor Christian Pinnen Writes New Book on Colonial History |
| https://www.newtoncountyappeal.com/basketball-newton-county-splits-ne-jones-quitman | BASKETBALL: Newton County splits with NE Jones, Quitman |
| http://www.enterprise-journal.com/news/article_f80617c4-6032-11eb-83c7-e7e92e8bb97e.html | Friend steps in to replace broken mailbox |
| http://www.enterprise-journal.com/editorial/article_2837a3c2-602e-11eb-a457-9fb7333d2b6c.html | Young children and violence |
| https://www.redhillsmsnews.com/news/governor-reeves-declares-february-17-21-spring-severe-weather-preparedeness-week | GOVERNOR REEVES DECLARES FEBRUARY 17-21 SPRING SEVERE WEATHER PREPAREDENES |
| https://www.pressregister.com/news-social-obituaries/martha-hatchett | Martha Hatchett |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-why-do-i-elam-ending | Brent Maze: Why do I like the Elam Ending? |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-february-19 | Community Calendar for February 19 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/legendary-rodeo-clown-lecile-harris-dies-following-55th-dixie-national | Legendary Rodeo Clown Lecile Harris dies following the 55th Dixie National Rodeo |
| https://www.era-leader.com/front-page-slideshow/parish-man-arrested-home-invasion | Parish man arrested for home invasion |
| https://www.era-leader.com/front-page-slideshow/enon-franklinton-library-winners-are-named | Enon & Franklinton Library Winners Are Named |
| https://www.yazooherald.net/lifestyles/miss-best-wed-love | Miss Best to wed Love |
| https://www.redhillsmsnews.com/opinion/letters-roundup-010621 | Letters &Roundup 010621 |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-010621 | Obituaries Winston 010621 |
| https://www.starherald.net/opinion-letters-editor/living-%E2%80%98stay-home%E2%80%99-world | Living in a â€˜stay at homeâ€™ world |
| https://www.starherald.net/opinion-letters-editor/behavior-during-pandemic-angers | Behavior during pandemic angers |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-schools/local-districts-serving-meals-students | Local districts serving meals to students |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/profile-2020-mary-margaret-white-leading-mississippi-today-during | Profile 2020: Mary Margaret White is leading Mississippi Today during journalism's digital a |
| https://www.simpsoncounty.ms/front-page-slideshow-schools/parents-students-staff-community | To: Parents, Students, Staff & Community |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/mr-and-mrs-henry-neil-kirk-jr-united-marriage | Mr. and Mrs. Henry Neil Kirk Jr. united in marriage |
| https://www.simpsoncounty.ms/front-page-slideshow-news/magees-mayor-endorses-consolidated-high-school | Mageeâ€™s Mayor endorses consolidated high school |
| https://www.yazooherald.net/opinion-columnists/churches-are-essential | Churches are essential |
| https://www.northsidesun.com/news-breaking-news/safer-home-order-expire-june-1-people-can-return-work | Safer at home order to expire June 1, people can return to work |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/pine-belt-shocked-saddened-tragic-death-hattiesburg%E2%80%99s-forrest | Pine Belt shocked, saddened at tragic death of Hattiesburgâ€™s Forrest Phillips |
| https://www.gwcommonwealth.com/obituaries/article_689dff5e-4e0c-11ea-a506-e785e876219f.html | Henry Lee Hibbler |
| https://www.gwcommonwealth.com/news/article_67e309de-4e15-11ea-9676-8f1d4f7e3fd6.html | Carroll Co. emergency declared |
| https://www.gwcommonwealth.com/news/html_ecb9387c-4e15-11ea-92bd-d3a0e1160f97.html | Gunn to kill plan for DMV reorganization |
| https://www.starherald.net/sports-ethel/tigers-finish-second-region-5-1a | Tigers finish second in Region 5-1A |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports/podcast-episode-113-high-school-basketball-district | PODCAST: Episode 113 - High School Basketball District Tournaments, Previewing USM Base |
| https://www.redhillsmsnews.com/news/msu-students-showcase-artistic-excellence-2020-mississippi-collegiate-arts-competition | MSU students showcase artistic excellence at 2020 Mississippi Collegiate Arts Competition |
| http://www.enterprise-journal.com/news/article_a61ac8e6-71e1-11ea-9498-4f8d32974102.html | Hospital reports first COVID-19 death |
| https://www.northsidesun.com/news-most-recent/childrens-mississippi-hospital-donation | Childrenâ€™s of Mississippi Hospital donation |
| https://www.pressregister.com/coahoma-votes-smoothly-despite-heavy-turnout-covid-concerns | Coahoma votes smoothly despite heavy turnout, COVID concerns |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-most-recent/oak-grove | Oak Grove, Northwest Rankin battle for region crown |
| https://www.northsidesun.com/front-page-slideshow-news/salvinia-unaffected-reservoirs-high-waters | Salvinia unaffected by reservoirâ€™s high waters |

| | |
|---|---|
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/petition-started-seeking-approval-bowling-alley-grandview | Petition started seeking approval for bowling alley at Grandview Cinema |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/county-jail-holds-lcsd-gun-thief | County jail holds LCSD gun thief |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/reservoir-wins-war-giant-salvinia-none-found-survey | Reservoir wins war with Giant Salvinia; none found in survey |
| https://www.winonatimes.com/news/transition-planned-new-wic-services | Transition planned for new WIC services |
| https://www.simpsoncounty.ms/editorials/thanksgiving-holidays-ended-being-really-fun-year | Thanksgiving holidays ended up being really fun this year |
| https://www.simpsoncounty.ms/crime/arrest-reports-12-5-2019 | Arrest Reports 12-5-2019 |
| https://www.pressregister.com/front-page-slideshow/care-station-hosts-thanksgiving-meal | Care Station hosts Thanksgiving meal |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-lumberton-panthers/time-eat-lumberton-set-square-against-0 | Time to eat! Lumberton set to square up against Nanih Waiya for 1A State Championship |
| https://www.sctonline.net/features/community-laments-violent-siegeinsurrection-national-capitol | Community Laments Violent Siege/Insurrection on National Capitol |
| http://www.enterprise-journal.com/news/article_f014f106-5787-11eb-b20d-6f1a44fa8347.html | City continues debate over airport board |
| http://www.enterprise-journal.com/news/article_d41ed7a0-5787-11eb-9b8a-97e3fb7315c8.html | Amite school expenses down with tighter budget |
| http://www.enterprise-journal.com/news/article_6b23d858-5788-11eb-a902-f7944d5e9620.html | Carr appointed to SMCC board of trustees |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mask-or-pay-officials-say | Mask up or pay up, officials say |
| https://www.tallahatchienews.ms/front-page-slideshow-news/states-covid-19-cases-top-40000-countys-now-260 | State's COVID-19 cases top 40,000, county's now at 260 |
| http://www.enterprise-journal.com/news/article_fb48b7a6-f1a8-11e9-86ab-db238a42ff31.html | McComb removals bump up against DEQ regs |
| http://www.enterprise-journal.com/obituaries/article_c15364bc-f1a6-11e9-a6db-d7d2a1bb4091.html | Ava Gray Honea |
| https://www.newtoncountyappeal.com/club-news-november-hickory-reading-club-meeting | Club news: November Hickory Reading Club meeting |
| https://www.columbianprogress.com/local-group-prepares-christmas-meals | Local group prepares Christmas meals |
| http://www.enterprise-journal.com/obituaries/article_b1df5200-368a-11eb-ab4b-bb2b6fa8a77a.html | Flora â€˜Edyâ€™ Forman |
| https://www.redhillsmsnews.com/obituaries/michael-alan-henry | Michael Alan Henry |
| https://www.redhillsmsnews.com/obituaries/judy-obrian-golding | Judy Oâ€™Brian Golding |
| https://www.era-leader.com/indianola-native-named-reeves-policy-director-0 | Indianola Native Named Reeves Policy Director |
| https://www.redhillsmsnews.com/schools/mrs-amy-taylor%E2%80%99s-class | Mrs. Amy Taylorâ€™s class |
| https://www.gwcommonwealth.com/news/police_courts/article_3a84ab50-4d3e-11ea-a313-ebd0bfb4ee8a.html | Crime report for 2/10 |
| http://www.enterprise-journal.com/image_4572d002-80fe-11ea-99ea-632e9e5c0c82.html | Man charged with gunfire |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/kpd-arrests-alleged-meth-dealer | KPD arrests alleged meth dealer |
| https://www.redhillsmsnews.com/news/emcc-nursing-allied-health-students-prepare-coronavirus | EMCC Nursing & Allied Health students prepare for coronavirus |
| https://www.redhillsmsnews.com/news/multiple-resources-available-flood-victims | Multiple Resources Available for Flood Victims |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss-social-community-calendar/philosophy-and-religion-forum | Philosophy and religion forum to examine racism, bias, privilege |
| https://www.sctonline.net/features/forest-news-120 | Forest News |
| https://www.simpsoncounty.ms/front-page-slideshow-sports-schools/lee-throws-out-first-pitch | Lee throws out first pitch |
| http://www.enterprise-journal.com/news/article_4fa111fc-53e9-11ea-97da-37a8a48ac2a2.html | McComb officials hire comptroller |
| http://www.enterprise-journal.com/news/article_a51ade8e-53e8-11ea-aab9-3b825051a925.html | City board seeks legal advice on filling pool for Azalea Court |
| https://www.sctonline.net/features/community-continues-celebrate-black-history-month | Community continues to celebrate Black History Month |
| https://www.winonatimes.com/sports/tigers-volleyball-approved-new-school-year | Tigers volleyball approved for new school year |
| https://www.redhillsmsnews.com/news/secretary-state%E2%80%99s-office-serves-resource-charity-information | Secretary of Stateâ€™s Office Serves as Resource for Charity Information |
| https://www.gwcommonwealth.com/news/religion_news/article_d032888e-22c8-11ea-b1f3-b7b8420b39dd.html | Church Happenings for 12/20 |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-011520 | Obituaries Winston 011520 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-county-union-public-records/conehatta-home | Conehatta home engulfed by fire |
| http://www.enterprise-journal.com/news/article_4f6becc6-cadf-11ea-8c4c-4b387f300d87.html | Pair indicted for rash of auto break-ins |
| https://www.northsidesun.com/news-breaking-news/watson-asking-attorney-general-whether-mississippi-legislature-made-it-harder | Watson asking attorney general whether Mississippi Legislature made it harder to vote in pa |
| https://www.hubcityspokes.com/most-recent/city-hattiesburg-light-christmas-tree-town-square-park-thursday | City of Hattiesburg to light Christmas tree in Town Square Park on Thursday |
| http://www.enterprise-journal.com/news/article_384569c8-96fa-11ea-96bd-1f36a5db248b.html | Amite students working from home |
| http://www.enterprise-journal.com/obituaries/article_1f1438fe-96f9-11ea-a9cc-3b560d58943f.html | Millie B. Robinson |
| http://www.enterprise-journal.com/obituaries/article_d02fd184-96f9-11ea-8c34-3b4258ae011b.html | Maurice E.â€˜Chester |
| https://www.northsidesun.com/news-breaking-news/state-spending-millions-bring-drivers-license-system-compliant-id-law | State spending millions to bring driverâ€™s license system compliant with ID law |
| https://www.gwcommonwealth.com/lifestyle/article_928a02ae-9713-11ea-87cb-af41620ce0a5.html | Itâ€™s a wild world of music out there |
| https://www.gwcommonwealth.com/lifestyle/article_17346a2e-9711-11ea-8c12-e3adbe23cf8e.html | Thoughts from students about the coronavirus pandemic |
| https://www.columbianprogress.com/opinion-columns/new-prisons%E2%80%88chief-inspires | New prisonsâ€ˆchief inspires |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C928 | Columns |
| https://www.columbianprogress.com/obituaries/obituary-charles-mitcheal-%E2%80%9Cmitch%E2%80%9D-rankin | Obituary: Charles Mitcheal â€œMitchâ€ Rankin |
| https://www.columbianprogress.com/news-public-notices/fire-report-april-30-2020 | Fire Report: April 30, 2020 |
| https://www.redhillsmsnews.com/news/mfc-seeking-proposals-forest-legacy-program | MFC Seeking Proposals for Forest Legacy Program |
| https://www.hubcityspokes.com/opinion-columns/some-biz-mascots-don%E2%80%99t-age-well-others | Some biz mascots donâ€™t age as well as others |
| https://www.winonatimes.com/news/alternative-graduation-plans-made | Alternative graduation plans made |
| http://www.enterprise-journal.com/news/article_f0066a3e-8fe4-11ea-9177-a308c8ea7041.html | Magnolia OKs pay raises for essential employees |
| https://www.starherald.net/lifestyles/church-bulletin-050720 | Church bulletin 050720 |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-montgomery-newton-jones-winston-neshoba-and-sharkey-counties | MOBILE COVID-19 TESTING SET FOR MONTGOMERY, NEWTON, JONES, WINSTON, NESHOBA |
| https://www.era-leader.com/front-page-slideshow/he-called-report-bad-driver-he-got-more-he-expected?most_read_source=week | He called to report bad driver but he got more than he expected |
| https://www.gwcommonwealth.com/lifestyle/article_aceb3a10-5dba-11ea-9ec8-ebbc35b03b58.html | Keynote speaker encourages action |
| https://www.pressregister.com/student-protests-facebook-post | Student protests Facebook post |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/prepare-coming-severe-weather | Prepare for coming severe weather |
| https://www.pressregister.com/taxonomy/term/17421 | Press Release - Mississippi Center for Public Policy |
| https://www.pressregister.com/county-enters-hospital-deal-chs-dhs | County enters hospital deal with CHS, DHS |
| https://www.gwcommonwealth.com/obituaries/article_51426aaa-5d35-11eb-be4b-abe5a7e3f29c.html | Sallie Kimbrough Clements Friedman Gercens |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-022620 | Winston County Legals 022620 |
| https://www.gwcommonwealth.com/opinion/editorials/article_a719dc76-9fc4-11ea-b5c0-f791544d2ba8.html | Tom Brady can be human after all |
| https://www.gwcommonwealth.com/news/article_5230104c-9fbd-11ea-b2bc-77905fd82cee.html | Jobless rate soars |
| https://www.gwcommonwealth.com/obituaries/article_d46ff55c-9f9c-11ea-9b8e-2ba50ec6b9ff.html | Tom D. Wiltshire Sr |
| https://www.gwcommonwealth.com/news/article_61091c8e-9fc3-11ea-99ac-4b61e43c4eee.html | Judge: Health Dept. must respond to public records request |
| https://www.gwcommonwealth.com/opinion/columns/article_6b5a1648-9fc3-11ea-a4bb-236c7b40ecea.html | Cain knows prisons |
| https://www.starherald.net/opinion-columnists-local-columnist/are-they-antiques-heirlooms-or-just-old | Are they antiques, heirlooms or just old? |
| https://www.starherald.net/obits/linda-ruth-mcmillan-alias-lynn-michaels | Linda Ruth McMillan (alias Lynn Michaels) |
| https://www.starherald.net/columnists-local-columnist-lifestyles/church-bulletin-052820 | Church bulletin 052820 |
| https://www.starherald.net/sports-sports-slideshow-kosciusko/whippet-golfer-jacob-gibson-signs-meridian-cc | Whippet golfer Jacob Gibson signs with Meridian CC |
| http://www.enterprise-journal.com/obituaries/article_1f8ab534-4c5c-11ea-88dd-0f0ed1dac493.html | Nelson L. Dawson |
| https://www.redhillsmsnews.com/front-page-slideshow-news/supervisors-engineer-discuss-county-bridges | Supervisors, Engineer discuss county bridges |
| https://www.tallahatchienews.ms/front-page-slideshow-news/new-single-day-high-300-covid-19-cases-reported-state | New single-day high of 300 COVID-19 cases reported in state |
| https://www.simpsoncounty.ms/news/candidates-have-started-qualifying | Candidates have started qualifying |
| https://www.columbianprogress.com/stringer-become-principal-wme | Stringer to become principal at WME |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/two-indianola-men-arrested-connection-shooting-death-arkansas | Two Indianola men arrested in connection with shooting death of Arkansas police officer |
| https://www.redhillsmsnews.com/front-page-slideshow-news-most-recent/lucky-friday-subscription-sale-back | LUCKY FRIDAY SUBSCRIPTION SALE IS BACK |
| https://www.gwcommonwealth.com/opinion/columns/article_0242044c-2617-11eb-b6d0-7391684982bb.html | Two who think and do big |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-most-recent/oak-grove-offense | Oak Grove offense bounces Biloxi with 54-34 win |
| https://www.sctonline.net/front-page-slideshow-news/county-schools-hold-active-shooter-drill | County schools hold active shooter drill |
| http://www.enterprise-journal.com/news/article_233ba286-db56-11ea-8aa5-97bc7df97f63.html | Virus cases trending down in state |
| https://www.enterprise-tocsin.com/crime-1 | Domain menu for The Enterprise-Tocsin (main) |
| https://www.enterprise-tocsin.com/charlotte-buchanan-columnist | Charlotte Buchanan Columnist |
| https://www.sctonline.net/crime/arrest-report-july-10 | Arrest Report July 10 |
| https://www.northsidesun.com/overhaul | Overhaul |
| http://www.enterprise-journal.com/sports/outdoors/article_76be19ae-026f-11ea-a20d-23667a5b5761.html | Retiree turns hand to â€˜intarsiaâ€™ |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-nikki-rowell-staff-writer | Meet the Sun staff: 5 things you didn't know about Nikki Rowell, staff writer |
| https://www.era-leader.com/front-page-slideshow/car-smashes-franklinton-clothing-store?most_read_source=week | Car smashes into Franklinton clothing store |
| https://www.redhillsmsnews.com/news/mdwfp-july-commission-meeting-restrictions | MDWFP July Commission Meeting Restrictions |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/parchman-inmate-passes-away-monday-0 | Parchman inmate passes away Monday |
| https://www.gwcommonwealth.com/state_news/article_ee4a1837-d24c-5644-9921-ad98b2ad433b.html | County jail, linked to Civil Rights workers, given new life |
| https://www.yazooherald.net/news/two-suspects-charged-burglary-county | Two suspects charged with burglary in the county |
| https://www.yazooherald.net/news/yazoo-mourns-loss-charline-mcgraw | Yazoo mourns the loss of Charline McGraw |
| https://www.columbianprogress.com/front-page-slideshow-news/water-creeping-roads-pearl-rises | Water creeping onto roads as Pearl rises |
| https://www.hubcityspokes.com/news-petal-social-community-calendar/petal-education-foundation-host-%E2%80%98coffee-coach-thompson%E2%80%99 | Petal Education Foundation to host â€˜Coffee with Coach Thompsonâ€™ |
| https://www.gwcommonwealth.com/obituaries/article_da802c1c-53f4-11ea-8ac7-23909447b770.html | Charles Warren Makamson |
| https://www.yazooherald.net/front-page-slideshow-news/ms%E2%80%88gravel-cup-hits-yazoo-burner-bentonia | MSâ€ˆGravel Cup hits Yazoo with The Burner in Bentonia |
| https://www.gwcommonwealth.com/sports/article_b0dc15ae-5518-11ea-bcb3-57332813f60b.html | MSU comes back for baseball victory, moves to 4-0 |
| https://www.gwcommonwealth.com/news/top_stories/article_5afbf5f2-552a-11ea-88ff-8b4211ecda5b.html | Board discusses potential litigation |
| https://www.gwcommonwealth.com/obituaries/article_ca6ad6a4-5522-11ea-8100-33e9d4448135.html | John Willard â€˜Billâ€™ Stowers Jr. |
| https://www.northsidesun.com/most-recent/golf-cart-law-update | Golf Cart Law: update |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-031120 | Jail Docket Webster 031120 |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/msu-gender-studies-program-host-jennifer-riley-collins-women%E2%80%99s-history-month-lecture | MSU Gender Studies program to host Jennifer Riley-Collins for Womenâ€™s History Month |
| https://www.northsidesun.com/news-breaking-news-columns/sore-ears-and-sherry | Sore Ears and Sherry |
| https://www.gwcommonwealth.com/news/article_44a519d6-c0ab-11ea-99e8-778cda430034.html | Leflore County posts two more COVID-19 deaths |
| https://www.newtoncountyappeal.com/columns-social/union%E2%80%99s-archery-season-begins | Unionâ€™s archery season begins |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-basketball-teams-continue-hot-streak | Union basketball teams continue hot streak |
| https://www.gwcommonwealth.com/opinion/editorials/article_88c0d5b6-20eb-11ea-973f-0ffdae07efd9.html | Will scooters go in Mississippi? |
| https://www.enterprise-tocsin.com/do-we-really-need-february-yes-no-maybe | Do we really need February? Yes, no, maybe? |
| https://www.northsidesun.com/most-recent-weddingsengagements/fuller-and-rozier-united-marriage-july-24-outdoor-ceremony | Fuller and Rozier united in marriage July 24 in outdoor ceremony |
| https://www.gwcommonwealth.com/lifestyle/article_c5e0142c-0811-11ea-a48f-1bdfeb4ab981.html | Cranberries are a Thanksgiving Day table staple |
| https://www.hubcityspokes.com/news-petal/wicker-hang-petal-students%E2%80%99-ornaments-washington-dc | Wicker to hang Petal studentsâ€™ ornaments in Washington, D.C. |
| https://www.columbianprogress.com/weddings?page=0%2C0%2C0%2C730 | Weddings |
| https://www.gwcommonwealth.com/lifestyle/article_0215a432-187c-11ea-998d-e3d397fd10df.html | 'Annie' |
| http://www.enterprise-journal.com/news/article_5b7840c6-1880-11ea-82a6-1b0ff905af3f.html | More than a coach |
| http://www.enterprise-journal.com/sports/outdoors/article_980a717a-1863-11ea-92e0-1ba100601f93.html | Bruce wins at Larto Lake with â€˜secretâ€™ jig |
| https://www.northsidesun.com/news-breaking-news/governor-extends-safe-return-order-amid-record-setting-day-covid-cases | Governor extends safe return order, mask mandates amid record-setting day of COVID case |
| http://www.enterprise-journal.com/news/article_03e428b4-d42a-11ea-a117-ab1379e13d65.html | Long line shows need for food |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-reynolds-and-huff-will-wed-september-18-eureka-springs | Miss Reynolds and Huff will wed September 18 in Eureka Springs |
| https://www.hubcityspokes.com/news-hattiesburg/mark-your-calendars-thursday-best-pine-belt-virtual-awards-show | Mark your calendars:â€˜Thursday is the Best of the Pine Belt Virtual Awards Show |
| https://www.hubcityspokes.com/news/noteworthy-remembering-justin-townes-earle | Noteworthy: Remembering Justin Townes Earle |
| https://www.gwcommonwealth.com/news/article_ad5e9bba-e814-11ea-bceb-671e13853def.html | Chase and crash |
| https://www.hubcityspokes.com/forrest-county-sheriff-welcomes-new-canine-deputies | Forrest County sheriff welcomes new canine deputies |
| https://www.gwcommonwealth.com/news/police_courts/article_43623f94-e80c-11ea-9e5f-8774ac89bc69.html | Crime report for 8/25-8/26 |
| https://www.simpsoncounty.ms/sports/magee-trojans-host-first-round-playoffs | Magee Trojans host first round of playoffs |
| http://www.enterprise-journal.com/opinion/article_7356ecce-2086-11eb-8dd6-1f67cbfa255d.html | A great wave of change |
| http://www.enterprise-journal.com/news/article_a2cb5042-e6aa-11e9-8a10-7722cb9b3864.html | City mulls fee waivers |
| https://www.northsidesun.com/social-schools/st-andrew-sailors | St. Andrew sailors |
| https://www.redhillsmsnews.com/news/mdot-first-responders-prepare-hurricane-marco | MDOT first responders prepare for Hurricane Marco |
| https://www.gwcommonwealth.com/obituaries/article_de9c668c-e66e-11ea-924a-4f1390293abe.html | Elizabeth Faye Sumner Pitts |
| https://www.gwcommonwealth.com/news/article_778659b0-e67f-11ea-8232-8f28102da6e5.html | No charges for man in fatal stabbing |
| https://www.gwcommonwealth.com/news/article_ee11695c-e680-11ea-b8d7-c3e29f1ff51e.html | Hurricane may mean heavy rain, wind in this area |
| https://www.gwcommonwealth.com/news/top_stories/article_156fedee-e680-11ea-bd2a-3b35a5f2a5fa.html | Itta Bena electric bill issue left up to city officials |
| https://www.gwcommonwealth.com/news/article_8a8e856c-e681-11ea-a1ef-6fc5b061d5ec.html | Math lover also enjoys working in sales |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/arrests-june-19-25 | Arrests for June 19-25 |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C855 | Opinion |
| https://www.gwcommonwealth.com/opinion/columns/article_77660fd6-de9e-11ea-a465-fbf204715c52.html | Trump does a doozy on Social Security |
| http://www.enterprise-journal.com/obituaries/article_fa76b16a-de7a-11ea-b0f2-ab2c63c59a27.html | Patricia W. Bickham |
| https://www.gwcommonwealth.com/sports/article_f0de76a4-4f9d-11ea-9fb6-c7359f527a46.html | Dogs open up to high expectations, and a win |
| https://www.gwcommonwealth.com/sports/article_6ca4abfa-4fad-11ea-a7f5-fb789769e78e.html | Elzy girls take third place |
| http://www.enterprise-journal.com/news/article_196d384e-51dd-11ea-91a8-c3b0f1c70fd8.html | Lambert sues city, blames dismissal on race |
| http://www.enterprise-journal.com/news/article_db400678-51dc-11ea-bb20-ab4e588af107.html | Resort status hearing set for March 2 |
| https://www.gwcommonwealth.com/news/police_courts/article_5371dccc-2b7a-11ea-a755-fb75a2875f68.html | Crime report for 12/27-12/30 |
| https://www.sctonline.net/features/pleasant-hill-news-109 | Pleasant Hill News |
| https://www.sctonline.net/features/ringgold-news-109 | Ringgold News |
| https://www.tallahatchienews.ms/opinion-editorials/new-year-brings-new-opportunities?most_read_source=week | New year brings new opportunities |
| https://www.northsidesun.com/most-recent/highway-463-open-again | Highway 463 open again |
| https://www.pressregister.com/police-seek-burger-burglar | Police seek burger burglar |
| https://www.hubcityspokes.com/dollar-general-advocates-new-lamar-county-location | Dollar General advocates for new Lamar County location |
| https://www.hubcityspokes.com/federal-loans-available-small-businesses-economically-impacted-coronavirus | Federal loans available for small businesses economically impacted by coronavirus |
| https://www.redhillsmsnews.com/sports/french-camp-improves-5-2-season-solid-win | French Camp improves to 5-2 on season with solid win |
| https://www.redhillsmsnews.com/schools/aes-leaf-hunt | AES leaf hunt |
| https://www.redhillsmsnews.com/sports/lady-panthers-take-second-1a-state-cross-country-meet | Lady Panthers take second in 1A state cross country meet |
| https://www.redhillsmsnews.com/taxonomy/term/3518 | Vaughan Hill, Director of Community Education, Choctaw Regional Medical Center |
| https://www.hubcityspokes.com/signature-signature-qa/signature-qa-tracie-fowler | Signature Q&A: Tracie Fowler |
| https://www.gwcommonwealth.com/news/article_cea31086-9ef8-11ea-b735-53d55ff260ca.html | 2 arrested after high-speed chase |
| http://www.enterprise-journal.com/sports/article_2b1f0eaa-e1a3-11e9-b05c-1718bc0c8666.html | Parklane rolls past Brookhaven Academy for homecoming win |
| https://www.pressregister.com/front-page-slideshow/editorial-enforcing-neighborhood-ordinances | EDITORIAL: Enforcing neighborhood ordinances |
| https://www.yazooherald.net/opinion-columnists/dont-panic-we-can-beat | Don't panic, we can beat this |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/old-canton-water-main-break | Old Canton Water Main Break |
| https://www.northsidesun.com/news-breaking-news-events/mississippi-architecture | Mississippi architecture |
| http://www.enterprise-journal.com/sports/outdoors/article_fb4c90a6-5a71-11ea-831a-13083eea9b2e.html | Pike County sees slow, steady progress on litter |
| http://www.enterprise-journal.com/opinion/article_4f7bd128-5a7c-11ea-96ae-0359eaedf862.html | A deserving death sentence |
| https://www.gwcommonwealth.com/lifestyle/article_117b1790-62ae-11eb-aba0-7b7e94c79155.html | â€˜Uniquely Mississippiâ€™ |
| https://www.newtoncountyappeal.com/union-community-news-richard-wright-excellent-writer-mississippi | Union Community News: Richard Wright: an excellent writer from Mississippi |
| http://www.enterprise-journal.com/news/article_73e5bc70-f4cb-11e9-854c-23584c1b5fac.html | City of Hope exhibit opens |
| https://www.northsidesun.com/most-recent-columns/salter-will-thorny-medical-marijuana-issue-endanger-mississippis-voter | SALTER: Will thorny medical marijuana issue endanger Mississippiâ€™s voter initiative proc |
| https://www.starherald.net/most-recent/salter-will-thorny-medical-marijuana-issue-endanger-mississippis-voter-initiative | SALTER: Will thorny medical marijuana issue endanger Mississippiâ€™s voter initiative proc |
| https://www.northsidesun.com/most-recent/ridgeland-road-conditions | Ridgeland Road Conditions |
| http://www.enterprise-journal.com/news/article_292451a8-4ee6-11eb-a0d9-6f5008cf9552.html | Deer tested for wasting disease |
| http://www.enterprise-journal.com/news/article_351d1f70-4f5f-11eb-8a7c-6ffeba0f9eee.html | Vaccine sign-up next week for those over 75 |
| https://www.hubcityspokes.com/news-petal-most-recent/distinguished-young-women-program-be-held-petal-saturday | Distinguished Young Women program to be held in Petal on Saturday |
| https://www.simpsoncounty.ms/obituaries/hazel-veneal-cole | Hazel Veneal Cole |
| https://www.simpsoncounty.ms/obituaries/lavern-j-butler | LaVern J. Butler |
| https://www.hubcityspokes.com/taxonomy/term/3704 | Aallyah Wright - Mississippi Today |
| https://www.pressregister.com/front-page-slideshow/police-report-0 | POLICE REPORT |
| https://www.gwcommonwealth.com/obituaries/article_491e0c9e-61e0-11eb-a6e7-b3e0ce904012.html | DeJarvis R. James |
| https://www.gwcommonwealth.com/news/article_9204d7da-61e0-11eb-a382-87fdc83993e3.html | Bailey: District needs more male faculty members |
| https://www.northsidesun.com/social-schools/5th-grade-duke-talent-search | 5th Grade Duke Talent Search |
| https://www.northsidesun.com/opinion-columns/creatures-habit | Creatures of habit |
| https://www.northsidesun.com/news-breaking-news/fda-approves-home-coronavirus-testing-kit | FDA approves at-home coronavirus testing kit |
| https://www.redhillsmsnews.com/news/first-ag-leadership-class-graduates | First ag leadership class graduates |
| https://www.redhillsmsnews.com/news/mississippi-secretary-state%E2%80%99s-office-other-charity-regulators-announce-kick-second-annual | Mississippi Secretary of Stateâ€™s Office, Other Charity Regulators Announce Kick-off of Sec |
| http://www.enterprise-journal.com/opinion/article_269d179a-cd9a-11e9-a278-27587c23026f.html | Wyatt Emmerich: Whose statistics were accurate? |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors-hattiesburg-tigers/hattiesburg-edges-out | Hattiesburg edges out Oak Grove 69-67 to win crosstown rivalry |
| https://www.gwcommonwealth.com/public_notices/article_010e1eaa-3d22-11ea-962d-a70e7aaff92c.html | Public Notices For Tuesday, January 21, 2020 |
| https://www.gwcommonwealth.com/news/article_63aa60b4-3d86-11ea-adfc-6bf643f2a755.html | Farmers likely to get break on taxes |
| https://www.gwcommonwealth.com/news/article_12a2ef6e-3d87-11ea-9524-8ff01d25c39f.html | Marathoner trains to race in Antarctica, Chile |
| https://www.redhillsmsnews.com/obituaries/shirley-ann-hooks | Shirley Ann Hooks |
| https://www.pressregister.com/coahoma-beats-palmer-43-30 | Coahoma beats Palmer, 43-30 |
| https://www.gwcommonwealth.com/state_news/article_d6aa1a7c-4261-5c1a-a2cc-c9015727eb7b.html | Full circle: Wax leaves corporate world for familiar place |
| https://www.columbianprogress.com/schools?page=0%2C0%2C0%2C775 | Schools |
| https://www.gwcommonwealth.com/state_news/article_1a39198f-5170-50ab-94b9-4ffaad5cd0ec.html | Scholarship honors young adult fiction author Angie Thomas |
| https://www.winonatimes.com/sports/wcs-boys-earn-pair-district-victories | WCS boys earn pair of district victories |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_06a56648-3f20-11ea-97d1-2b0c53f55b64.html | Suddenlink isnâ€™t doing its customers right |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/duffee-volunteer-fire-department-receives-new-truck | Duffee Volunteer Fire Department receives new truck |
| https://www.redhillsmsnews.com/weddings/fulgham-clark | Fulgham - Clark |
| https://www.pressregister.com/news-social-obituaries/debra-ann-mooney | Debra Ann Mooney |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-explains-rationale-behind-new-order-will-affect-sunflower-county | Reeves explains rationale behind new order that will affect Sunflower County |
| https://www.enterprise-tocsin.com/tyra-hudson-jackson-vance-among-halbrook-recipients | Tyra Hudson & Jackson Vance among Halbrook recipients |
| https://www.pressregister.com/care-station-serves-800-thanksgiving-meals | Care Station serves 800 Thanksgiving Meals |
| http://www.enterprise-journal.com/sports/article_150c4d18-0f2d-11eb-bff3-5ff994ec95ae.html | South Pike prepares for road contest at Raymond |
| https://www.northsidesun.com/news-breaking-news/jackson-continues-work-renegotiating-consent-decree-submits-payment-plan | Jackson continues to work on renegotiating consent decree; submits payment plan |
| https://www.northsidesun.com/news-breaking-news-sports-columns/sports-talk-devoted-friends-end | Sports Talk: Devoted friends to the end |
| https://www.yazooherald.net/obituaries/william-alan-hawkins | William Alan Hawkins |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_60ec8612-4ec1-11ea-80da-8bb83677f5b7.html | My Two Cents for Friday, Feb. 14, 2020 |
| https://www.pressregister.com/front-page-slideshow/relay-life-kickoff-tuesday | Relay for Life kickoff is Tuesday |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-mavericks-finish-second-south-state-tournament | Lady Mavericks finish second in South State Tournament |
| https://www.gwcommonwealth.com/lifestyle/article_01f3b2e0-4f91-11ea-b62f-4fea99e0d115.html | 'The Perfect Student' |

| | |
|---|---|
| https://www.gwcommonwealth.com/lifestyle/article_f5b51c48-4f82-11ea-860e-5f4c0a70ab78.html | United Way, hospital hold Day of Caring |
| https://www.starherald.net/sports-holmes-cc/holmes-community-college-signs-29-locals-football-scholarships | Holmes Community College signs 29 locals to football scholarships |
| https://www.gwcommonwealth.com/news/article_26551ff0-6b1d-11ea-bfc4-6704dcd88e31.html | Couple dealing with positive coronavirus test |
| https://www.gwcommonwealth.com/news/article_93482652-6b1d-11ea-a77a-57c4d3a49eb9.html | City employee found to have coronavirus |
| https://www.gwcommonwealth.com/news/html_b2904e6a-6b20-11ea-92dd-53fe3a939724.html | Ranch linked to nonprofit at center of embezzlement firestorm |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-petal-panthers-collegeuniversities/landon-jordans-hitting | Landon Jordanâ€™s hitting helps Team Caver blow past Team Floyd, 12-5 |
| https://www.redhillsmsnews.com/news/state-leaders-ummc-break-ground-state%E2%80%99s-first-pediatric-skilled-nursing-facility | STATE LEADERS, UMMC BREAK GROUND FOR STATEâ€™S FIRST PEDIATRIC SKILLED NURSIN |
| https://www.gwcommonwealth.com/state_news/article_a9f7fe2e-dc32-5d00-97b9-f0b012b89e41.html | Mississippi child protection leader retiring in mid-January |
| https://www.gwcommonwealth.com/state_news/article_567a4f7f-7d7a-57a9-8a0c-f704de4169ee.html | Mississippi authorities find 2 bodies |
| https://www.gwcommonwealth.com/sports/ap_state_sports/image_daa9c212-e42a-5e37-a810-31f472f04af3.html | Mississippi State to play Louisville in Music City Bowl |
| https://www.newtoncountyappeal.com/state-supreme-court-sets-schedule-lawsuit-could-overturn-states-ballot-initiative-law-0 | State Supreme Court sets schedule in lawsuit that could overturn state's ballot initiative law |
| https://www.newtoncountyappeal.com/community-calendar?page=0%2C0%2C15 | Community Calendar |
| http://www.enterprise-journal.com/image_8da5eb04-d8e5-11ea-8476-57af323ddaed.html | The lure of Lake Mary: A jigsaw puzzle of waters |
| https://www.era-leader.com/opinion/editorial-vote-favor-rmc-millage-renewal-aug-15 | Editorial: Vote in favor of RMC millage renewal on Aug. 15 |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/favreau-and-kim-exchange-wedding-vows-washington-dc-service | Favreau and Kim exchange wedding vows in Washington, D.C. service |
| https://www.columbianprogress.com/features/popular-lunch-spot-reopens-broad-street-back-business | Popular lunch spot reopens: Broad Street back in business |
| https://www.sctonline.net/features/community-residents-pay-memorial-tribute-black-panthers-king-t-challa | Community residents pay memorial tribute to Black Pantherâ€™s King Tâ€™ Challa |
| https://www.gwcommonwealth.com/collection_aa8f2212-c88c-11ea-a7da-8733fa016d7a.html | Summertime in Greenwood |
| https://www.yazooherald.net/news/bungling-burglars-efforts-caught-camera | Bungling burglar's efforts caught on camera |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-legacy-walker-family-indianola | Pages from the past: The legacy of the Walker family in Indianola |
| https://www.enterprise-tocsin.com/opinion-columns/magnolia-perfect-symbol | Magnolia perfect symbol |
| https://www.pressregister.com/front-page-slideshow/watermelon-crop-looks-good-july-4th | Watermelon crop looks good for July 4th |
| https://www.redhillsmsnews.com/news/wanted-pets-and-exhibitors-pet-show | Wanted: Pets and Exhibitors for Pet Show |
| https://www.redhillsmsnews.com/social/our-community-choctaw-100219 | In our community Choctaw 100219 |
| https://www.redhillsmsnews.com/news/rufus-ward-speaks-historical-society | Rufus Ward speaks to Historical Society |
| https://www.redhillsmsnews.com/news/choctaw-county-flea-market-saturday | Choctaw County Flea Market is Saturday |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ballot-set-general-election-november-5 | Ballot set for General Election on November 5 |
| https://www.gwcommonwealth.com/news/article_a6675026-68bd-11ea-98f2-ffcdb4ab5496.html | County up to 4 cases; hospital â€˜banding togetherâ€™ |
| https://www.gwcommonwealth.com/news/article_32997f14-68bf-11ea-bd59-7b3f00f7c59a.html | Physicians, others to deliver meals |
| https://www.redhillsmsnews.com/front-page-slideshow-news/healthcare-facilities-take-covid-19-precautions | Healthcare facilities take COVID-19 precautions |
| https://www.redhillsmsnews.com/front-page-slideshow-news/schools-take-measures-following-gov-orders | Schools take measures following Gov. orders |
| https://www.redhillsmsnews.com/news/extension-outdoors-msu-biologists-age-large-tripletail-fish | Extension Outdoors MSU biologists age large tripletail fish |
| https://northsidesun.com/most-read | Most Read News Articles |
| http://www.enterprise-journal.com/news/article_bb129068-6899-11ea-aa8b-b301aacb9c88.html | Chamber events, weeks away, still a go â€" for now |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/mississippi-covid-19-update-13-new-coronavirus-cases | Mississippi COVID-19 Update: 13 new coronavirus cases |
| https://northsidesun.com/?page=1 | Welcome to The Northside Sun |
| https://www.gwcommonwealth.com/obituaries/article_25a6e17e-f6f0-11ea-81da-1b8c3cd92dff.html | Deborah L. Phillips |
| https://www.gwcommonwealth.com/sports/article_1c84e848-f6dc-11ea-b3ab-771bf87d54ae.html | Pillow softball picks up pair of tournament wins |
| https://www.starherald.net/most-recent-kosciusko-attala-county-front-page-slideshow/new-storm-weather | A new storm to weather |
| https://www.sctonline.net/features/morton-news-109 | Morton News |
| https://www.redhillsmsnews.com/news/friends-dean-park-day-held-walmart | Friends of Dean Park Day held at Walmart |
| https://www.sctonline.net/front-page-slideshow-sports/no-3-scott-central-stops-bay-springs-yard-short-12-6-ot-win | No. 3 Scott Central stops Bay Springs a yard short in 12-6 OT win |
| https://www.redhillsmsnews.com/letters/letter-editor-winston-111319 | Letter to editor Winston 111319 |
| https://www.hubcityspokes.com/news-petal/petal-school-district-seeks-mentoring-program-volunteers | Petal School District seeks mentoring program volunteers |
| https://www.hubcityspokes.com/news-hattiesburg/changes-resource-center-hattiesburg-homeless-open-soon | Changes Resource Center for Hattiesburg homeless to open soon |
| https://www.enterprise-tocsin.com/news/bryant-keynote-delta-council-meeting | Bryant to keynote Delta Council meeting |
| https://www.enterprise-tocsin.com/news/judge-speaks-lions | Judge speaks to Lions |
| https://www.northsidesun.com/most-recent/officials-cut-ribbon-state-street-reconstruction-jackson | Officials cut ribbon on State Street reconstruction in Jackson |
| https://www.redhillsmsnews.com/news/senators-receive-economic-outlook-revenue-briefing-upon-reconvening-tuesday-may-26 | Senators to Receive Economic Outlook, Revenue Briefing Upon Reconvening Tuesday, May |
| https://www.redhillsmsnews.com/news/msu-again-named-mississippis-top-best-value-college | MSU again named Mississippiâ€™s top â€˜Best Value Collegeâ€™ |
| https://www.redhillsmsnews.com/sports/gcs-runners-take-fifth-fca-invitational | GCS runners take fifth at FCA Invitational |
| https://www.hubcityspokes.com/node/23614 | Sumrall staying focused on fixing its own mistakes |
| https://www.winonatimes.com/sports/tigers-runners-second-meet | Tigers runners second in meet |
| https://www.winonatimes.com/news-breaking-news/easy-make-ahead-recipes | Easy make-ahead recipes |
| https://www.yazooherald.net/front-page-slideshow-news/case-dismissed-against-murder-suspect-after-witness-recants-statement | Case dismissed against murder suspect after witness recants statement, investigator says th |
| https://www.yazooherald.net/opinion-columnists/masks-have-practical-problem | Masks have a practical problem |
| https://www.pressregister.com/node/5425 | Mary Denise Ham |
| https://www.sctonline.net/news/bank-forest-announces-recent-promotions?most_read_source=week | Bank of Forest announces recent promotions |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-january-30-2020 | Tallahatchie Notes for January 30, 2020 |
| https://www.pressregister.com/front-page-slideshow/clarksdale-police-report | Clarksdale Police Report |
| https://www.enterprise-tocsin.com/sports/lady-colonels-done-basketball-until-after-thanksgiving-holiday | Lady Colonels done with basketball until after Thanksgiving holiday |
| https://www.winonatimes.com/sports/whs-takes-french-camp | WHS takes on French Camp |
| https://www.winonatimes.com/news/election-commissioner-runoff-beat-5-nov-26 | Election commissioner runoff in Beat 5 on Nov. 26 |
| https://www.enterprise-tocsin.com/news/paper-ballots-be-used-runoff | Paper ballots to be used in runoff |
| https://www.winonatimes.com/news/winona-home-destroyed?most_read_source=week | Winona home destroyed |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_d8e312dc-6c9a-5c8b-ac90-09e937ac839a.html | Harper-Baker, Southern Miss host S. Illinois |
| https://www.gwcommonwealth.com/news/article_2e5a6106-17d0-11ea-b1db-ef9d82f4a7e3.html | Harrison choir to perform concert Sunday |
| https://www.gwcommonwealth.com/opinion/editorials/article_583a8770-17c2-11ea-a2b9-fb37b9c092b6.html | State is short of doctors |
| https://www.columbianprogress.com/news/health-science-classes-hear-lesson-about-fire-safety | Health science classes hear lesson about fire safety |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-121819 | Winston County Legals 121819 |
| https://www.yazooherald.net/news/man-charged-attempted-arson | Man charged with attempted arson |
| https://www.yazooherald.net/columnists?page=0%2C0%2C0%2C815 | Columnists |
| https://www.yazooherald.net/news/mayor-says-parade-rules-must-be-followed | Mayor says parade rules must be followed |
| https://winonatimes.com/social-2 | Social |
| https://winonatimes.com/hattiesburg-schools | Hattiesburg Schools |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-issues-executive-orders-protect-healthcare-professionals | Governor Tate Reeves Issues Executive Orders to Protect Healthcare Professionals |
| https://www.simpsoncounty.ms/breaking-news/initial-report-storm-damage-mississippi-emergency-management-agency | Initial Report of Storm Damage from Mississippi Emergency Management Agency |
| https://www.northsidesun.com/news-breaking-news-columns/enjoying-beauty-plants-while-traveling-europe | Enjoying the beauty of plants while traveling in Europe |
| https://www.enterprise-tocsin.com/news/stacks-racks-inverness-has-new-free-library | From the stacks to the racks: Inverness has new free library |
| https://www.gwcommonwealth.com/news/article_4aad03ee-7da7-11ea-9e63-437c5d23efa5.html | Carroll County woman killed in Easter Sunday storm |
| https://www.pressregister.com/fullilove-no-longer-school | Fullilove no longer at school |
| https://www.pressregister.com/clarksdale-reports-fifth-homicide-2020 | Clarksdale Reports Fifth Homicide of 2020 |
| https://www.northsidesun.com/news-most-recent-columns/opinion-thanksgiving-we-can-be-thankful-new-vaccines | Opinion: This Thanksgiving we can be thankful for new vaccines |
| https://www.gwcommonwealth.com/news/police_courts/article_63fcaa74-5459-11ea-b232-57956070291f.html | Crime report for 2/19-2/20 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-remains-undefeated-two-wins-northeast-tigerfest | ECCC remains undefeated with two wins in Northeast TigerFest |
| https://www.northsidesun.com/news-breaking-news-events/legislative-breakfast-madison-county-delegation-honored | Legislative Breakfast: Madison County Delegation Honored |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/former-school-building-then-art-center-become-new-city-hall | Former school building, then art center to become new city hall |
| https://www.yazooherald.net/front-page-slideshow-news/suspect-charged-missing-mans-murder-believed-have-killed-second-victim?most_read_source=week | Suspect charged with missing man's murder, believed to have killed second victim as well |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-look-back-charlotte-buchanan-update-bill-mcguire | Pages from the past: A look back with Charlotte Buchanan: Update on Bill McGuire |
| http://www.enterprise-journal.com/news/article_68701368-fca5-11e9-93c7-33b6284a8597.html | Mims faces Thompson in House race |
| http://www.enterprise-journal.com/news/article_2d840bbe-fca6-11e9-a48d-d3b4d14253a7.html | Voters to elect new senator |
| https://www.tallahatchienews.ms/obituaries/james-wall-jr | James Wall Jr. |
| http://www.enterprise-journal.com/news/article_eea58404-3bac-11ea-abe1-03a382cc4d85.html | Court cases related to elections to be heard this week |
| http://www.enterprise-journal.com/sports/article_9dd9c314-3bac-11ea-88db-5f3e02ac7fa9.html | Quest for title repeat at LSU faces hurdles |
| https://www.newtoncountyappeal.com/uhs-jackets-social/photo-union-high-school-class-1964-holds-55-year-reunion | PHOTO: Union High School Class of 1964 holds 55-year reunion |
| https://www.starherald.net/sports-french-camp/french-camp-competes-saltillo-meet | French Camp competes in Saltillo meet |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/buyer-beware-state-fair | Buyer beware at state fair |
| https://www.starherald.net/lifestyles/church-calendar-092619 | Church calendar 092619 |
| https://www.columbianprogress.com/front-page-slideshow-news/families-adapting-stay-contact-elderly | Families adapting to stay in contact with elderly |
| https://www.gwcommonwealth.com/news/police_courts/article_f3d4bda6-8c0f-11ea-852d-53efc309a75b.html | Crime report for 4/30 |
| https://www.gwcommonwealth.com/obituaries/article_cb2b7c5a-8c0f-11ea-b6a6-53e803d61b70.html | Roy Dale Gentry |
| http://www.enterprise-journal.com/news/article_d81351fa-8bfa-11ea-ae5a-4bd14b12d53f.html | Amite County High School delays graduation until July |
| http://www.enterprise-journal.com/news/article_96b3812e-8bfc-11ea-bb72-2fd25f6447fb.html | Cases spike, leaders fight |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/attala-county-reports-first-covid-19-death | Attala County reports first COVID-19 death |
| https://www.redhillsmsnews.com/news/producers-and-msu-experts-discuss-priorities-updates | Producers and MSU experts discuss priorities, updates |
| https://www.redhillsmsnews.com/sports/eupora-baseball-lets-3-1-start-season | Eupora baseball lets off to 3-1 start to season |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-030520 | Community calendar 030520 |

| | |
|---|---|
| https://www.starherald.net/sports-ethel/lady-tigers-set-host-saturday-tourney | Lady Tigers set to host Saturday tourney |
| https://www.starherald.net/sports-ethel/tigers-improve-7-0-huge-week-diamond | Tigers improve to 7-0 with huge week on diamond |
| http://www.enterprise-journal.com/news/article_4194ad70-ebd9-11ea-ae2b-0ba87203dbc2.html | Trailer park planned in Homestead community |
| https://www.redhillsmsnews.com/news/msu-hinds-community-college-sign-mou-bachelor-applied-science-degree-program | MSU, Hinds Community College sign MOU for Bachelor of Applied Science degree program |
| http://www.enterprise-journal.com/news/article_a2c15cca-07b3-11ea-90ea-775167286f34.html | McComb schools OK bonuses for teachers |
| https://www.gwcommonwealth.com/lifestyle/article_de479864-0811-11ea-8c1e-ff323e100af4.html | Safety is important when smoking turkey for the holidays |
| http://www.enterprise-journal.com/news/article_39c45d68-07fd-11ea-9818-1bb52b0b346b.html | He gave all |
| http://www.enterprise-journal.com/news/article_b451c762-72df-11ea-a36f-1f8ddbbbc7f8.html | McComb city board enacts virus curfew |
| http://www.enterprise-journal.com/news/article_f0613922-72df-11ea-a537-7b25a8e30e64.html | Amite man in elder care has virus |
| https://www.yazooherald.net/sports/memory-lifetime | Memory of a lifetime |
| http://www.enterprise-journal.com/news/article_78ee4dec-4b71-11eb-91ff-3b2cc70204d9.html | Pike supervisors coming to grips with Magnolia Library problems |
| http://www.enterprise-journal.com/obituaries/article_04a778fc-4af7-11eb-827a-8bd4fc61d626.html | Jimmie Van Jr. |
| http://www.enterprise-journal.com/obituaries/article_779eea06-4af8-11eb-88d5-63bba7b38f99.html | Mary Helen Brown |
| https://www.redhillsmsnews.com/obituaries/sybil-todd-coward | Sybil Todd Coward |
| https://www.redhillsmsnews.com/news/mississippi-state-announces-person-ceremonies-fall-commencement | Mississippi State announces in-person ceremonies for fall commencement |
| https://www.enterprise-tocsin.com/news/technology-arrives | Technology arrives |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/mdcc-law-enforcement-training-academy-graduates-34 | MDCC Law Enforcement Training Academy graduates 34 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/state%E2%80%99s-criminal-justice-system-not-working | Stateâ€™s criminal justice system not working |
| https://www.hubcityspokes.com/opinion-columns/shop-%E2%80%98til-you-drop | Shop â€˜til you drop! |
| https://www.enterprise-tocsin.com/news/area-kids-slam-dunk-junk | Area Kids Slam Dunk The Junk |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/medical-guide-2020-model-rural-health-clinic | Medical Guide 2020: A Model Rural Health Clinic |
| https://www.hubcityspokes.com/news-lamar-county/lamar-county-supervisors-issue-emergency-order | Lamar County supervisors issue emergency order |
| https://www.enterprise-tocsin.com/news/joyful-noise | A Joyful Noise |
| https://www.enterprise-tocsin.com/news/city-hall-sign-gets-upgrade | City Hall sign gets upgrade |
| https://www.northsidesun.com/news-breaking-news/waste-management-asking-residents-limit-bulk-non-essential-waste-during-outbreak | Waste Management asking residents to limit bulk, non-essential waste during outbreak |
| https://www.northsidesun.com/breaking-news/skip | MISSISSIPPI DEPARTMENT OF PUBLIC SAFETYâ€™S â€œSKIP THE LINEâ€PROGRAM IS NOW |
| https://www.pressregister.com/front-page-slideshow-sports/ccc-comes-short-itawamba | CCC comes up short at Itawamba |
| https://www.sctonline.net/features/commendations-legacy-virtual-connections-fall-program-change-agents | Commendations to Legacy Virtual Connections Fall Program Change Agents |
| https://www.pressregister.com/floyd-ingram-clarksdale-our-home-holidays | FLOYD INGRAM: Clarksdale is our home for the holidays |
| https://www.newtoncountyappeal.com/state-politics/did-us-supreme-court-just-flip-flop-juvenile-lifers-mississippi-case-47244 | Did the U.S. Supreme Court just flip-flop on juvenile lifers with Mississippi case? |
| https://www.columbianprogress.com/opinion-columns/%E2%80%98what-do-you-enjoy-about-columbia%E2%80%99 | â€˜What do you enjoy about Columbia?â€™ |
| https://www.columbianprogress.com/front-page-slideshow/church-hosts-graduation-parade | Church hosts graduation parade |
| https://www.columbianprogress.com/news/county-road-conditions-discussed-again | County road conditions discussed, again |
| https://www.northsidesun.com/opinion-editorials/shedding-light-phone-charges | Shedding light on phone charges |
| https://www.gwcommonwealth.com/news/article_e2da56ae-417e-11ea-b2fa-7b90666848fd.html | Chef always knew what he wanted to do |
| https://www.gwcommonwealth.com/sports/article_385f5850-7977-11eb-ae15-5b25e0bb9d83.html | Delta Streets coasts to first state title |
| https://www.redhillsmsnews.com/news/mississippi-band-choctaw-indians-receives-grant-national-endowment-humanities | Mississippi Band of Choctaw Indians Receives Grant From the National Endowment for the H |
| https://www.northsidesun.com/news-breaking-news/jackson-city-council-hires-attorney-open-carry-fight | Jackson City Council hires attorney in open carry fight |
| https://www.northsidesun.com/front-page-slideshow/covid-19-testing-expanded-locally-0 | Covid-19 Testing Expanded Locally |
| https://www.northsidesun.com/news-breaking-news/madison-county-schools-announce-graduation-plans | Madison County Schools announce graduation plans |
| https://www.gwcommonwealth.com/news/article_c1cd5064-89be-11ea-b35b-bb171bc66272.html | Nursing home employee worries about provided PPE |
| https://www.gwcommonwealth.com/news/religion_news/article_bc0d5136-6ce1-11eb-ad8b-37e672431470.html | Church Happenings for 2/12 |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C909 | Opinion |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/youth-baseball-and-softball-season-canceled | Youth baseball and softball season canceled |
| https://www.redhillsmsnews.com/news/tiny-flowers-can-have-big-garden-presence | Tiny flowers can have a big garden presence |
| https://www.gwcommonwealth.com/lifestyle/article_c147ec8e-41b6-11eb-88bf-f31241902d69.html | Greenwood native in holiday film |
| https://www.gwcommonwealth.com/news/police_courts/article_fb385b68-f30f-11ea-ad49-3775478b6354.html | Crime Report for 9/8 |
| http://www.enterprise-journal.com/article_5c76e102-f369-11ea-8305-1321b8e0ee6b.html | City seeks injunction against ex-chief Gatlin, civil service |
| http://www.enterprise-journal.com/article_563c5b0a-f369-11ea-a3d2-57cb88dcc5d4.html | McComb selectman removed from meeting over mask refusal |
| https://www.gwcommonwealth.com/obituaries/article_1d148bd4-af73-11ea-b366-c31313dc0a66.html | Michael â€˜Big Mikeâ€™ Bailey |
| https://www.gwcommonwealth.com/obituaries/article_fe78ffd4-af72-11ea-8767-477d98c46c7f.html | Robert Newton Allen |
| https://www.gwcommonwealth.com/opinion/columns/article_0e48cf1c-af7c-11ea-8c2b-ef6081797fa7.html | Some complaints about â€˜freeâ€™ money |
| https://www.gwcommonwealth.com/news/article_458dbb8c-af7b-11ea-8532-578bc3abead3.html | Brown targets monument |
| https://www.simpsoncounty.ms/obituaries/sandra-haynes-fanning | Sandra Haynes Fanning |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/old-building-new-development | Old building, new development |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-030420 | Choctaw County Legals 030420 |
| https://www.redhillsmsnews.com/obituaries/hollis-w-powell | Hollis W. Powell |
| https://www.northsidesun.com/news-breaking-news-schools/deslatte-signs | Deslatte signs |
| http://www.enterprise-journal.com/opinion/article_26265000-5ffe-11ea-863f-abf2a65121c4.html | â€˜Iâ€™m here for the long haulâ€™ |
| https://www.yazooherald.net/news/covid-related-death-reported-yazoo-county-tops-800-cases | COVID-related death reported as Yazoo County tops 800 cases |
| https://www.redhillsmsnews.com/most-recent/fugitive-arrested-near-sturgis | Fugitive arrested near Sturgis |
| https://www.simpsoncounty.ms/most-recent/governor-tate-reeves-extends-executive-order-fighting-covid-19-0 | Governor Tate Reeves Extends Executive Order Fighting COVID-19 |
| http://www.enterprise-journal.com/news/article_f503b69e-3de7-11ea-92ff-336df46604e5.html | Plans for Summit school get panelâ€™s OK |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-decatur-newton-union-social-schools/eccc-names-homecoming | ECCC names homecoming court |
| https://www.redhillsmsnews.com/obituaries/doug-douglas-stuart-crowell | â€œDougâ€Douglas Stuart Crowell |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/will-never-work | This will never work |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/davis-crowned-homecoming-queen-yazoo-county | Davis crowned homecoming queen at Yazoo County |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/5-things-you-didnt-know-about-kelly%E2%80%88antici | 5 things you didnâ€™t know about Kellyâ€ˆAntici |
| https://www.northsidesun.com/front-page-slideshow-news/madison-county-pursuing-millions-roads-various-projects | Madison County pursuing millions for roads, various projects |
| https://www.winonatimes.com/news/garrons-honored-during-pastoral-anniversary | Garrons honored during pastoral anniversary |
| https://www.winonatimes.com/front-page-slideshow-news/officials-set-rules-curb-coronavirus | Officials set rules to curb coronavirus |
| https://www.hubcityspokes.com/sports-slideshow-news-sports-high-schools-sumrall-bobcats/girls-soccer-poy-childs-caps-electric | Girls Soccer POY: Childs caps off electric career, leads Sumrall in deep playoff run |
| https://www.pressregister.com/front-page-slideshow/coronavirus-death-reported-tunica-county | Coronavirus death reported in Tunica County |
| https://www.pressregister.com/front-page-slideshow/answers-coronaviruses-pets-farm-animals | Answers to coronaviruses in pets, farm animals |
| http://www.enterprise-journal.com/news/article_60b80680-6fb4-11ea-81b0-d32201a4854f.html | City to reconnect water service |
| https://www.redhillsmsnews.com/news/msu-faculty-students-make-transition-all-online-learning | MSU faculty, students make transition to all online learning |
| https://www.redhillsmsnews.com/news/supreme-court-says-courts-must-remain-open-while-taking-safety-precautions | Supreme Court says courts must remain open while taking safety precautions |
| https://www.northsidesun.com/news-breaking-news-schools/spearheading-donations | Spearheading donations |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-are-you-ready-good-news | FLOYD INGRAM: Are you ready for Good News? |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-93-deaths-due-covid-19 | State tallies 93 deaths due to COVID-19 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-cases-top-2600-state | COVID-19 cases top 2,600 in state |
| https://www.gwcommonwealth.com/lifestyle/article_89271dc8-7b93-11ea-8359-33afb2a1c97f.html | Reviving River Road |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news/road | On the road |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-hattiesburg-tigers/hattiesburg-looks-get-win-against-jefferson | Hattiesburg looks to get win against Jefferson Davis County |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sumrall-bobcats/touch-schedule-continues-sumrall-west-marion | Touch schedule continues for Sumrall with West Marion game. |
| https://www.enterprise-tocsin.com/news/board-asked-add-new-district-3-polling-place | Board asked to add new District 3 polling place |
| http://www.enterprise-journal.com/news/article_bffd9016-dbf7-11e9-9da5-63fc7b66e7d7.html | 13 seek Amite supt. job |
| https://www.northsidesun.com/opinion-columns/dont-assume-all-birthdays-will-be-there | Donâ€™t assume all birthdays will be there |
| https://www.northsidesun.com/news-breaking-news-editorials/covid-overreach | COVID Overreach |
| https://www.gwcommonwealth.com/lifestyle/article_c77ac65a-5457-11ea-b80d-e3ddd3c69a58.html | Do pink magnolias spoil an early spring? |
| https://www.pressregister.com/front-page-slideshow/county-school-talk-benchmark-concerns | County school talk benchmark concerns |
| https://www.redhillsmsnews.com/obituaries-webster-041421 | Obituaries Webster 041421 |
| https://www.yazooherald.net/opinion-columnists/there-will-be-loss-trust-when-over | There will be a loss of trust when this is over |
| https://www.newtoncountyappeal.com/columns-social/getting-message-psalm-421-5 | Getting the Message Psalm 42:1-5 |
| https://www.redhillsmsnews.com/cj-johnson-0 | By C.J. Johnson |
| https://www.tallahatchienews.ms/front-page-slideshow-news/memorial-honors-gentle-giant-richard-gardner | Memorial honors 'gentle giant,' Richard Gardner |
| http://www.enterprise-journal.com/obituaries/article_b295fd3c-d31e-11e9-bbde-67a0e2343f68.html | Georgia M. Wells |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-extends-mask-mandate-sunflower-county-others | Reeves extends mask mandate for Sunflower County, others |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/lewis-transfers-delta | Lewis transfers to Delta State |
| https://www.northsidesun.com/news-breaking-news-features/mccain-turns-focus-nursing | McCain turns focus to nursing |
| https://www.starherald.net/sports-french-camp/fcas-johnson-named-athlete-week | FCA's Johnson named Athlete of the Week |
| http://www.enterprise-journal.com/sports/article_38ecbeba-0a25-11ea-807a-0b588b8c2118.html | What a difference in a week for Saints |
| https://www.gwcommonwealth.com/obituaries/article_81cdbfa2-2bbd-11eb-8a12-2749d04c441a.html | Marvin Wayne Richardson |
| https://www.gwcommonwealth.com/news/article_1c1032e8-2bb9-11eb-999a-8b8ca7ae230f.html | Tackett Fish Farms pays $30,963 in back wages after violations |
| https://www.starherald.net/opinion-columnists-local-columnist/old-homestead-great-digging-treasures | Old homestead great for digging up treasures |
| https://www.starherald.net/sports-kosciusko/lady-whippets-look-make-run-region-4-3a-crown | Lady Whippets look to make run at Region 4-3A crown |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/eccc-leads-state | ECCC leads state in transfer GPA for fourth straight year |

| | |
|---|---|
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/city-extends-curfew-until-may-18-due | City extends curfew until May 18 due to coronavirus |
| http://www.enterprise-journal.com/news/article_0285fa5e-8f99-11ea-a82a-c7838ee989cb.html | Liquor might be on ballot in Walthall |
| http://www.enterprise-journal.com/news/article_36e1f134-8f19-11ea-8bf9-03e742c3d7c7.html | Walthall board OKs contract for tornado cleanup |
| http://www.enterprise-journal.com/news/article_cb9ac6be-8f98-11ea-b500-cbe3d7d2229f.html | Newspaper vending machines become mini-libraries |
| https://www.columbianprogress.com/news-crime-public-notices/jail-docket-may-7-2020 | Jail Docket: May 7, 2020 |
| https://www.sctonline.net/front-page-slideshow-sports/year-review-sports | The Year in Review-Sports |
| https://www.sctonline.net/features/forest-news-113 | Forest News |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bpac-free-movie-series-continues | BPAC Free Movie Series Continues |
| https://www.northsidesun.com/news-breaking-news/hosemann-names-flag-committee-appointees | Hosemann names flag committee appointees |
| https://www.yazooherald.net/front-page-slideshow-news/hosemann-names-flag-commission-appointees | Hosemann names Flag Commission appointees |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/team-mccarty-earns-doubleheader-wins | Team McCarty earns doubleheader wins |
| http://www.enterprise-journal.com/news/article_836c249e-e2e2-11ea-81c1-7b820266653e.html | Fines mean partyâ€™s over |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news/stars-counting-hayden-self-lead-defensive-unit | Stars counting on Hayden Self to lead defensive unit |
| http://www.enterprise-journal.com/opinion/article_9be14e5a-e26a-11ea-99da-83be5e8507fa.html | Defining the Mississippi Delta |
| https://www.hubcityspokes.com/public-notices/100-w-4th-street-hattiesburg-notice-hearing-082020 | 100 W. 4th Street - HATTIESBURG - NOTICE OF HEARING - 082020 |
| https://www.hubcityspokes.com/public-notices/726-n-19th-avenue-hattiesburg-notice-hearing-082020 | 726 N. 19th Avenue - HATTIESBURG - NOTICE OF HEARING - 082020 |
| https://www.starherald.net/most-recent/reps-mcnerney-and-palazzo-call-day-recognition-veterans-operation-desert-storm | Reps. McNerney and Palazzo Call for Day of Recognition for Veterans of Operation Desert St |
| https://www.starherald.net/most-recent/mississippi-voter-id-law-could-be-struck-down-anti-medical-marijuana-ruling | Mississippi voter ID law could be struck down by anti-medical marijuana ruling |
| https://www.redhillsmsnews.com/most-recent/thousands-jackson-residents-enter-third-week-without-running-water-0 | Thousands of Jackson residents enter third week without running water |
| https://www.redhillsmsnews.com/most-recent/auditors-office-arrests-municipal-court-clerk-chickasaw-county-0 | Auditorâ€™s Office Arrests Municipal Court Clerk in Chickasaw County |
| http://www.enterprise-journal.com/obituaries/article_5144d992-d122-11ea-b3c6-bbcd3b32246e.html | Mark A. Gilmore |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-072920 | Calendar of events Winston 072920 |
| https://www.redhillsmsnews.com/news/customer-appreciation-month-mid-ms-regional-library | Customer Appreciation Month at the Mid-MS Regional Library |
| https://www.redhillsmsnews.com/news/virtual-walk-weigh-group-starts-august-3-0 | Virtual Walk-A-Weigh group starts August 3 |
| https://www.gwcommonwealth.com/obituaries/article_ba815c18-d209-11ea-94bc-538311b79542.html | Annie Lou Turner Wells |
| https://www.northsidesun.com/news-breaking-news/new-development-planned-downtown-madison-include-retail-offices-dining | New development planned for downtown Madison; to include retail, offices, dining |
| https://www.redhillsmsnews.com/news/public-service-commissioners-join-msu-president-mark-keenum-atmos-energy-announce-natural-gas | Public Service Commissioners Join MSU President Mark Keenum & Atmos Energy to Annour |
| https://www.redhillsmsnews.com/videos-entertainment-social-press-releases/history-lunch-anne-farris-rosen-journalist-frontlines-36592 | History Is Lunch: Anne Farris Rosen, â€œA Journalist on the Frontlines of the Civil Rights Mo |
| https://www.redhillsmsnews.com/biggest-ole-miss-state-series-history-theres-lot-history-0 | Biggest Ole Miss-State series in history? Thereâ€™s a lot of history. |
| https://www.redhillsmsnews.com/mrs-ruby-mae-edwards-kimbrell | Mrs. Ruby Mae Edwards Kimbrell |
| https://www.redhillsmsnews.com/news/mobile-covid-19-testing-set-forrest-and-union-counties | MOBILE COVID-19 TESTING SET FOR FORREST AND UNION COUNTIES |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/pinebelt-news-recognized-best-ms | PineBelt News recognized as best in MS |
| https://www.northsidesun.com/social-schools/picnic-fun | Picnic Fun |
| https://www.starherald.net/most-recent/mississippi-post-offices-resume-normal-operations | Mississippi Post Offices Resume Normal Operations |
| https://www.northsidesun.com/most-recent/city-madison-road-closures | City of Madison Road Closures |
| https://www.yazooherald.net/opinion-columnists/heres-new-decade | Here's to a new decade |
| https://www.redhillsmsnews.com/news/governor-phil-bryant-appoints-brian-kennedy-burns-eighth-circuit-court-district-judge | Governor Phil Bryant Appoints Brian Kennedy Burns as Eighth Circuit Court District Judge |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars-eccc-warriors/clarke-signs-eccc-soccer-program | Clarke signs with ECCC soccer program |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/sunday-storm-causes-damage | Sunday storm causes damage |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/mission-holds-toy-giveaway | Mission holds toy giveaway |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/year-review-burton-elections-esco-expansion-tops-list-year | Year in Review: Burton, elections, ESCO expansion tops list for year |
| https://www.newtoncountyappeal.com/news-public-records-crime/arrests-dec-20-26 | Arrests for Dec. 20-26 |
| https://www.newtoncountyappeal.com/union?page=0%2C0%2C12 | Union |
| https://www.winonatimes.com/news/water-pressure-issues-plaguing-parts-winona | Water pressure issues plaguing parts of Winona |
| https://www.newtoncountyappeal.com/social-community-calendar/pride-union-annual-thanksgiving-meat-sale | The Pride Of Union Annual Thanksgiving Meat Sale |
| https://www.redhillsmsnews.com/social/fame-church-god-don%E2%80%99t-be-afraid | Fame Church of God: Donâ€™t be afraid |
| https://www.redhillsmsnews.com/social/maben-high-school-reunion-held | Maben High School reunion held |
| https://www.redhillsmsnews.com/social/4-h-field-trip | 4-H field trip |
| https://www.yazooherald.net/news/statistics-show-crime-decreasing-city | Statistics show crime decreasing in the city |
| https://www.pressregister.com/front-page-slideshow/class-ring-may-have-links-clarksdale | Class ring may have links to Clarksdale |
| https://www.redhillsmsnews.com/news/christmas-traditions-rooted-forestry | Christmas Traditions rooted in Forestry |
| https://www.northsidesun.com/most-recent/ridgeland-chambers-annual-mayors-prayer-breakfast-posponed-due-covid-19 | Ridgeland Chamber's Annual Mayor's Prayer Breakfast Posponed Due To Covid-19 |
| https://www.winonatimes.com/obituaries/joe-willie-robertson-iii | Joe Willie Robertson III |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4-vying-district-15-senate-seat | 4 vying for District 15 senate seat |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_81a9b48e-4c7c-11ea-b8ac-3b57ae1b6e2a.html | Country needs forgiveness and love |
| https://www.enterprise-tocsin.com/opinion-columns/erica-boyd-what%E2%80%99s-smell | Erica Boyd: Whatâ€™s that smell? |
| http://www.enterprise-journal.com/obituaries/article_1daa7cd2-e563-11e9-9fa9-071b2cde8ee7.html | Bobby Carraway |
| https://www.northsidesun.com/social-schools/again-champions | Again Champions |
| https://www.northsidesun.com/report-education-department-accused-changing-how-it-calculates-graduation-rates-meet-goals | Report: Education department accused of changing how it calculates graduation rates to me |
| https://www.columbianprogress.com/sports/columbia-remains-unbeaten | Columbia remains unbeaten |
| https://www.columbianprogress.com/front-page-slideshow-sports/west-star-signs-prcc | West star signs with PRCC |
| https://www.hubcityspokes.com/news-lamar-county/lamar-co-vfds-receive-grant-funds | Lamar Co. VFDs receive grant funds |
| https://www.hubcityspokes.com/news-hattiesburg/tree-hope-fundraiser-will-light-tree-bulb-each-donation-5-toward-books-children | Tree of Hope: Fundraiser will light tree bulb for each donation of $5 toward books for childr |
| https://www.starherald.net/state-mcadams/lewis-takes-1a-all-state-honors | Lewis takes 1A All-State honors |
| https://www.starherald.net/news-attala-county/co-school-board-sets-procedure-replace-member-willie-perteet | Co. school board sets procedure to replace member Willie Perteet |
| https://www.yazooherald.net/news/some-shady-lane-residents-say-they-live-fear | Some Shady Lane residents say they live in fear |
| https://www.yazooherald.net/front-page-slideshow-news/mccoy-strives-inspire-others | McCoy strives to inspire others |
| https://www.redhillsmsnews.com/schools/national-boss%E2%80%99-day | National Bossâ€™ Day |
| https://www.columbianprogress.com/news/career-training-prepares-students | Career training prepares students |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/flashback-indianola-was-first-city-delta-install-911-system | Flashback: Indianola was the first city in the Delta to install 911 system |
| https://www.columbianprogress.com/news/c-p-gets-google-funds | C-P gets Google funds |
| https://www.northsidesun.com/news-breaking-news/madison-county-app-coming | Madison County App Coming |
| https://www.gwcommonwealth.com/state_news/article_f5b09a41-e017-5722-b1a8-b8556c4a38c3.html | Mississippi inmate dies, at least 25th since late December |
| https://www.era-leader.com/front-page-slideshow/2-bowling-green-players-tested-positive | 2 Bowling Green players tested positive |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/generals-hopeful-deep-playoff-run | Generals hopeful for deep playoff run |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/loper-looks-build-slow-pitch-success | Loper looks to build on slow-pitch success |
| https://www.newtoncountyappeal.com/porter-looks-lead-tigers-first-season | Porter looks to lead Tigers in first season |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-lake-hornets/lake-softball-schedule | Lake softball schedule |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-2-27-2020 | Community Calendar 2-27-2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/photoeccc-sophomore-cheerleaders-recognized | PHOTO:ECCC sophomore cheerleaders recognized |
| https://www.tallahatchienews.ms/front-page-slideshow-news/free-face-masks-offered-webb-friday-tutwiler-saturday | Free face masks offered in Webb on Friday, Tutwiler on Saturday |
| https://www.yazooherald.net/front-page-slideshow-news/we-could-leave-jail-anytime | "We could leave this jail anytime..." |
| https://www.tallahatchienews.ms/front-page-slideshow-news/saving-life-%E2%80%98one-best-feelings-ever%E2%80%99-says-charleston-man?most_read_source | Saving a life â€˜one of the best feelings ever,â€™ says Charleston man |
| https://www.redhillsmsnews.com/news/sydney-nicholson-earns-nelson-award | Sydney Nicholson Earns Nelson Award |
| http://www.enterprise-journal.com/news/article_266cffa8-5532-11eb-9af7-3fd9fe54a217.html | Educators address absenteeism |
| https://www.gwcommonwealth.com/news/article_0fc9093a-52cd-11ea-a415-57ce074ff71b.html | No flooded homes reported in Greenwood, Leflore Co. |
| https://www.gwcommonwealth.com/obituaries/article_3c769a66-52c2-11ea-b3ac-f3bac474b8c4.html | William Charles Peel Jr. |
| https://www.gwcommonwealth.com/obituaries/article_019e267a-52c2-11ea-8ce4-23b3c94030ad.html | Alice Faye Goss Minyard |
| https://www.gwcommonwealth.com/news/article_f4c052be-52cd-11ea-9d82-9f953b1f1c73.html | Police chief making progress in staffing |
| https://www.winonatimes.com/breaking-barnhill-pleads-guilty | BREAKING: Barnhill pleads guilty |
| https://www.pressregister.com/news-social-obituaries/christine-tina-dampier-mcgee | Christine (Tina) Dampier McGee |
| https://www.redhillsmsnews.com/news/reminder-check-smoke-alarms-time-changes-weekend | REMINDER: CHECK SMOKE ALARMS AS TIME CHANGES THIS WEEKEND |
| https://www.pressregister.com/floyd-ingram-game-called-football | Floyd Ingram: This game called Football |
| https://www.gwcommonwealth.com/news/police_courts/article_c5f6333e-3c30-11eb-b390-8f10e5f0d661.html | Crime report for 12/10 |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C0%2C946 | Editorials |
| https://www.winonatimes.com/front-page-slideshow-news-breaking-news/mcso-apprehend-man-wanted-tennessee-shooting | MCSO apprehend man wanted in Tennessee shooting |
| https://www.gwcommonwealth.com/opinion/editorials/article_489eb0ce-4017-11eb-af3f-dbdb5429c1e5.html | Supreme Court right to defer |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/union-public-school-district-honor-roll | Union Public School District Honor Roll |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/thmh-26-tested-five | THMH: 26 tested, five positive for coronavirus |
| https://www.starherald.net/obits/harry-cole-proctor | Harry Cole Proctor |
| http://www.enterprise-journal.com/news/article_c3e0c688-5466-11eb-b6a2-53bb383fe5ce.html | State sets new record for daily infections |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/sunflower-county-consolidated-school-district-leader-talks | Sunflower County Consolidated School District Leader Talks Vaccine Rollout |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-crime/cops-robbers | Cops & Robbers |
| https://www.gwcommonwealth.com/state_news/article_01489011-70ee-5b7c-818f-79e77bf5f60c.html | Mississippi governor chooses new state emergency director |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union-public-records/mississippi-power-franchise-election-set-june-2 | Mississippi Power franchise election set for June 2 |
| http://www.enterprise-journal.com/news/article_3fce8150-9517-11ea-96f5-c791421f11b1.html | Utility shut-offs to resume May 26 |
| https://www.columbianprogress.com/front-page-slideshow-news-crime/dui-charge-follows-crash | DUI charge follows crash |

| | |
|---|---|
| https://www.northsidesun.com/millsaps-resuming-classes-fall | Millsaps resuming classes this fall |
| http://www.enterprise-journal.com/opinion/article_b952a8f2-94a0-11ea-86b1-e7e311b1d063.html | Digging into DHS fraud |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/county-unload-dump-trucks-through-auction | County to unload dump trucks through auction |
| https://www.winonatimes.com/sports/reese-fulton%E2%80%99s-all-star-stats-show-he-belongs-game | Reese Fultonâ€™s All-Star stats show he belongs in game |
| https://www.winonatimes.com/sports/wcs-stars-earn-trio-wins | WCS Stars earn trio of wins |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-schools/eccc-pbl-students-receive-top-honors | ECCC PBL students receive top honors |
| https://www.starherald.net/obits/jean-carol-richards-roberts | Jean Carol Richards Roberts |
| https://www.starherald.net/sports-kosciusko/whippets-fall-just-short-playoff-opener | Whippets fall just short in playoff opener |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/whippets-counting-seniors-guide-youth-infused-teams | Whippets counting on seniors to guide youth-infused teams |
| https://www.starherald.net/news-attala-county/county-arrests-111419 | County arrests 111419 |
| https://www.pressregister.com/news-social-obituaries/modena-taylor-buchanan | Modena Taylor Buchanan |
| https://www.gwcommonwealth.com/news/article_54fd6068-4243-11ea-b5b1-bb36e50b032b.html | Fatal shooting devastates family |
| https://www.gwcommonwealth.com/obituaries/article_7e73a35a-4237-11ea-890b-a3757405cd9c.html | Ralph Leroy â€˜Butchâ€™ Poole |
| https://www.gwcommonwealth.com/sports/article_3bdfcda2-421e-11ea-9b5a-6b6f06c88c4f.html | Valley loses at Prairie View |
| https://www.gwcommonwealth.com/news/article_4252067a-4244-11ea-962f-c74d0c31b0fe.html | MVSUâ€˜Mock Trial Team to show talents |
| https://www.gwcommonwealth.com/news/article_1900cf68-4244-11ea-be46-1b3dffb7deca.html | Code officers ask for help from public |
| https://www.gwcommonwealth.com/image_8269450a-4246-11ea-a4be-1b564cfc8d80.html | Livestock show |
| https://www.columbianprogress.com/public-notices/land-transactions-january-25-2020 | Land Transactions: January 25, 2020 |
| https://www.columbianprogress.com/news/county-adds-50-jobs-december?most_read_source=week | County adds 50 jobs in December |
| https://www.gwcommonwealth.com/state_news/article_9825c70f-763c-5c09-9c7b-876bc34c7fa6.html | Mississippi attorney general to lead cybersecurity panel |
| https://www.simpsoncounty.ms/sports/simpson-baseball-roundup-0 | Simpson Baseball Roundup |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/proposed-vote-petal-tax-headed-state-legislature | Proposed vote on Petal tax headed to state legislature |
| https://www.pressregister.com/front-page-slideshow/usm-names-fall-scholars | USM names fall scholars |
| https://www.redhillsmsnews.com/features/plant-based-dairy-inspired-dish | A Plant-Based, Dairy-Inspired Dish |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news/breaking-mississippi-public-schools-closed-until-april-17 | BREAKING: Mississippi public schools closed until April 17 |
| https://www.northsidesun.com/news-most-recent/city-looks-state-additional-funds | City looks to state for additional funds |
| https://www.pressregister.com/news-social-obituaries/robert-ray-mcgee | Robert Ray McGee |
| https://www.pressregister.com/covid-vaccine-arrives-clarksdale | COVID vaccine arrives in Clarksdale |
| https://www.gwcommonwealth.com/sports/article_fe682ca0-d370-11ea-9984-9b39ad781a5a.html | Board holds fate for fall sports for 3 schools in its hands |
| https://www.gwcommonwealth.com/opinion/columns/article_28b87742-d396-11ea-9bee-57dcd0bb22cd.html | Neither option is a safe one |
| https://www.yazooherald.net/taxonomy/term/921 | Jamie Patterson |
| https://www.winonatimes.com/news/pedestrian-killed-i-55 | Pedestrian killed on I-55 |
| https://www.gwcommonwealth.com/news/article_d70663b8-85d0-11ea-9597-4b36806e8072.html | Woman in her 40s dies from virus |
| https://www.redhillsmsnews.com/opinion-good-chance-2021-will-be-better-2020-0 | Opinion: Good chance 2021 will be better than 2020 |
| https://www.enterprise-tocsin.com/opinion-good-chance-2021-will-be-better-2020-0 | Opinion: Good chance 2021 will be better than 2020 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/pga-tournament-attracting-more-top-golfers | PGA tournament attracting more top golfers |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/west-tally-boys-semifinals-monday | West Tally boys in semifinals on Monday |
| https://www.tallahatchienews.ms/front-page-slideshow-news/two-homes-destroyed-fire | Two homes destroyed by fire |
| https://www.gwcommonwealth.com/news/top_stories/article_fe81f1f2-5aa4-11ea-8f8c-2bcf47a19bbf.html | Middleby reports net sales, earnings figures |
| https://www.newtoncountyappeal.com/crime?page=0%2C0%2C14 | Crime |
| https://www.redhillsmsnews.com/sports/smith-seeking-improvement-second-year-wa | Smith seeking improvement in second year at WA |
| https://www.sctonline.net/features/pleasant-hill-news-156 | Pleasant Hill News |
| https://www.newtoncountyappeal.com/katrina-mccalphia | Domain menu for Newtoncountyappeal (main) |
| https://www.simpsoncounty.ms/obituaries/sybil-ann-brown-switzer | Sybil Ann Brown Switzer |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhall-may-canceled | Mâ€™hall in May Canceled |
| https://www.simpsoncounty.ms/news/governor-cautiously-reopens-some-facilities | Governor cautiously reopens some facilities |
| https://www.columbianprogress.com/opinion-columns/legislature-holds-constitutional-mandate-appropriate-money | Legislature holds constitutional mandate to appropriate money |
| https://www.columbianprogress.com/opinion-editorials/red-bluff-needs-be-developed | Red Bluff needs to be developed |
| https://www.redhillsmsnews.com/sports/noxapater-fans-set-meet-new-coach-thursday | Noxapater fans set to meet new coach Thursday |
| https://www.redhillsmsnews.com/sports/nanih-waiya-has-five-football-signees | Nanih Waiya has five football signees |
| https://www.redhillsmsnews.com/sports/morrow-excited-be-new-louisville-baseball-coach | Morrow excited to be new Louisville baseball coach |
| https://www.simpsoncounty.ms/social-features/parade-boosts-family-morale-hillcrest | Parade boosts family morale at Hillcrest |
| https://www.simpsoncounty.ms/front-page-slideshow-news/keep-mendenhall-beautiful | Keep Mendenhall Beautiful |
| https://www.simpsoncounty.ms/front-page-slideshow-news/co-lin-summer-classes-go-online | Co-Lin summer classes go online |
| https://www.tallahatchienews.ms/front-page-slideshow-news/grenada-manufacturer-celebrates-ribbon-cutting-ceremony-large-expansion | Grenada manufacturer celebrates ribbon-cutting ceremony for large expansion |
| https://www.northsidesun.com/opinion-columns/covd-poem | A Covid poem -- The Fleechers |
| https://www.newtoncountyappeal.com/school-lunch-menus-7 | School Lunch Menus |
| https://www.pressregister.com/13th-annual-hambone-festival-underway | 13th Annual Hambone Festival is underway |
| http://www.enterprise-journal.com/news/article_7a63d7d0-1a3b-11eb-8361-9fc7f077fef6.html | Alpha Center flooring bought before bids |
| https://www.dumasclarion.com/taxonomy/term/5737 | BILL BARROW and JEFF AMY |
| https://www.northsidesun.com/news-breaking-news/city-jackson-and-mdot-announce-groundbreaking-mixed-use-trail-fondren-belhaven | CITY OF JACKSON AND MDOT ANNOUNCE GROUNDBREAKING FOR MIXED USE TRAIL FROM |
| https://www.columbianprogress.com/weddings?page=0%2C0%2C0%2C821 | Weddings |
| https://www.yazooherald.net/obituaries/stanley-morton-wilkinson-jr | Stanley Morton Wilkinson Jr. |
| http://www.enterprise-journal.com/news/article_cbd74416-b286-11ea-a343-6b08e94a91b6.html | Dog makes folks welcome at Terryâ€™s Creek church |
| http://www.enterprise-journal.com/news/article_2f650ae2-b285-11ea-af7a-e7633556a205.html | Grenada, Senatobia newspapers joining Emmerich chain |
| http://www.enterprise-journal.com/news/article_daf52ce8-b285-11ea-94fb-676d8de5fc7f.html | Scooter Mouse donates book to home county curbside library |
| http://www.enterprise-journal.com/news/article_37edcd82-b287-11ea-b116-e312156582d8.html | Records spur questions |
| http://www.enterprise-journal.com/opinion/article_5155d81a-b281-11ea-a43f-dfacb14938f0.html | Change that could make a difference |
| https://www.redhillsmsnews.com/most-recent/um-journalism-students-learn-best-thanks-donation | UM Journalism Students Learn with the Best, Thanks to Donation |
| https://www.redhillsmsnews.com/mississippis-aspirations-computing-award-winners-announced | Mississippiâ€™s Aspirations in Computing Award Winners Announced |
| https://www.northsidesun.com/news-breaking-news-columns/no-baskets-and-bunny | No baskets and bunny |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-pcs-bobcats/presbyterian-christian-wins-thriller-41-40-against | Presbyterian Christian wins in a thriller 41-40 against Parklane Academy. |
| http://www.enterprise-journal.com/editorial/article_d910489e-f3ae-11ea-a4ad-53314e8b62bc.html | Only pain, heartache, loss |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/39-tested-covid-19-jzg | 39 tested for COVID-19 at JZG |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-lottery-proceeds | Transportation Commission awards lottery proceeds |
| https://www.enterprise-tocsin.com/most-recent/hosemann-pushes-overhaul-mississippi-business-incentives-avoid-boondoggles-past-0 | Hosemann pushes to overhaul Mississippi business incentives, avoid boondoggles of the pa |
| https://www.yazooherald.net/news/first-covid-19-death-confirmed-yazoo-county | First COVID-19 death confirmed in Yazoo County |
| http://www.enterprise-journal.com/news/article_bd55b4da-b88b-11ea-9afd-535f67eb784d.html | Students get published |
| http://www.enterprise-journal.com/news/article_7198701e-b88b-11ea-9918-e7351e1b19d9.html | Ex-chief Gatlin joins DA staff |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-lays-out-plan-open-doors-dmvs-again | Reeves lays out plan to open doors to DMVs again |
| https://www.enterprise-tocsin.com/sports/nsa-junior-varsity-action | NSA Junior Varsity action |
| https://www.enterprise-tocsin.com/news/job-fair-success-over-500-show-fedex-ground-drive-thru-event | Job fair a success: Over 500 show up for FedEx Ground drive-thru event |
| https://www.tallahatchienews.ms/front-page-slideshow-news/voters-will-decide-whether-embrace-god-we-trust-flag-new-mississippi-state | Voters will decide whether to embrace 'In God We Trust' flag as new Mississippi state bann |
| https://www.tallahatchienews.ms/front-page-slideshow-news/splish-splashing-away | Splish-splashing away |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-veteran-educator-shares-insights-education | Opinion: Veteran educator shares insights on education |
| https://www.gwcommonwealth.com/sports/article_7dd75408-0e59-11ea-89b2-6b5d5e325d94.html | Elzy falls 27-8 in playoffs |
| https://www.yazooherald.net/front-page-slideshow/lady-mavericks-win-district-title | Lady Mavericks win district title |
| https://www.yazooherald.net/front-page-slideshow/flash-flooding-likely-next-week | Flash flooding likely next week |
| https://www.simpsoncounty.ms/obituaries/ivan-joe-pete-feazell | Ivan Joe â€˜Peteâ€™ Feazell |
| https://www.newtoncountyappeal.com/opinion-letters/thank-you-malachi-your-fight | Thank you Malachi for your fight |
| https://www.columbianprogress.com/features/msu-prof-digs-skeletons | MSU prof digs up skeletons |
| https://www.gwcommonwealth.com/news/article_97f0f43e-6ce0-11eb-b562-3f9dba380b5f.html | 25%-of-capacity crowds allowed for hoops games |
| https://www.gwcommonwealth.com/sports/article_d598eca2-6cd5-11eb-acf9-c7327c2cc1a9.html | Former GHS, Valley standout Chambers building youth football team |
| https://www.redhillsmsnews.com/glenda-jane-cook | Glenda Jane Cook |
| http://www.enterprise-journal.com/news/article_43009c8c-3a7b-11eb-b6e2-c7784f10980d.html | McComb woman booked in Chatawa burglary |
| http://www.enterprise-journal.com/article_3a45e82a-3a7d-11eb-8892-9b353bac34d7.html | Summit extends mask mandate |
| https://www.columbianprogress.com/news-crime/jail-docket-december-10-2020 | Jail Docket: December 10, 2020 |
| https://www.redhillsmsnews.com/news/retired-court-appeals-judge-eugene-fair-winston-county-died-dec-2 | Retired Court of Appeals Judge Eugene Fair of Winston County died Dec. 2 |
| https://www.winonatimes.com/sports/tigers-appear-3a-all-state-football-team | Tigers appear on 3A All-State football team |
| https://www.northsidesun.com/most-recent/physical-therapist-sues-mississippi-over-law-stopped-him-opening-home-health-business | Physical Therapist Sues Mississippi Over Law that Stopped Him from Opening Home Health |
| https://www.yazooherald.net/health-officials-urge-mississippi-residents-prepare-hurricane-sally-0 | Health Officials Urge Mississippi Residents to Prepare Before Hurricane Sally |
| https://www.northsidesun.com/news-breaking-news-editorials/high-cost-freedom | The high cost of freedom |
| https://www.northsidesun.com/news-breaking-news-events/present-pins | Present pins |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-death-being-investigated-homicide?most_read_source=week | Indianola death being investigated as a homicide |
| https://www.enterprise-tocsin.com/opinion-letters/letter-letters-our-readers | Letter: Letters From Our Readers |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-usm-golden-eagles-hattiesburg-tigers/lady-tigers-lady-eagles | From Lady Tigers to Lady Eagles: Grayson commits with USM |
| https://www.pressregister.com/node/5400 | James Saulsberry |

| | |
|---|---|
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county/mdot-maintenance-superintendent-killed-newton-county | MDOT maintenance superintendent killed in Newton County |
| http://www.enterprise-journal.com/news/article_df9b155a-f9a3-11e9-824c-dfb845c47f96.html | City board examines financial status |
| http://www.enterprise-journal.com/news/article_97697f06-f9a3-11e9-a783-aba6f3e73e37.html | Expectations rising for Scott, S. Pike |
| https://www.gwcommonwealth.com/news/article_811f729c-538e-11ea-b244-0bbece77cd4f.html | Police: Man's death not homicide |
| https://www.gwcommonwealth.com/sports/article_e3f6c326-5388-11ea-a7cd-af5c7a8e9125.html | Pressure defense dooms Pillow boys |
| https://www.gwcommonwealth.com/opinion/columns/article_27f9faf6-5380-11ea-8e2d-772e509f9da4.html | Taxes can be conservative |
| https://www.hubcityspokes.com/news-hattiesburg/barker-stresses-importance-2020-census-funding-representation | Barker stresses importance of 2020 census for funding, representation |
| https://www.dumasclarion.com/local-news/new-organization-helps-clean-after-flood | New Organization helps clean up after flood |
| https://www.hubcityspokes.com/node/23645 | Hattiesburg to face defending 3A state champs |
| https://www.columbianprogress.com/social-features/nose-gunner-flew-30-bombing-missions | Nose gunner flew 30 bombing missions |
| https://www.northsidesun.com/news-breaking-news/tested-covid-stay-home-until-you-get-results | Tested for COVID? Stay home until you get the results |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C847 | Community Calendar |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-stay-home-much-possible | COVID-19: Stay home as much as possible |
| https://www.tallahatchienews.ms/news/matching-grant-given-donations-sought-food-relief-effort | Matching grant given, donations sought, for food relief effort |
| https://www.gwcommonwealth.com/public_notices/article_4568b0fa-7031-11ea-965d-7bc867c4a59e.html | Public Notices for Friday, March 27, 2020 |
| https://www.northsidesun.com/most-recent/ewic-card-pilot-program-begins-lauderdale-and-forrest-counties | eWIC Card Pilot Program Begins in Lauderdale and Forrest counties |
| https://www.hubcityspokes.com/most-recent/apollo-13-astronaut-fred-haise-speaks-petal-upper-elementary-students | Apollo 13 astronaut Fred Haise speaks to Petal Upper Elementary students |
| https://www.enterprise-tocsin.com/news/county-takes-time-agreeing-sell-drew-building-tj-beall | County takes time before agreeing to sell Drew building to T.J. Beall |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/what-are-latest-covid-19-trends | What are the latest COVID-19 trends? |
| https://www.enterprise-tocsin.com/news/update-sunflower-county%E2%80%88library-system | Update from the Sunflower Countyâ€ˆLibrary System |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/grubb-honored-dedication-yanky-72 | Grubb honored for dedication to YANKY 72 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-claims-another-life-mississippi | COVID-19 claims another life in Mississippi |
| https://www.tallahatchienews.ms/front-page-slideshow-news/cascillas-boil-water-alert-canceled | Cascilla's boil water alert canceled |
| https://www.redhillsmsnews.com/news/school-board-student-month | School Board Student of the Month |
| https://www.redhillsmsnews.com/taxonomy/term/3307 | For The WPT |
| https://www.redhillsmsnews.com/front-page-slideshow-news/hall-helpers | Hall helpers |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4-county-sending-crews-florida | 4-County sending crews to Florida |
| https://www.redhillsmsnews.com/sports/lady-eagles-give-choctaw-county-fits-falling-3-1 | Lady Eagles give Choctaw County fits before falling 3-1 |
| https://www.redhillsmsnews.com/edwin-b-smith | By Edwin B. Smith |
| https://www.gwcommonwealth.com/sports/article_50b68adc-fde3-11ea-a0b8-ab800103c288.html | Prep softball roundup: Carroll Academy finishes third in district play |
| https://www.enterprise-tocsin.com/taxonomy/term/15359 | Gregory Williams, Ph.D Guest Writer |
| https://www.enterprise-tocsin.com/judge-law-enforcement-address-mdcc-football-team | Judge, law enforcement address MDCC football team |
| https://www.gwcommonwealth.com/news/article_fc86e058-fe08-11ea-84e6-af81d3fa59fc.html | Greenwood tourism picking up |
| https://www.hubcityspokes.com/new-lamar-superintendent-ready-tackle-challenges | New Lamar superintendent ready to tackle challenges |
| https://www.hubcityspokes.com/city-officials-support-tap-application-river-district | City officials support TAPâ€ˆapplication for river district |
| https://www.hubcityspokes.com/three-candidates-qualify-lamar-legislative-seat | Three candidates qualify for Lamar legislative seat |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-public-records-crime/east-central-student-charged-sexual | East Central student charged with sexual battery |
| https://www.enterprise-tocsin.com/news-columns/pages-past | Pages From The Past |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sccsd-heed-governors-call-close-schools-until-april-17 | SCCSD to heed governor's call to close schools until April 17 |
| https://www.gwcommonwealth.com/news/article_47ed339e-69fd-11ea-94d7-cf7fcfbd455e.html | Public schools will remain closed until April 17 |
| https://www.newtoncountyappeal.com/news-union-public-records-politics/aldermen-tap-ferguson-city-clerk-talk-covid-19 | Aldermen tap Ferguson for City Clerk; talk Covid-19 |
| http://www.enterprise-journal.com/obituaries/article_26e035fc-6a2f-11ea-aa4d-cbaf545efc1f.html | Lula Mae Magee |
| http://www.enterprise-journal.com/news/article_835a0ee0-6fb4-11ea-9fe7-2b7da093651b.html | Cancer Institute employee at home after positive test |
| http://www.enterprise-journal.com/news/article_6ff9ee38-6fb4-11ea-89df-b365b20b2a60.html | Bowsky: Purchase laws violated |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-petal-panthers/petal-native-compete-national | Petal native to compete in national shooting championships |
| https://www.northsidesun.com/news-breaking-news/road-projects-continue-ridgeland-effort-improve-traffic-flow | Road projects continue in Ridgeland in effort to improve traffic flow |
| https://www.redhillsmsnews.com/news/msu-released-following-statement-chief-communications-officer-sid-salter | MSU released the following statement from Chief Communications Officer Sid Salter: |
| https://www.sctonline.net/news/vfw-honor-wwii-veterans-nov-19 | VFW to honor WWII veterans Nov. 19 |
| https://www.starherald.net/opinion-columnists-local-columnist/many-ornamentals-produce-edible-fruits | Many ornamentals produce edible fruits |
| https://www.columbianprogress.com/obituaries/obituary-walton-%E2%80%9Cwalt%E2%80%9D-delancey | Obituary: Walton â€œWaltâ€Delancey |
| https://www.redhillsmsnews.com/front-page-slideshow-news/celebrity-reader-head-start | Celebrity reader at Head Start |
| https://www.columbianprogress.com/news/audiologist-columbia-office-wins-award | Audiologist with Columbia office wins award |
| https://www.enterprise-tocsin.com/opinion-columns/jesus-will-never-leave-you | Jesus will never leave you |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/guaranty-bank-adds-two | Guaranty Bank adds two |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/law-firms-announce-class-action-suit-behalf-parchman-inmates | Law firms announce class action suit on behalf of Parchman inmates |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/board-creates-%E2%80%9Ctrash-division%E2%80%9D | Board creates â€œtrash divisionâ€ |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-8 | JMGâ€ˆStudent of the Week |
| https://www.gwcommonwealth.com/state_news/article_0b0c8ac2-34bc-5674-8e65-157f47c02fb5.html | Mississippi's longest-serving mayor dies of COVID-19 |
| https://www.gwcommonwealth.com/news/article_fa9faa6a-4b9a-11eb-bb81-77a9c6362439.html | Leflore County posts 101st COVID-19 death |
| https://www.pressregister.com/news-social-obituaries/john-allen-finkley | John Allen Finkley |
| http://www.enterprise-journal.com/news/article_498e1a4c-85a5-11ea-b586-d31c8b90c249.html | Neighborhoods hit by May twister suffer again |
| https://www.tallahatchienews.ms/front-page-slideshow-news/three-die-after-vehicle-plummets-waters-black-bayou-near-glendora | Three die after vehicle plummets into waters of Black Bayou near Glendora |
| https://www.redhillsmsnews.com/most-recent/mrs-geneva-kathleen-weeks | Mrs. Geneva Kathleen Weeks |
| http://www.enterprise-journal.com/obituaries/article_9d56460a-841e-11ea-860f-ef76b6ec19a6.html | Oliver Earl Lewis |
| https://www.columbianprogress.com/news/disaster-aid-available | Disaster aid available |
| https://www.newtoncountyappeal.com/columns-social/normal-what-you%E2%80%99re-used | Normal is what youâ€™re used to |
| http://www.enterprise-journal.com/obituaries/article_2e87e088-9569-11ea-bf26-5b54685caa10.html | Curtis T. Hayes |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-county/msema-sends-6600-masks-newton-county | MSEMA sends 6,600 masks to Newton County |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/athletic-trainers-shift-roles-during-pandemic | Athletic trainers shift roles during pandemic |
| https://www.redhillsmsnews.com/news/riley-mcdonald-selected-mr-miss-eccc | Riley, McDonald selected Mr., Miss ECCC |
| https://www.simpsoncounty.ms/social/adoption-can-be-long-road-joy | Adoption can be long road to joy |
| https://www.redhillsmsnews.com/news/making-masks-save-life-gowns-saved-night | Making masks to save a life from gowns that saved the night |
| http://www.enterprise-journal.com/news/article_e17585a2-791b-11ea-bf93-3358793890b3.html | Curbside: Sonic business model thrives |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-67-deaths-due-covid-19-louisville-and-winston | State tallies 67 deaths due to COVID-19; Louisville and Winston add curfews |
| https://www.redhillsmsnews.com/four-delta-state-students-secure-summer-internship-fast-growing-logistics-career-field | Four Delta State students secure summer internship in the fast-growing logistics career fielc |
| https://www.era-leader.com/front-page-slideshow/rcc-officers-charged-connection-sick-imates-death | RCC officers charged in connection with sick imate's death |
| https://www.hubcityspokes.com/news-petal/petal-police-department-hosts-swat-competition | Petal Police Department hosts SWAT competition |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-123020 | Vaughanâ€™s Vocabulary 123020 |
| http://www.enterprise-journal.com/obituaries/article_5bbce728-ee34-11ea-8d0e-07e61fdcf96d.html | Sherrie Lynn Adcock |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-magnolia-flag | Editorial: The Magnolia flag |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-120419 | Jail Docket Choctaw 120419 |
| https://www.columbianprogress.com/sports/columbia-looks-improve | Columbia looks to improve |
| https://www.yazooherald.net/news/covid-19-testing-available-yazoo-saturday | COVID-19 testing available in Yazoo Saturday |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/car-theft-leads-chase-manhunt | Car theft leads to chase, manhunt |
| http://www.enterprise-journal.com/obituaries/article_20aa6b7c-8f1d-11ea-9699-3fa04eb5d2cc.html | Leslie Lee Lowery |
| https://www.redhillsmsnews.com/news/lpd-makes-arrest-attempted-armed-robberies | LPD makes arrest in attempted armed robberies |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/brandon-upsets-oak-grove-pks | Brandon upsets Oak Grove in PKs |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/lady-warriors-fall-short-brandon-late-rally | Lady Warriors fall short to Brandon in late rally, 3-2 |
| https://www.simpsoncounty.ms/obituaries/lillie-mae-gibson-lewis | Lillie Mae Gibson Lewis |
| https://www.sctonline.net/front-page-slideshow-news/glance-past-2?most_read_source=week | A glance from the past |
| https://www.hubcityspokes.com/opinion-columns/most-wonderful-time-year-imo | THE MOST WONDERFUL TIME OF THE YEAR, IMO |
| https://www.redhillsmsnews.com/sports/mississippi-native-helped-transform-major-league-baseball-fan-experience | Mississippi native helped transform Major League Baseball fan experience |
| https://www.redhillsmsnews.com/news/garden-club-awards-yard-month | Garden Club awards Yard of the Month |
| https://www.redhillsmsnews.com/public-notices/winston-legals-072920 | Winston Legals 072920 |
| https://www.redhillsmsnews.com/news/headstart-winston-county-changes-agency | Headstart in Winston County changes agency |
| https://www.redhillsmsnews.com/taxonomy/term/3211 | Submitted by: Frances Ball, Secretary The Town & County |
| https://www.redhillsmsnews.com/news/gardeners-hold-final-meeting-year | Gardeners hold final meeting for year |
| https://www.hubcityspokes.com/news-hattiesburg/another-hattiesburg-employee-tests-positive-covid-19 | Another Hattiesburg employee tests positive for COVID-19 |
| https://www.gwcommonwealth.com/obituaries/article_b36af356-0a96-11eb-9c2e-9758e79bfc08.html | Larry Edwardâ€ˆLogan |
| http://www.enterprise-journal.com/obituaries/article_e8ee1dcc-c69a-11ea-a55a-2bcb57800492.html | Linda D. Brock |
| http://www.enterprise-journal.com/obituaries/article_28dbe154-c69a-11ea-96dc-b73618baad4d.html | Rev. Robert Mathis |
| https://www.redhillsmsnews.com/most-recent/march-proclaimed-wildfire-prevention-month | March proclaimed Wildfire Prevention Month |
| http://www.enterprise-journal.com/news/article_b1db639c-19e4-11eb-aa02-5bdfcd52a6f2.html | Amite board hears Vance Park update |
| https://www.starherald.net/news-most-recent-kosciusko-lifestyles-front-page-slideshow/kme-hopes-reopen-school-nov-9 | KME hopes to reopen school Nov. 9 |
| https://www.simpsoncounty.ms/obituaries/shirley-ann-flynt-runnels | Shirley Ann Flynt Runnels |
| https://www.enterprise-tocsin.com/news/locals-help-youths-escape-domestic-violence | Locals help youths escape domestic violence |
| https://www.northsidesun.com/news-breaking-news/lakeland-near-st-dominic-reduced-one-lane-each-direction-through-wednesday | Lakeland near St. Dominic reduced to one lane in each direction through Wednesday |

| | |
|---|---|
| https://www.redhillsmsnews.com/sports/noxapater-falls-sa-picks-forfeit-win | Noxapater falls to SA; picks up forfeit win |
| https://www.newtoncountyappeal.com/lake-earns-big-wins-prior-thanksgiving-break | Lake earns big wins prior to Thanksgiving break |
| https://www.newtoncountyappeal.com/aldermen-mull-mask-mandate | Aldermen mull mask mandate |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/photo-gallery-indianola-hosts-north-delta | PHOTO GALLERY: Indianola hosts North Delta |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kosciusko-schools-postpone-reopening-until-least-aug-17 | Kosciusko schools postpone reopening until at least Aug. 17 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/subscribers-two-charged-mans-death | FOR SUBSCRIBERS: Two charged in man's death |
| https://www.newtoncountyappeal.com/eccc-announces-2020-cosmetology-graduates | ECCC announces 2020 cosmetology graduates |
| https://www.starherald.net/obits/lester-d-bud-mcmillan | Lester D. 'Bud' McMillan |
| https://www.gwcommonwealth.com/public_notices/article_ecb13244-bba2-11ea-a655-37ca2d3d424e.html | Public Notices for Wednesday, July 1, 2020 |
| https://www.columbianprogress.com/news/jail-docket-july-2-2020 | Jail Docket: July 2, 2020 |
| https://www.columbianprogress.com/news/fire-report-july-2-2020 | Fire Report: July 2, 2020 |
| https://www.gwcommonwealth.com/sports/article_82360fda-bbe2-11ea-9439-876b90bf351c.html | Area football coaches in limbo amid virus |
| https://www.gwcommonwealth.com/news/top_stories/article_87b9a86c-bc06-11ea-9938-1b1d95684fca.html | School board approves 1 of 7 bids on 16th Section land |
| https://www.northsidesun.com/taxonomy/term/1660 | Press Release - Mississippi Veterans Affairs |
| https://www.pressregister.com/lee-academys-butler-moser-earn-all-star-spots | Lee Academy's Butler, Moser earn All-Star spots |
| https://www.redhillsmsnews.com/taxonomy/term/3322 | By Larry Hilliard Choctaw Plaindealer |
| https://www.hubcityspokes.com/news-lamar-county-crime/lamar-co-man-charged-murder-after-wife-found-dead-oak-grove-home | Lamar Co. man charged with murder after wife found dead in Oak Grove home |
| https://www.columbianprogress.com/opinion-columns/mississippi-stocks-perform-well-%E2%80%9819 | Mississippi stocks perform well in â€˜19 |
| https://www.yazooherald.net/news/man-says-he-didnt-intend-cause-controversy-political-sign-apologizes-community | Man says he didn't intend to cause controversy with political sign, apologizes to community |
| http://www.enterprise-journal.com/obituaries/article_aa87d36e-fca3-11e9-a57d-2fcb0ad761d5.html | Curtis Alton Smith |
| https://www.redhillsmsnews.com/features/recipe-corner-010621 | Recipe Corner 010621 |
| https://www.northsidesun.com/news-most-recent/newsworthy-regions-bank | Newsworthy: Regions Bank |
| https://www.northsidesun.com/most-recent/mississippi-covid-19-update-january-07th-2021 | Mississippi Covid-19 Update : January 07th, 2021 |
| https://www.newtoncountyappeal.com/walker-named-new-chevron-refinery-general-manager | Walker named new Chevron refinery general manager |
| https://www.winonatimes.com/sports/tigers-meet-calhoun-city | Tigers meet Calhoun City |
| http://www.enterprise-journal.com/news/article_5521ba32-ee35-11ea-82ad-cf8d53478366.html | Williams files in N. Pike race; deadline today |
| http://www.enterprise-journal.com/news/article_96381408-ee35-11ea-aec4-eb820468b74a.html | Just 1 outbreak at school reported in area |
| http://www.enterprise-journal.com/news/article_e97606fc-ee35-11ea-951d-83a1ddc414a0.html | Espy gives PPE |
| https://www.hubcityspokes.com/pearl-river-community-college-offers-career-readiness-testing | Pearl River Community College offers career readiness testing |
| https://www.redhillsmsnews.com/news/attract-monarch-butterflies-milkweed-selections | Attract Monarch butterflies with milkweed selections |
| https://www.columbianprogress.com/front-page-slideshow-news/new-owners-country-club | New owners for country club |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tutwiler-police-seek-publics-help-case-womans-recent-death | Tutwiler police seek public's help in case of woman's recent death |
| https://www.sctonline.net/front-page-slideshow-news/winter-break-helpers | Winter Break Helpers |
| https://www.starherald.net/news-kosciusko-attala-county-state/emergency-calls-070220 | Emergency calls 070220 |
| https://www.northsidesun.com/news-breaking-news/furr-denies-accusations-she-misspent-money | Furr denies accusations she misspent money |
| https://www.pressregister.com/front-page-slideshow/emmerich-buys-two-papers | Emmerich buys two papers |
| https://www.tallahatchienews.ms/news/mdah-sites-and-offices-close-until-further-notice?most_read_source=week | MDAH sites and offices to close until further notice |
| https://www.tallahatchienews.ms/front-page-slideshow-news/no-surprises-tuesdays-primaries-march-31-runoff-looms-one-race | No surprises in Tuesday's primaries, but March 31 runoff looms in one race |
| https://www.northsidesun.com/social-weddingsengagements/miss-allen-and-crump-planning-august-17-wedding-grace-baptist-virginia | Miss Allen and Crump planning August 17 wedding at Grace Baptist in Virginia |
| https://www.northsidesun.com/social-schools/new-eagle | New Eagle |
| https://www.hubcityspokes.com/news-hattiesburg/86-olympics-releasing-double | The 86 Olympics releasing a double |
| http://www.enterprise-journal.com/editorial/article_e3afcdf4-da5c-11e9-8b24-ff56b1e24fca.html | A high tax on electric vehicles |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-091919 | Community calendar 091919 |
| http://www.enterprise-journal.com/sports/article_82a8f3d0-5c21-11eb-9054-0f648551cd7b.html | Tiger teams get wins over visiting Cougars |
| https://www.redhillsmsnews.com/most-recent/banner-year-debut-work-nonfiction | A Banner Year for a Debut Work of Nonfiction |
| https://www.yazooherald.net/front-page-slideshow-sports/raiders-win-home-opener | Raiders win home opener |
| https://www.hubcityspokes.com/arts-council-host-emerging-artists-exhibit-and-book-signing-saturday | Arts council to host â€˜Emerging Artistsâ€™ exhibit and book signing Saturday |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-raiders-win-home-opener | Lady Raiders win home opener |
| https://www.columbianprogress.com/front-page-slideshow/students-build-museum-case | Students build museum case |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/george-floyd-protest-hits-delta | George Floyd protest hits the Delta |
| https://www.gwcommonwealth.com/public_notices/article_2e899644-096d-11eb-b7bf-affab3d8d1fc.html | Public Notices for Thursday, October 8, 2020 |
| https://www.hubcityspokes.com/node/24683 | Petal snaps three-game skid, picks up first region win over Brandon |
| https://www.hubcityspokes.com/brandon-shields-0 | Brandon Shields |
| https://www.yazooherald.net/sports/strong-finishes-state-meet | Strong finishes at State Meet |
| https://www.pressregister.com/news-social-obituaries/gloria-tarzi-ryals | Gloria Tarzi Ryals |
| https://www.winonatimes.com/obituaries/elizabeth-morgan-conner | Elizabeth Morgan Conner |
| http://www.enterprise-journal.com/image_e0e054fe-acac-11ea-8304-bfe70e0de891.html | City: No pay cuts |
| https://www.tallahatchienews.ms/front-page-slideshow-news/two-day-climb-pushes-covid-19-cases-past-19000-magnolia-state | Two-day climb pushes COVID-19 cases past 19,000 in Magnolia State |
| https://www.redhillsmsnews.com/front-page-slideshow-news/coronavirus-pandemic-has-local-impact | Coronavirus pandemic has local impact |
| https://www.gwcommonwealth.com/state_news/article_337824b8-3023-5317-a6ae-f05c80dc067b.html | Editorial Roundup: Mississippi |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/loose-caboose-canceled-over-covid-19-concerns | Loose Caboose canceled over Covid-19 concerns |
| https://www.pressregister.com/news-social-obituaries/vivian-washington | Vivian Washington |
| https://www.newtoncountyappeal.com/columns-social/gubc-hold-fall-festival | GUBC to hold fall festival |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-mississippi-ready-initiative-65 | Thomas Howard: Is Mississippi ready for Initiative 65 |
| https://www.winonatimes.com/obituaries/joyce-matthews-hargrove | Joyce Matthews Hargrove |
| https://www.newtoncountyappeal.com/newton-county-student-participates-virtual-theatre-summer-camp | Newton County student participates in Virtual Theatre Summer Camp |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles-front-page-slideshow/library-offers-app-ebookaudiobook | Library offers app for eBook/audiobook content |
| https://www.starherald.net/news-kosciusko-attala-county-state/holmes-attala-nursing-achieves-100-percent-pass-rate-nclex-pn | Holmes-Attala nursing achieves 100 percent pass rate on NCLEX-PN |
| https://www.starherald.net/obits/wille-morris-rice | Wille Morris Rice |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kpd-makes-third-arrest-armed-robbery-gambling-video-gamers | KPD makes third arrest in armed robbery of gambling video gamers |
| https://www.columbianprogress.com/news/dont-pay-enjoy-labor-day-holiday | Donâ€™t pay, enjoy the Labor Day holiday |
| http://www.enterprise-journal.com/sports/article_9a0e0b66-a775-11ea-82d7-274ccc9d2803.html | SMCC guard Black headed to Holy Cross College |
| http://www.enterprise-journal.com/news/article_3f1c043a-a77d-11ea-8c30-cb78e3d8b0d3.html | Gloster residents to get census help |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jackson-files-dismissal-siemens-case | Jackson files dismissal in Siemens case |
| https://www.redhillsmsnews.com/news/extension-expert-earns-advanced-certification | Extension expert earns advanced certification |
| https://www.gwcommonwealth.com/sports/article_417c4a7a-47a4-11ea-a534-eb4017e9a3ff.html | Miss. State picks up graduate transfer QB |
| https://www.redhillsmsnews.com/social/fortnightly-club-meets-0 | Fortnightly Club meets |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-science-night-museums-offers-scientific-exploration-all-ages | MSUâ€™s Science Night at the Museums offers scientific exploration for all ages |
| https://www.redhillsmsnews.com/news/black-history-celebration-and-theme-friends-dean-park-inc-set | Black History celebration and Theme with Friends of Dean Park, Inc. set |
| https://www.redhillsmsnews.com/news/ward-urges-winston-countians-participate-census | Ward urges Winston Countians to participate in the Census |
| https://www.hubcityspokes.com/dont-be-seduced-single-issue-ballot-box | Donâ€™t be seduced by a single issue at the ballot box |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/whippets-lady-whippets-fast-start-basketball | Whippets, Lady Whippets off to fast start on basketball court |
| https://www.gwcommonwealth.com/opinion/columns/article_76e56e7e-3810-11ea-8e0d-cf6b9e05219b.html | Thomas Jefferson and education |
| http://www.enterprise-journal.com/news/article_b92422b6-38b6-11ea-b8d3-ebd46665f523.html | Penton: N. Pike will be an â€˜Aâ€™ school |
| https://www.gwcommonwealth.com/obituaries/article_a3983fae-e0f9-11ea-8899-bb720234ac87.html | Cleo Jones Watson |
| https://www.gwcommonwealth.com/news/article_15e3c378-e0fd-11ea-a969-af6e6e837d7d.html | School registration help to be offered |
| https://www.gwcommonwealth.com/news/article_54e8da4a-e0fd-11ea-b742-3f1171dfe894.html | New thermometers coming to county buildings |
| https://www.gwcommonwealth.com/news/article_02de9822-db79-11ea-8f98-0b215c8bcae1.html | Charges considered in fire that killed twins |
| http://www.enterprise-journal.com/opinion/article_052522b8-db5b-11ea-b4fe-3f05dc5552fc.html | Letter to the Editor: In favor of liquor sales in Walthall County |
| https://www.enterprise-tocsin.com/community-calendar-1 | Community Calendar |
| https://www.enterprise-tocsin.com/news/food-giveaway-success | Food giveaway a success |
| https://www.enterprise-tocsin.com/bryan-davis-editor | Bryan Davis Editor |
| https://www.enterprise-tocsin.com/recardo-thomas-staff-reporter | By RECARDO THOMAS Staff Reporter |
| https://www.enterprise-tocsin.com/editorials-1 | Editorials |
| https://www.pressregister.com/news-social-obituaries/arthur-robinson-jr | Arthur Robinson Jr. |
| https://www.newtoncountyappeal.com/press-releases-public-notices-state/mississippi-covid-19-update-april-23-2021-47192 | Mississippi Covid-19 Update : April 23, 2021 |
| https://www.winonatimes.com/front-page-slideshow-news/new-dh-alderwoman-sworn | New DH Alderwoman sworn in |
| https://www.winonatimes.com/news-crime/man-facing-action-grand-jury | Man facing action of grand jury |
| http://www.enterprise-journal.com/news/article_4b595338-5016-11ea-874c-bfa243901cf6.html | GALLERY: McComb honors hometown Super Bowl champ |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reward-offered-capture-escaped-parchman-inmate | Reward offered for capture of escaped Parchman inmate |
| https://www.tallahatchienews.ms/farm-equipment-auction | Farm Equipment Auction |
| https://www.redhillsmsnews.com/schools/library-help | Library help |
| https://www.redhillsmsnews.com/schools/writing-centers | Writing centers |
| https://www.redhillsmsnews.com/new-century-club-hosts-meeting | New Century Club hosts meeting |
| https://www.redhillsmsnews.com/mdhs-provides-essential-support-caregivers-mississippi | MDHS provides essential support for caregivers in Mississippi |
| http://www.enterprise-journal.com/sports/article_e2e149ac-09ef-11eb-bd92-3b5cf160f3c4.html | Thursday's local prep football scores |
| https://www.redhillsmsnews.com/news/board-trustees-meet-next-week-0 | Board of Trustees to Meet Next Week |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_ac29943a-5ee8-11ea-8de7-b3584ec65413.html | Plans for police, fire HQ see costly obstacles |
| http://www.enterprise-journal.com/news/article_5765a44e-5ee7-11ea-8dcf-4f1979986953.html | Smith to sign copies of â€˜Blackwoodâ€™ |
| https://www.gwcommonwealth.com/sports/article_86968154-d5cd-11ea-a444-f39c4b67cd30.html | Some school board members waiting to make decision on fall sports vote |
| https://www.gwcommonwealth.com/news/article_1cf20798-d5fd-11ea-b000-1335c45e8a85.html | Anti-violence groups remain focused |
| https://www.gwcommonwealth.com/news/article_9d61430c-d5fe-11ea-8a56-572aacab74e8.html | Pillow grad enjoys job in ACâ€˜repair |
| https://www.gwcommonwealth.com/lifestyle/article_73f6848a-1300-11ea-bdc1-7b161349704d.html | Parade Day |
| https://www.starherald.net/obits/mavis-adams-richardson | Mavis Adams Richardson |
| https://www.tallahatchienews.ms/front-page-slideshow-news/two-more-cases-coronavirus-identified-mississippi | Two more cases of coronavirus identified in Mississippi |
| https://www.columbianprogress.com/opinion-columns/appreciative-christmas-preparations | Appreciative of Christmas preparations |
| https://www.pressregister.com/front-page-slideshow/riverside-baptist-church-sends-children-gift-boxes | Riverside Baptist Church sends children gift boxes |
| https://www.gwcommonwealth.com/news/article_26891848-db37-11ea-921e-573893ca99ed.html | Leflore County's COVID-19 death toll now at 65 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-021220 | Calendar of Events Winston 021220 |
| https://www.gwcommonwealth.com/news/article_4e3da54a-4dc3-11ea-a44b-c392dcf19f0d.html | Greenwood declares state of emergency |
| https://www.redhillsmsnews.com/news/mdot-suspends-work-watches-traffic-holiday-travel | MDOT suspends work, watches traffic for holiday travel |
| http://www.enterprise-journal.com/news/article_e8ef33a6-c11d-11ea-8caf-db704965aa58.html | Jail official succumbs to virus |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_78373b04-0750-11ea-b49b-275b5f4cd964.html | AP should have been more careful on story |
| https://www.yazooherald.net/front-page-slideshow-news/31-cases-covid-19-now-confirmed-yazoo-county | 31 cases of COVID-19 now confirmed in Yazoo County |
| https://www.pressregister.com/front-page-slideshow/joseph-lodge-celebrate-milestone | Joseph Lodge celebrate milestone |
| https://www.yazooherald.net/mac-announces-2021-governors-arts-awards-recipients-and-2021-broadcast-only-event-0 | MAC Announces 2021 Governorâ€™s Arts Awards Recipients and 2021 Broadcast-Only Even |
| https://www.redhillsmsnews.com/news/msu-recognized-council-advancement-and-support-education-outstanding-development-fundraising | MSU recognized by Council for Advancement and Support of Education for outstanding deve |
| https://www.northsidesun.com/news-breaking-news/jackson-chamber-change-state-flag | Jackson Chamber: Change the state flag |
| https://www.columbianprogress.com/news/annexation-hearing-scheduled-jan-22 | Annexation hearing scheduled Jan. 22 |
| https://www.columbianprogress.com/news/citizens-bank-promotes-cooper | Citizens Bank promotes Cooper |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_16e1e9de-7df8-11ea-a365-c755f9b5b349.html | Itta Bena Cemetery in disgraceful shape |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_d88beb62-7df7-11ea-b5c6-83d51afac97c.html | We will get through this health crisis |
| https://www.redhillsmsnews.com/news/mcinnis-named-assistant-state-forester | McInnis named Assistant State Forester |
| https://www.winonatimes.com/sports/whs-picks-two-basketball-victories | WHS picks up two basketball victories |
| https://www.northsidesun.com/news-breaking-news-features/conversation-santa-claus-plans-christmas-eve | A conversation with Santa Claus on plans for Christmas Eve |
| https://www.winonatimes.com/news/board-names-adam-kirk-new-city-attorney | Board names Adam Kirk new city attorney |
| https://www.redhillsmsnews.com/news/child-travels-cambodia-undergo-complex-plastic-surgery | CHILD TRAVELS FROM CAMBODIA TO UNDERGO COMPLEX PLASTIC SURGERY |
| https://www.redhillsmsnews.com/most-recent/wa-boys-find-win-hardcourt | WA boys find win on hardcourt |
| https://www.gwcommonwealth.com/news/police_courts/article_77f4c236-1e5d-11eb-be01-57b9ed0107c6.html | Crime report for 11/2 |
| https://www.gwcommonwealth.com/news/article_019a447a-e358-11ea-893b-1f6892d90a63.html | Circuit clerk says all ballots will be counted |
| https://www.tallahatchienews.ms/news/spring-hill-baptist-church-celebrates-175-years | Spring Hill Baptist Church celebrates 175 years |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_5f6d92e8-e428-11ea-8c67-4bd53d0edf20.html | Donated food was not fairly distributed |
| https://www.newtoncountyappeal.com/nca-students-receive-more-awards | NCA students receive more awards |
| https://www.northsidesun.com/news-breaking-news/newsworthy-canton-academy | Newsworthy - Canton Academy |
| https://www.northsidesun.com/news-breaking-news/newsworthy-heal-mississippi | Newsworthy - Heal Mississippi |
| https://www.northsidesun.com/most-recent/1-million-powerball-ticket-purchased-mississippi | $1 Million Powerball Ticket Purchased in Mississippi |
| https://www.enterprise-tocsin.com/front-page-slideshow-features/gone-too-soon-indianola%E2%80%99s-latest-victim-gun-violence-leaves-behind-two?most_read | Gone too soon: Indianolaâ€™s latest victim of gun violence leaves behind two kids, legacy o |
| https://www.gwcommonwealth.com/news/article_d66dcab0-26a6-11ea-894e-03509d8172fc.html | Writer, Carrollton native Elizabeth Spencer dies at 98 |
| https://www.pressregister.com/crime/clarksdale-reminds-parent-teen-curfew | Clarksdale reminds parent of teen curfew |
| https://www.starherald.net/news-attala-county/gift-christmas | A gift for Christmas |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/nine-charged-so-far-dogfighting-incident | Nine charged so far in dogfighting incident |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C919 | Opinion |
| https://www.simpsoncounty.ms/editorials/we-need-start-working-resolving-racial-issues | We need to start working on resolving racial issues |
| https://www.northsidesun.com/news-breaking-news-schools/commitments-play | Commitments to play |
| https://www.yazooherald.net/front-page-slideshow-news/local-business-owners-get-creative-keep-going-during-difficult-times | Local business owners get creative to keep going during difficult times |
| http://www.enterprise-journal.com/news/article_8cf41dd2-75ff-11ea-a37f-3747eb306423.html | David Edgar Boyd |
| http://www.enterprise-journal.com/news/article_34b9c25a-7601-11ea-a58b-3bad3debdb86.html | Food for the souls of health |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/city-shut-adult-daycare-doors-close-restaurants-10-pm | City to shut adult daycare doors, close restaurants at 10 p.m. |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-adopts-resort-area-ordinance | Aldermen adopts resort area ordinance |
| https://www.winonatimes.com/front-page-slideshow-news/team-krew | Team Krew |
| https://www.northsidesun.com/news-breaking-news/siemens-blames-media-not-themselves-water-contract-complications | Siemens blames media not themselves for water contract complications |
| https://www.era-leader.com/front-page-slideshow/face-masks-required-enter-businesses | Face masks required to enter businesses |
| https://www.northsidesun.com/open-letter-governor-tate-reeves | New Covid-19 nebulizer treatment could save lives |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools/mhsaa-approves-fall-schedule-delays-season-two | MHSAA approves fall schedule, delays season two weeks |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-courthouse-county-sheriffs-office-implement-virus-safeguards?most_read_source=montl | Charleston courthouse, county sheriff's office implement virus safeguards |
| https://www.newtoncountyappeal.com/columns-social/mr-comans-never-forgot-his-promise | Mr. Comans never forgot his promise |
| https://www.tallahatchienews.ms/news/21st-annual-crystal-ball-happen-online | 21st annual Crystal Ball to happen online |
| https://www.tallahatchienews.ms/front-page-slideshow/tallahatchie-county-adopts-revised-covid-19-ordinance | Tallahatchie County adopts revised COVID-19 order |
| https://www.gwcommonwealth.com/news/article_2759373c-f7c3-11ea-8b6c-e3942915678a.html | Salvation Army store to resume taking donations |
| https://www.gwcommonwealth.com/news/article_b4e2a670-f7c2-11ea-886a-2fbf795c942f.html | City might change law on junked cars |
| https://www.redhillsmsnews.com/news/three-msu-trained-meteorologists-help-wlwt-cincinnati-weather-team-earn-most-accurate-forecast | Three MSU-trained meteorologists help WLWT Cincinnati weather team earn â€˜Most Accu |
| https://www.northsidesun.com/social-weddingsengagements/miss-mcroberts-miller-exchange-wedding-vows-october-12-montgomery | Miss McRoberts, Miller to exchange wedding vows October 12 in Montgomery |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news/area-schools-show-improvement-state-accountability-report | Area schools show improvement on State Accountability Report Cards |
| https://www.starherald.net/news-attala-county/ethel-high-school-homecoming-court-announced | Ethel High School homecoming court announced |
| https://www.columbianprogress.com/weddings/burns-brady-exchange-vows | Burns, Brady to exchange vows |
| http://www.enterprise-journal.com/news/article_5d0bb6e6-e97e-11ea-b090-7bcfe483075d.html | Walthall board OKs election purchases to deal with virus |
| https://www.winonatimes.com/obituaries/vera-mae-hopper-downs | Vera Mae Hopper Downs |
| https://www.hubcityspokes.com/opinion-columns-breaking-news/tough-job-somebodys-got-chew-it | Tough job ... but somebodyâ€™s got to chew it |
| https://www.gwcommonwealth.com/public_notices/article_86111e1e-0323-11eb-b286-5b1f952ccce9.html | Public Notices for Wednesday, September 30, 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/groundbreaking-event-construction-set-begin-new-fannie-lou-hamer-center | A groundbreaking event: Construction set to begin on new Fannie Lou Hamer center |
| https://www.enterprise-tocsin.com/opinion-columns/erica-boyd-they-want-kill-you | Erica Boyd: They want to kill you |
| http://www.enterprise-journal.com/news/article_30fca20e-027f-11ea-8173-e74521fb835f.html | Drug, assault arrests made in Gloster |
| http://www.enterprise-journal.com/news/article_d6cfb866-027e-11ea-a228-8f1084361aa1.html | Amite board renews health plan |
| http://www.enterprise-journal.com/sports/article_c961e5e6-035a-11ea-9bd0-5f2226296b7a.html | Amite County suffers 48-12 loss to Collins in playoffs |
| https://www.gwcommonwealth.com/news/article_011c32a2-ad1f-11ea-917b-1b2cc4d400e1.html | Search for soldierâ€™s story |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/gentry-sweeps-tiger-teams | Gentry sweeps Tiger teams |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/jack-ryan-hotel-not-historic | Jack Ryan: Hotel not that historic |
| https://www.redhillsmsnews.com/schools/mrs-lucas%E2%80%99-class | Mrs. Lucasâ€™ Class |
| https://www.gwcommonwealth.com/news/article_e5dd0032-ba77-11ea-967f-334c8adb3df4.html | Rebel-themed flag fading away |
| https://www.gwcommonwealth.com/obituaries/article_83ebcc4e-ba79-11ea-a928-df94380e36e2.html | Dorothy Jean Jennings Savage |
| https://www.gwcommonwealth.com/lifestyle/columns/article_03f77084-9651-11ea-83f2-2f40b5f1185c.html | There are no good or bad plants |
| https://www.yazooherald.net/opinion-columnists/end-covid-19-will-be-no-match-human-immune-system | In the end, COVID-19 will be no match for the human immune system |
| https://www.columbianprogress.com/opinion-columns/leave-closure-decisions-churches | Leave closure decisions to churches |
| https://www.gwcommonwealth.com/opinion/editorials/article_6bcc1abe-7ace-11ea-88b1-e7eefcfbd697.html | Is Louisiana omen or aberration? |
| https://www.redhillsmsnews.com/news/mbci-offers-nccer-certification-training-tribal-employees | MBCI Offers NCCER Certification Training to Tribal Employees |
| https://www.enterprise-tocsin.com/opinion-funerals-bring-family-and-friends-together-celebrate-life-0 | Opinion: Funerals bring family and friends together to celebrate life |
| https://www.columbianprogress.com/front-page-slideshow-news/city-accepts-reichhold-property | City accepts Reichhold property |
| https://www.columbianprogress.com/news/city-orders-4-new-cars-police-department | City orders 4 new cars for Police Department |
| https://www.winonatimes.com/front-page-slideshow-news/harper-seeks-carroll-county-tax-seat | Harper seeks Carroll County tax seat |
| https://www.winonatimes.com/news/barnhill-pleads-%E2%80%98not-guilty%E2%80%99 | Barnhill pleads â€˜not guiltyâ€™ |
| https://www.columbianprogress.com/sports/lady-cougars-clinch-berth-state-tourney | Lady Cougars clinch berth in state tourney |
| https://www.northsidesun.com/news-most-recent-columns/outdoors-sun-first-real-hunting-tale-season | Outdoors in the Sun: First real hunting tale of the season |
| https://www.redhillsmsnews.com/news/sweet-potato-growers-face-challenges | Sweet potato growers face challenges |
| http://www.enterprise-journal.com/obituaries/article_0fa72494-feb4-11ea-8f56-5bb6aa0d6d26.html | David Q.â€˜Roberts Sr. |
| https://www.tallahatchienews.ms/front-page-slideshow-news/highway-patrol-preparing-labor-day-travel-period | Highway Patrol preparing for Labor Day travel period |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/football-newton-0-north-forrest-24-%E2%80%94-tigers-run-out-gas | FOOTBALL: Newton 0, North Forrest 24 â€" Tigers run out of gas |
| https://www.columbianprogress.com/social/pollinator-workshop-coming | Pollinator workshop coming up |
| http://www.enterprise-journal.com/sports/article_e8c28766-ccd1-11e9-993b-57bcbb8caf08.html | Amite County runs out of gas, falls to Wilkinson County |
| https://www.columbianprogress.com/front-page-slideshow-news/board-moves-make-harmony-road-state-aid | Board moves to make Harmony Road state aid |
| http://www.enterprise-journal.com/obituaries/article_7a5237c6-4c5c-11ea-9c6d-1b3f30ad7b8f.html | Donald Allred Sr. |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-021220 | Editorial roundup Choctaw 021220 |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-021220 | Vaughanâ€™s Vocabulary Choctaw 021220 |
| https://www.newtoncountyappeal.com/columns-social/following-uhs-during-spring-semester?most_read_source=week | Following UHS during spring semester |
| https://www.newtoncountyappeal.com/community-calendar/church-news-february-12 | Church News for February 12 |

| | |
|---|---|
| https://www.enterprise-tocsin.com/most-recent/dry-weather-continues | Dry Weather Continues |
| https://www.sctonline.net/columns/dont-have-blue-christmas | Donâ€™t have a blue Christmas |
| https://www.sctonline.net/most-recent/holiday-events-scaled-back-cancelled-rescheduled | Holiday events scaled back, cancelled, rescheduled |
| https://www.northsidesun.com/news-breaking-news-events/doctor-day | Doctor of the Day |
| https://www.pressregister.com/front-page-slideshow-sports/slow-start-costly-tigers-loss | Slow start costly to Tigers in loss |
| https://www.pressregister.com/front-page-slideshow-sports/cchss-galmore-signs-delta-state | CCHS's Galmore signs with Delta State |
| https://www.pressregister.com/front-page-slideshow-sports/state-tournament | State tournament |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-petal-panthers/lady-tigers-fall-brookhaven-67-44 | Lady Tigers fall to Brookhaven, 67-44 |
| https://www.hubcityspokes.com/council-hears-more-budget-requests | Council hears more budget requests |
| https://www.hubcityspokes.com/public-notices/535-w-4th-street-hattiesburg-notice-hearing-082020 | 535 W. 4th Street - HATTIESBURG - NOTICE OF HEARING - 082020 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools/abadie-my-pick-areas-preseason-top-10-football | ABADIE: My pick for the areaâ€™s preseason top 10 football players |
| https://www.northsidesun.com/news-breaking-news/thanks-covid-now-tailgating-canceled | Thanks COVID, now tailgating is canceled |
| https://www.redhillsmsnews.com/obituaries/ms-bonnie-joyce-harrell | Ms. Bonnie Joyce Harrell |
| https://www.enterprise-tocsin.com/news/sccsd-sets-feeding-sites | SCCSD sets up feeding sites |
| https://www.enterprise-tocsin.com/news/city-indianola-adjusts-restrictions | City of Indianola adjusts to restrictions |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hospitals-following-new-protocol | Hospitals following new protocol |
| https://www.newtoncountyappeal.com/front-page-slideshow-social-schools/photos-ums-pageant-winners | PHOTOS: UMS pageant winners |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-reschedules-2nd-congressional-district-runoff-slow-spread | Governor Tate Reeves Reschedules 2nd Congressional District Runoff to Slow the Spread |
| https://www.hubcityspokes.com/search-high-and-low-find-things-be-thankful-about | Search high and low to find things to be thankful about |
| https://www.hubcityspokes.com/petal-officials-release-proposed-fiscal-year-budget | Petal officials release proposed fiscal year budget |
| https://www.gwcommonwealth.com/news/police_courts/article_671e0aba-ed8b-11ea-bcbc-3b7fa3f11d52.html | Crime report for 9/1 |
| https://www.winonatimes.com/obituaries/evelyn-jeanette-laney | Evelyn Jeanette Laney |
| https://www.winonatimes.com/obituaries/wash-lavertt-gatlin | Wash Lavertt Gatlin |
| https://www.winonatimes.com/sports/wcs-defeats-indianola | WCS defeats Indianola |
| https://www.redhillsmsnews.com/news/governor-reeves-issues-additional-social-distancing-measures-13-counties-protect-public-health | Governor Reeves Issues Additional Social Distancing Measures for 13 Counties to Protect Pu |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/county-municipalities-address-enforcement-impending-restrictions | County, municipalities address enforcement of impending restrictions |
| https://www.northsidesun.com/moss-point-mayor-wife-indicted-wire-fraud-charges | Moss Point mayor, wife indicted on wire fraud charges |
| https://www.northsidesun.com/news-breaking-news/alternating-lane-closures-state-route-463-madison-county | Alternating lane closures on State Route 463 in Madison County |
| https://www.redhillsmsnews.com/social/storytime-features-fall-theme | Storytime features fall theme |
| https://www.redhillsmsnews.com/front-page-slideshow-news/state-our-community-expo-slated-september-12th | State of Our Community Expo slated for September 12th |
| https://www.starherald.net/obits/billy-earl-mckinnon | Billy Earl McKinnon |
| https://www.redhillsmsnews.com/news/mbi-announces-new-human-trafficking-division | MBI ANNOUNCES NEW HUMAN TRAFFICKING DIVISION |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports/north-forrest-wins-homecoming-game-against-st-patrick | North Forrest wins Homecoming game against St. Patrick. |
| https://www.gwcommonwealth.com/lifestyle/article_89a95e52-869f-11ea-8267-4785f9d4e22c.html | 'Handiwork at Home' |
| http://www.enterprise-journal.com/obituaries/article_40327072-de7b-11ea-a1b3-2b2b5c7d569a.html | Percy Lee Allen |
| http://www.enterprise-journal.com/obituaries/article_c89e20ce-de7a-11ea-a3de-1fd2a2ef225c.html | Charles Ray East |
| https://www.pressregister.com/cat-head-fest-tests-tourism-waters | Cat Head fest tests tourism waters |
| http://www.enterprise-journal.com/news/article_b554b4ec-5f36-11ea-8d60-a77f8347d8f9.html | Walthall election commissioners working to improve voting precincts |
| http://www.enterprise-journal.com/news/article_55cabc8e-5fb2-11ea-9571-df5c871105da.html | Perspective 2020 |
| https://www.gwcommonwealth.com/news/article_d1c2f29a-5fba-11ea-a875-8fb84dd0dd03.html | US Rep. Thompson endorses Biden |
| https://www.redhillsmsnews.com/sports/eccc-men%E2%80%99s-and-women%E2%80%99s-tennis-teams-sweep-meridian | ECCC Menâ€™s and Womenâ€™s Tennis Teams Sweep Meridian |
| https://www.redhillsmsnews.com/news/msu-issues-updates-monitoring-coronavirus-covid-19 | MSU issues updates to monitoring of coronavirus (COVID-19) |
| https://www.gwcommonwealth.com/news/religion_news/article_dbec4c54-4961-11ea-afba-efd55050a9b1.html | Church Happenings for 2/7 |
| https://www.columbianprogress.com/front-page-slideshow-news/friday-night-lights-sept-13-west-chs-east-win?most_read_source=week | Friday Night Lights Sept. 13: West, CHS, East win |
| https://www.sctonline.net/columns/cross-your-fingers | Cross your fingers |
| http://www.enterprise-journal.com/news/article_13b128ba-6467-11ea-ba32-d7b6df2ac350.html | Biden carries Mississippi; Senate rematch set |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/sumrall-main-street-group-searching-new-director | Sumrall Main Street group searching for new director |
| https://www.hubcityspokes.com/news-lamar-county/lcsd-exercizes-option-50-acres-98-west | LCSD exercizes option on 50 acres on 98 West |
| https://www.starherald.net/news-state/hccsd-helping-tchula-flood-victims | HCCSD Helping Tchula Flood Victims |
| https://www.northsidesun.com/belhaven-extends-spring-break-moves-courses-online | Belhaven extends spring break, moves courses online |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/chs-powerlifters-advance-state-meet | CHS powerlifters advance to state meet |
| https://www.tallahatchienews.ms/front-page-slideshow-news/health-officials-release-major-updates-new-recommendations-covid-19 | Health Officials Release Major Updates, New Recommendations for COVID-19 in Mississippi |
| https://www.winonatimes.com/news/aldermen-looking-improving-drainage | Aldermen looking at improving drainage |
| https://www.winonatimes.com/front-page-slideshow-news/town-take-over-oversight-facility | Town to take over oversight of facility |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/annual-martin-luther-king-jr-day-parade-set-monday-charleston | Annual Martin Luther King Jr. Day parade set Monday in Charleston |
| https://www.tallahatchienews.ms/front-page-slideshow-news/over-one-dozen-more-qualify-municipal-elections | Over one dozen more qualify for municipal elections |
| https://www.redhillsmsnews.com/taxonomy/term/3783 | By Russell Hood The Webster Progress-Times |
| https://www.redhillsmsnews.com/front-page-slideshow-news/municipal-election-qualifying-ends-feb-5 | Municipal election qualifying ends Feb. 5 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-aldermen-approve-mda-loan | Louisville Aldermen approve MDA Loan |
| https://www.starherald.net/sports-ethel/tigers-lady-tigers-drop-pair | Tigers, Lady Tigers drop pair |
| https://www.starherald.net/obits/dorothy-faye-barnett | Dorothy Faye Barnett |
| https://www.redhillsmsnews.com/public-notices/chancery-court-winston-county-mississippi-matter-last-will-and-testament-catherine-0 | IN THE CHANCERY COURT OF WINSTON COUNTY, MISSISSIPPI IN THE MATTER OF THE LAST |
| https://www.northsidesun.com/news-breaking-news-schools/received-eagle-award | Received Eagle Award |
| https://www.northsidesun.com/news-breaking-news-schools/mchs-sophomore-court | MCHS sophomore court |
| http://www.enterprise-journal.com/news/article_2c29845a-50f2-11eb-afde-affb075eb46d.html | 75 and up can get vaccine |
| https://www.starherald.net/opinion-columnists/one-persons-perfume-another-persons-stink | One personâ€™s perfume is another personâ€™s stink |
| https://www.yazooherald.net/news-most-recent/shots-fired-18-wheeler-i-55-friday | Shots fired into 18-wheeler on I-55 Friday |
| https://www.redhillsmsnews.com/sports/east-webster-hoops-take-part-grenada-classic | East Webster hoops to take part in Grenada Classic |
| https://www.redhillsmsnews.com/sports/euporas-frank-has-strong-performance-state-meet | Euporaâ€™s Frank has strong performance in state meet |
| https://www.hubcityspokes.com/hattiesburg-petal-most-recent/confederate-statue-retain-its-spot-forrest-co-circuit-court | Confederate statue to retain its spot at Forrest Co. Circuit Court |
| https://www.pressregister.com/county-dhs-chs-negotiate-deal | County, DHS, CHS to negotiate deal |
| https://www.gwcommonwealth.com/opinion/editorials/article_b9ce94b2-1afc-11ea-8b28-dbd9a6fc2cfd.html | Donâ€™t rush impeachment |
| https://www.gwcommonwealth.com/sports/article_c9cbb58e-1bb0-11ea-acf9-3fd715656b5a.html | Football playersâ€™ return sparks CA in hoops |
| https://www.gwcommonwealth.com/news/article_07dedf9c-1bc3-11ea-9288-f7f281b912e7.html | Woman wins $20K lottery prize |
| https://www.gwcommonwealth.com/news/article_2e5ab352-1bc4-11ea-ae36-8b83bfd1d3af.html | Police:â€ˆHouse addresses must be visible |
| https://www.gwcommonwealth.com/obituaries/article_0a58ac66-1bba-11ea-a208-ef3fb0eabe8b.html | Cpl. Joe Thomas Avant |
| http://www.enterprise-journal.com/editorial/article_86d23d98-1ba1-11ea-876d-9bbdd9f6b9e0.html | Cocaine humor goes badly astray |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-101420 | Choctaw Legals 101420 |
| https://www.gwcommonwealth.com/news/article_f16a12d6-0e8d-11eb-8c24-6379dd648c39.html | Woman accused of shooting her boyfriend |
| https://www.gwcommonwealth.com/obituaries/article_2d9980d4-0e7f-11eb-a0e3-333cc4d39227.html | Purcy Mae Griffin |
| https://www.gwcommonwealth.com/news/article_a0765776-0e8e-11eb-a53d-032fd3034a52.html | Drive-through Christmas parade set Dec. 4 at Rail Spike Park |
| https://www.gwcommonwealth.com/sports/article_68ea8d14-0e6f-11eb-9959-0f99d30e90ac.html | Carroll Academy keeps focus on undefeated finish |
| https://www.gwcommonwealth.com/obituaries/article_9d3f5576-0e7f-11eb-9055-5bb6a302dd3e.html | James Earl Spells |
| https://www.gwcommonwealth.com/news/police_courts/article_bc867938-0e7e-11eb-aacc-8bf7b6f6075f.html | Crime report for 10/13 |
| https://www.era-leader.com/front-page-slideshow/high-school-football-edition-weeks-edition-era-leader | High School football edition in this week's edition of The Era-Leader |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-ready-aim-fireworks | FLOYD INGRAM: Ready, Aim, Fireworks! |
| https://www.starherald.net/sports-french-camp/panthers-opens-region-2-1a-play-overtime-win | Panthers opens Region 2-1A play with overtime win |
| https://www.columbianprogress.com/community-calendar/community-calendar-october-29-2020 | Community Calendar: October 29, 2020 |
| http://www.enterprise-journal.com/sports/article_a2761da4-e211-11e9-887f-930db48089c9.html | Centreville shuts down Porterâ€™s Chapel, 44-6 |
| https://www.winonatimes.com/front-page-slideshow-news/helping-needy | Helping the needy |
| https://www.gwcommonwealth.com/news/article_aefa8f7e-9b0c-11ea-9629-ffed84839440.html | 68 to graduate from George on Saturday |
| https://www.starherald.net/beverly-casteel | Beverly Casteel |
| https://www.redhillsmsnews.com/breaking-news/deadline-approaching-local-governments-apply-cares-act-funds-through-mema | Deadline Approaching for Local Governments to Apply for CARES Act Funds through MEMA |
| https://www.tallahatchienews.ms/special-sun-sentinel | Special to The Sun-Sentinel |
| https://www.starherald.net/lifestyles?page=0 | Lifestyles |
| https://www.hubcityspokes.com/news-hattiesburg-breaking-news/usm-launches-everbridge-app-covid-symptom-checks-contact-tracing | USM launches Everbridge app for COVID symptom checks, contact tracing |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-receives-132-million-grant-hall-avenue-overpass | Hattiesburg receives $13.2 million grant for Hall Avenue overpass |
| https://www.yazooherald.net/opinion-columnists/many-media-are-out-touch | Many in the media are out of touch |
| https://www.columbianprogress.com/opinion-columns/columbia%E2%80%99s-sense-community-unrivaled | Columbiaâ€™s sense of community unrivaled |
| https://www.tallahatchienews.ms/public-notices-may-21-2020 | Public Notices for May 21, 2020 |
| https://www.simpsoncounty.ms/msu-operated-veterinary-poultry-and-aquaculture-labs-across-state-committed-service-despite | MSU-operated veterinary, poultry and aquaculture labs across state committed to service d |
| https://www.columbianprogress.com/features/can-you-identify-photo-0 | Can you identify this photo? |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C888 | Features |
| https://www.gwcommonwealth.com/lifestyle/article_6b60d04a-8b47-11ea-8ff3-87785356243d.html | Planting a Mississippi summer garden |
| https://www.redhillsmsnews.com/news/fame-church-god-news-radical-faith | Fame Church of God News: Radical faith |
| https://www.redhillsmsnews.com/front-page-slideshow-news/toddler-dies-after-accidental-drowning | Toddler dies after accidental drowning |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/sunday-evening-tropics-update | SUNDAY EVENING TROPICS UPDATE |

| | |
|---|---|
| https://www.redhillsmsnews.com/front-page-slideshow-news/wcsd-assists-drug-trafficking-investigation | WCSD assists in drug trafficking investigation |
| https://www.newtoncountyappeal.com/columns-social/grave-empty-our-heads-don%E2%80%99t-have-be | The grave is empty; our heads donâ€™t have to be |
| http://www.enterprise-journal.com/news/article_7f3314b8-6173-11eb-aa95-5bed26471b22.html | Parking, praying, eating |
| https://www.pressregister.com/front-page-slideshow-news/so-busts-grant-street-home | SO busts Grant Street home |
| http://www.enterprise-journal.com/sports/article_6ca543d4-84e2-11ea-ba14-b7fe2614873e.html | SMCC's Davis signs with Xavier (La.) |
| https://www.sctonline.net/front-page-slideshow-news/roosevelt-golden-memorial-state-park-lakes-re-open?most_read_source=week | Roosevelt, Golden Memorial State Park lakes re-open |
| https://www.gwcommonwealth.com/news/article_fcca768e-8508-11ea-9672-2ff9b6299768.html | Grant helps groups that feed children |
| http://www.enterprise-journal.com/obituaries/article_30d510e0-a202-11ea-bafc-cb545c62c46d.html | Mary L. Dillon |
| https://www.hubcityspokes.com/front-page-slideshow-news/health-department-promises-release-facility-names-friday-fails-do-so | Health Department promises to release facility names by Friday but fails to do so |
| https://www.hubcityspokes.com/wandering-westward-vol-iii | Wanderingâ€ˆWestward:â€ˆVol. III |
| https://www.newtoncountyappeal.com/jason-tune | Jason Tune |
| https://www.sctonline.net/features/forest-news-148 | Forest News |
| https://www.redhillsmsnews.com/sports/lady-patriots-improve-5-1-league-softball-play | Lady Patriots improve to 5-1 in league softball play |
| https://www.redhillsmsnews.com/sports/safety-kickoff-return-spark-nanih-waiyas-29-13-win | Safety, kickoff return spark Nanih Waiyaâ€™s 29-13 win |
| https://www.enterprise-tocsin.com/autumn-has-arrived-delta | Autumn Has Arrived in the Delta |
| https://www.pressregister.com/front-page-slideshow/no-new-covid19-cases-coahoma-county | No new COVID-19 cases in Coahoma County |
| https://www.winonatimes.com/news/county-road-53-closed-repairs | County Road 53 Closed for repairs |
| https://www.gwcommonwealth.com/obituaries/article_1bae4a90-43d1-11ea-a352-7f4d143325a2.html | Eddie Gene Carr |
| https://www.gwcommonwealth.com/obituaries/article_b2fe12c4-43d4-11ea-b5dc-6b9d88005925.html | Frank George Miller Jr. |
| https://www.gwcommonwealth.com/opinion/columns/article_03e1a686-4495-11ea-867b-abe60a579e81.html | The Kansas City jinx is over |
| https://www.tallahatchienews.ms/front-page-slideshow-news/mde-releases-considerations-reopening-mississippi-schools | MDE releases considerations for reopening Mississippi schools |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/masks-required-dmv-offices | Masks required at DMV offices |
| https://www.pressregister.com/node/5368 | Juanita Carroll Flemmons |
| https://www.gwcommonwealth.com/opinion/columns/article_c9adbc1c-c57b-11ea-b57d-3bb63c103ebe.html | Reeves would best foe on mask debate |
| http://www.enterprise-journal.com/news/article_61e7c18c-ba5d-11ea-926c-b7746b661c84.html | Man gets 8 years on marijuana, gun charges |
| https://www.yazooherald.net/front-page-slideshow-lifestyles/annual-camping-trip | Annual Camping Trip |
| https://www.yazooherald.net/news/convicted-sex-offender-charged-failure-comply | Convicted sex offender charged with failure to comply |
| https://www.yazooherald.net/front-page-slideshow-news/art-program-returns-yazoo-city-high | Art program returns to Yazoo City High |
| https://www.hubcityspokes.com/opinion-columns/what-privacy-most-part-we-don%E2%80%99t-have-right-privacy-while-public-places | What privacy? For the most part, we donâ€™t have a right to privacy while in public places |
| https://www.redhillsmsnews.com/schools/october-student-month | October Student of the Month |
| https://www.columbianprogress.com/front-page-slideshow-news/republicans-undefeated-marion-county?most_read_source=week | Republicans undefeated in Marion County |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-social/nchs-student-sews-masks-help-need | NCHS student sews masks to help with need |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_ee112cac-7935-11ea-b40b-93554f7379b5.html | My Two Cents for |
| https://www.gwcommonwealth.com/news/police_courts/article_378d03e4-8f2d-11ea-b098-43bec61416a4.html | Crime report for 5/4-5/5 |
| https://www.gwcommonwealth.com/news/article_3536892a-8f42-11ea-8949-cf9e7149f427.html | Board approves plan to let parents register students online |
| https://www.sctonline.net/most-recent-features/pleasant-hill-news | Pleasant Hill News |
| https://www.pressregister.com/editorial-lets-welcome-back-tourism | EDITORIAL: Let's welcome back tourism |
| http://www.enterprise-journal.com/news/article_c412311a-6289-11eb-945e-339e32c97b3f.html | McComb board votes to close city hall during meetings |
| https://www.gwcommonwealth.com/news/article_01aea996-1582-11ea-b3a3-0b9b2cfc6480.html | Come find an angel |
| https://www.gwcommonwealth.com/news/article_52d78c08-1581-11ea-87b2-8fbbd29c3dfb.html | 3 men charged in fatal shooting |
| https://www.gwcommonwealth.com/state_news/article_f0ab076e-e1ad-53fb-bb63-f56666828406.html | Mississippi sheriff objects to county jailâ€™s closing |
| https://www.northsidesun.com/news-breaking-news-columns/billion-dollar-flooding-lawsuit-gets-ground | Billion dollar flooding lawsuit gets off the ground |
| https://www.yazooherald.net/news/psc-cracking-down-utility-theft | PSC cracking down on utility theft |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/newton-county-19-cases | Newton County up to with 19 cases |
| https://www.newtoncountyappeal.com/eccc-warriors?page=0%2C0%2C12 | ECCC Warriors |
| https://www.northsidesun.com/news-breaking-news-editorials/drivers-license-hassles | Driver's license hassles |
| https://www.starherald.net/opinion-editorials/cities-face-layoff-choices | Cities face layoff choices |
| https://www.starherald.net/sports-sports-slideshow-ethel/lady-tigers-close-out-slow-pitch-success | Lady Tigers close out slow-pitch with success |
| https://www.hubcityspokes.com/hattiesburg-crime/man-charged-fatal-saturday-hit-and-run-incident | Man charged in fatal Saturday hit-and-run incident |
| https://www.tallahatchienews.ms/front-page-slideshow-news/dsu-names-robin-douglas-its-first-covid-19-coordinator | DSU names Robin Douglas as its first COVID-19 coordinator |
| https://www.era-leader.com/node/56674 | Watch Finland vs Switzerland Live Streams FREE : WJC 2021 IIHF ICE Hockey Game Online T\ |
| https://www.era-leader.com/node/56683 | Watch Baltimore Ravens vs New York Giants 2020 Live Stream Free NFL Football Game Onlii |
| http://www.enterprise-journal.com/sports/article_b90f59a8-fd47-11e9-805c-17553c2b8723.html | Bogue Chitto rolls past Loyd Star |
| https://www.northsidesun.com/news-breaking-news/feds-mississippi-must-replace-all-misspent-or-stolen-welfare-money-state-funds | Feds: Mississippi must replace all misspent or stolen welfare money with state funds |
| http://www.enterprise-journal.com/news/article_5064dba8-1ceb-11ea-9cb9-63844d4463ed.html | Dual office issue arises |
| https://www.tallahatchienews.ms/obituaries/john-champion | John Champion |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-hattiesburg-tigers/hattiesburg-tigers-have-high-hopes-hardwood | Hattiesburg Tigers have high hopes on the hardwood |
| https://www.redhillsmsnews.com/taxonomy/term/3308 | WPT Staff Report |
| https://www.winonatimes.com/what-mississippi-getting-350-million-year-workforce-development-leaders-vow-find-out-1 | What is Mississippi getting for $350 million a year in workforce development? Leaders vow |
| https://www.pressregister.com/news-social-obituaries/judy-kay-reynolds-sexton | Judy Kay Reynolds Sexton |
| https://www.columbianprogress.com/sports/lady-trojans-back-after-month-0 | Lady Trojans back after a month |
| https://www.columbianprogress.com/diversity-discussed-city-meeting | Diversity discussed at city meeting |
| https://www.northsidesun.com/news-breaking-news/ummc-announces-layoffs-salary-reductions-result-covid-19 | UMMC announces layoffs, salary reductions as a result of COVID-19 |
| https://www.starherald.net/obits/inez-wasson-gladney | Inez Wasson Gladney |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-5-28-2020 | Community Calendar 5-28-2020 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/voting-rights-vs-health-concerns-0 | Voting rights vs. health concerns |
| https://www.gwcommonwealth.com/public_notices/article_9010ce08-396d-11ea-a6db-3feb7e8cbac6.html | Public Notices For Friday, January 17, 2020 |
| http://www.enterprise-journal.com/news/article_ed439f76-7f6b-11ea-b746-a300e4d803f5.html | City fires chief |
| https://www.hubcityspokes.com/news-lamar-county/ross-new-director-lamar-libraries | Ross new director of Lamar libraries |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/momma-pam-signs-after-19-years | Momma Pam signs off after 19 years |
| https://www.starherald.net/ja-scholarship-application-time | JA scholarship application time |
| https://www.columbianprogress.com/front-page-slideshow/yard-month-june-2020 | Yard of the Month: June 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/video-forrester-talks-wreaths-across-america-rotary | VIDEO: Forrester talks Wreaths Across America at Rotary |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-crime/auditor-arrests-former-director-dhs-largest-public | Auditor Arrests Former Director of DHS in Largest Public Embezzlement Case in State Histor |
| https://www.gwcommonwealth.com/obituaries/article_8bb3fee6-495f-11ea-b750-eb15d5cb412c.html | Willie Bee Johnson |
| https://www.gwcommonwealth.com/opinion/columns/article_70f83c70-4914-11ea-bf74-c342f0bc7a32.html | Prisons are crime factories |
| https://www.gwcommonwealth.com/opinion/editorials/article_de280a7c-4915-11ea-8a3e-dbe8223911b3.html | Medicine for peanut allergies |
| https://www.gwcommonwealth.com/news/article_e7891efa-495e-11ea-87fb-ffcc1eebd7e7.html | Storms hit Southeast |
| https://www.northsidesun.com/most-recent/mississippi-legislature-ratifies-new-state-flag-design | Mississippi Legislature ratifies new state flag design |
| https://www.columbianprogress.com/marion-general-gets-covid-vaccine | Marion General gets COVID vaccine |
| https://www.redhillsmsnews.com/front-page-slideshow-news/skillsusa-team | SkillsUSA team |
| https://www.yazooherald.net/front-page-slideshow-news/supervisor-believes-acts-vandalism-are-personal | Supervisor believes acts of vandalism are personal |
| https://www.redhillsmsnews.com/schools/gcs-honor-roll-0 | GCS Honor Roll |
| https://www.redhillsmsnews.com/news/birthday-fun | Birthday fun |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/sallis-man-charged-second-degree-murder | Sallis man charged with second-degree murder |
| https://www.northsidesun.com/news-breaking-news/msu-extension-offices-now-accepting-unsolicited-seeds-drop | MSU Extension Offices Now Accepting Unsolicited Seeds Drop Off |
| http://www.enterprise-journal.com/image_d2e22fd0-d33a-11ea-9a13-03dd4ae74bec.html | Night shift |
| https://www.northsidesun.com/news-breaking-news-sports-columns/play-ages | A play for the ages |
| https://www.winonatimes.com/front-page-slideshow-news/carroll-county-school-district-start-august-13 | Carroll County School District to start August 13 |
| https://www.winonatimes.com/winona-tigers-track-team-opens-season | Winona Tigers track team opens season |
| https://www.hubcityspokes.com/sports-slideshow-sports-high-schools-sacred-heart-crusaders/falla%E2%80%99s-37-point-night | Fallaâ€™s 37-point night carries Sacred Heart to semifinals |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news/human-remains-found-simpson-county | Human Remains Found in Simpson County |
| http://www.enterprise-journal.com/obituaries/article_f2083468-59af-11ea-a9fe-07af667bb349.html | Ethel Lee Dillon |
| https://www.gwcommonwealth.com/public_notices/article_12633e78-5259-11ea-92ab-77d502b82770.html | Public Notices For Tuesday, February 18, 2018 |
| http://www.enterprise-journal.com/sports/article_e6b94c96-533d-11ea-97f6-3bc741a13141.html | Damien Wilson honored as Super Bowl Champ in native Gloster |
| https://www.redhillsmsnews.com/news/rotary-speaker-0 | Rotary speaker |
| https://www.yazooherald.net/opinion-editorials/pers-isnt-keeping | PERS isn't keeping up |
| https://www.redhillsmsnews.com/news/dare-training-held | DARE training held |
| http://www.enterprise-journal.com/news/article_2dd29178-f0dd-11e9-ab54-43f729938496.html | Bogue Chitto monument dedication Saturday |
| http://www.enterprise-journal.com/news/article_6b4f54e0-f0de-11e9-8f56-0f60fcc24eaa.html | City splits on auditor |
| http://www.enterprise-journal.com/obituaries/article_18cd721c-f0dc-11e9-b56a-073450c7d114.html | Jeanette M. Henry |
| https://www.winonatimes.com/front-page-slideshow-news/halloween-activities-around-area | Halloween activities around the area |
| https://www.winonatimes.com/obituaries/quentin-kobin-worthy | Quentin Kobin Worthy |
| https://www.gwcommonwealth.com/news/article_a41a05c2-75db-11ea-8ca1-bba1498c3e7b.html | Greenwood mayor orders nightly curfew |
| https://www.redhillsmsnews.com/news/msu-student-named-2019-20-international-public-debate-association-debate-champion | MSU student named 2019-20 International Public Debate Association Debate Champion |
| https://www.columbianprogress.com/news-sports/friday-night-lights-sept-6-chs-west-ca-win | Friday Night Lights Sept. 6: CHS, West, CA win |
| http://www.enterprise-journal.com/sports/article_d78fdb36-d12e-11e9-a6c1-5fdfa510ee61.html | Bogue Chitto bounces back with Week 3 win over Springfield (La.) |

| | |
|---|---|
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_09e89c4c-e8c3-11ea-aaee-d72bfa3e6065.html | My Two Cents for Friday, Aug. 28, 2020 |
| https://www.gwcommonwealth.com/lifestyle/article_e94f5a3a-e8cb-11ea-87c4-977623799bfe.html | Summer experiment continues into fall |
| https://www.gwcommonwealth.com/state_news/article_f677a394-e4e7-57b0-ba60-ee734cd5902a.html | Mississippi county poised to close jail over finances |
| https://www.gwcommonwealth.com/state_news/article_e2939f9d-91fb-5771-a7b3-98f9d81a82a0.html | Disaster declaration for Mississippi areas in Oct. 26 storms |
| https://www.northsidesun.com/news-breaking-news/madison-issues-bonds | Madison issues bonds |
| https://www.yazooherald.net/news/yazoo-youth-softball-season-canceled | Yazoo Youth Softball Season canceled |
| https://www.northsidesun.com/peter-gilderson | Peter Gilderson |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-052020 | Webster County Legals 052020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-schools/class-2020-honored-local-schools-unique-way | Class of 2020 honored by local schools in unique way |
| https://www.columbianprogress.com/news/murder-conviction-upheld | Murder conviction upheld |
| https://www.hubcityspokes.com/southern-miss-offers-free-course-help-understand-pandemic | Southern Miss offers free course to help understand the pandemic |
| http://www.enterprise-journal.com/news/article_fef7c51c-552b-11eb-bb5d-83f621192e5a.html | Costs for S. Pike softball field may exceed $1M |
| https://www.newtoncountyappeal.com/sports-lake-hornets-most-recent/dl-kalvin-dinkins | DL: Kalvin Dinkins |
| https://www.newtoncountyappeal.com/sports-nchs-cougars-most-recent/dl-cameron-mcdonald | DL: Cameron McDonald |
| https://www.newtoncountyappeal.com/sports-nca-generals/lady-generals-add-two-more-wins-2019-season?most_read_source=week | Lady Generals add two more wins for 2019 season |
| https://www.newtoncountyappeal.com/sports-lake-hornets/football-lake-28-heidelberg-14-%E2%80%94-hornets-stay-unbeaten | FOOTBALL: LAKE 28, HEIDELBERG 14 â€" Hornets stay unbeaten |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/bb-king-museum-present-black-history-month-series | B.B. King Museum to present Black History Month Series |
| https://www.gwcommonwealth.com/public_notices/article_d7de1e6c-410f-11ea-9d8e-a72648ee8c7e.html | Public Notices For Friday, January 24, 2020 |
| http://www.enterprise-journal.com/news/article_94014ffc-415f-11ea-8e9b-ef6b3178bb69.html | Ambulance concerns aired |
| https://www.redhillsmsnews.com/social/maben-storytime-about-5-senses | Maben storytime about 5 senses |
| https://www.redhillsmsnews.com/social/squirrel-appreciation-day | Squirrel Appreciation Day |
| http://www.enterprise-journal.com/editorial/article_ab5a4b98-415c-11ea-8e16-eb83c2471bbd.html | Ken Starr finally gets it |
| https://www.starherald.net/sports-kosciusko-mcadams-front-page-slideshow/mcadams-and-kosy-face-mcadams-tourney | McAdams and Kosy face off in McAdams tourney |
| https://www.starherald.net/sports-kosciusko/kosy%E2%80%99s-harmon-takes-region-4-4a-defensive-honor | Kosyâ€™s Harmon takes Region 4-4A defensive honor |
| https://www.winonatimes.com/carrollton-slideshow-front-page-slideshow-news/colleagues-honor-ferguson | Colleagues honor Ferguson |
| https://www.redhillsmsnews.com/news/msu-school-human-sciences-now-offers-retail-certification | MSU School of Human Sciences now offers retail certification |
| http://www.enterprise-journal.com/editorial/article_dd1750f8-2673-11ea-8274-17463fa3b742.html | Stateâ€™s judiciary gets more political |
| https://www.gwcommonwealth.com/lifestyle/article_3e0cffd2-277f-11ea-b877-2fdd8d4ce9d7.html | Goff, Tucker to exchange vows Saturday |
| http://www.enterprise-journal.com/obituaries/article_c247791e-2836-11ea-b6fa-b388019d35a8.html | Carrie M. Robinson |
| http://www.enterprise-journal.com/obituaries/article_0236bf3e-2838-11ea-b607-23b3efdf4dec.html | Mary H. Pierce |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-122519 | Choctaw County Legals 122519 |
| https://www.simpsoncounty.ms/obituaries/judy-gay-warren | Judy Gay Warren |
| http://www.enterprise-journal.com/news/article_1ac7eb5c-d353-11e9-b1a6-3f64c0ea7003.html | 1 found dead outside store |
| https://www.yazooherald.net/news/yazoo-county-lowering-tax-millage-rate | Yazoo County lowering tax millage rate |
| https://www.northsidesun.com/news-breaking-news/attorneys-disqualified-water-shutoff-case | Attorneys disqualified in water shutoff case |
| https://www.columbianprogress.com/news/virus-delaying-murder-cases | Virus delaying murder cases |
| https://www.columbianprogress.com/news/police-adding-holiday-patrols | Police adding holiday patrols |
| https://www.columbianprogress.com/front-page-slideshow/top-hvac-student-named | Top HVAC student named |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-declares-state-emergency-impending-gulf-storms | Governor Tate Reeves Declares State of Emergency for Impending Gulf Storms |
| https://www.simpsoncounty.ms/columns/just-when-you-think-it-cant-get-any-worse-it-does | Just when you think it canâ€™t get any worse, it does |
| https://www.simpsoncounty.ms/letters/routine-drug-testing-who-should-pay | Routine Drug Testing: Who should pay? |
| https://www.pressregister.com/handling-grief-and-loss-era-covid-19 | Handling Grief and Loss in the Era of COVID-19 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/17-year-old-indianolas-sixth-murder-victim-2019 | 17-year-old is Indianola's sixth murder victim of 2019 |
| https://www.newtoncountyappeal.com/opinion-columns-social/decatur-community-news-most-wonderful-time-year | Decatur Community News: The most wonderful time of the year |
| https://www.newtoncountyappeal.com/opinion-columns-social/chunky-community-news-god-has-perfect-timing | Chunky Community News: God has perfect timing |
| https://www.newtoncountyappeal.com/news-decatur-newton-newton-county-union-public-records-crime/arrest-reports-december-25-2019 | Arrest reports for December 25, 2019 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-newton-newton-county-union-public-records/newton-county-caremed | NEWTON COUNTY: CareMed tapped for ambulance service |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/church-calendar-122619 | Church calendar 122619 |
| https://www.redhillsmsnews.com/news/ecccs-girling-named-dsu-music-alumnus-year | ECCCâ€™s Girling Named DSU Music Alumnus of the Year |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/freedom-project-plans-virtual-classes | Freedom Project plans virtual classes |
| https://www.northsidesun.com/news-breaking-news/construction-under-way-old-cantoncanton-mart-road | Construction under way on Old Canton/Canton Mart Road |
| https://www.pressregister.com/front-page-slideshow/state-flag-commission-presents-magnolia-flag | State Flag Commission Presents Magnolia Flag |
| https://www.newtoncountyappeal.com/getting-message-isaiah-513 | Getting the Message: Isaiah 51:3 |
| https://www.redhillsmsnews.com/news/legendary-msu-dean-frances-coleman-retires-after-51-year-career-transformed-universitys | Legendary MSU Dean Frances Coleman retires after a 51-year career that transformed the u |
| https://www.gwcommonwealth.com/lifestyle/article_507fd622-af6e-11ea-8a99-370df4074508.html | Take time to talk to a stranger |
| https://www.gwcommonwealth.com/obituaries/article_65e6fc8c-5e85-11ea-9298-5b6cfd9a9b0e.html | Darrian Lee Dorsey |
| https://www.gwcommonwealth.com/opinion/editorials/article_2d785c62-5e88-11ea-af6a-17303e2509d5.html | Virus reduces interest rates |
| https://www.gwcommonwealth.com/opinion/columns/article_da7b7288-5e87-11ea-9ff8-ab5fd02dbc3a.html | Will GOP go meddling? |
| https://www.gwcommonwealth.com/news/article_8110394c-5e8f-11ea-957a-bb17c3c2dd2f.html | City awarded electronic waste grant |
| https://www.gwcommonwealth.com/obituaries/article_839945b8-5e86-11ea-a89e-43caeed4951c.html | Shelia Edwards Johnson |
| https://www.gwcommonwealth.com/sports/article_e0c2a240-5e5c-11ea-9ec8-23549cec5074.html | Streaking Dogs hope for one more victory |
| https://www.gwcommonwealth.com/news/article_df260484-5e90-11ea-8d85-a7d76b97ac36.html | Mayor: Littering in town is getting worse |
| https://www.redhillsmsnews.com/news/mdot-projects-continue-northeast-mississippi-0 | MDOT projects continue in northeast Mississippi |
| https://www.gwcommonwealth.com/state_news/article_86a74285-57bc-562c-ade4-a11c03a2f4ac.html | Oxford elevates interim chief to lead police department |
| https://www.newtoncountyappeal.com/columns-social/soldier%E2%80%99s-psalm-not-just-pretty-poetry | The soldierâ€™s psalm; not just pretty poetry |
| https://www.northsidesun.com/most-recent/c-spire-expands-state-university-research-and-development-consortium | C Spire expands state university research and development consortium |
| https://www.enterprise-tocsin.com/sports/finish-ages-colonels-deliver-gutsy-performance-second-round-loss-gcs | A finish for the ages: Colonels deliver gutsy performance in second round loss to GCS |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-most-recent/best-offensive | The best offensive line in the state?: The unknown warriors to Oak Groveâ€™s undefeated s |
| https://www.northsidesun.com/news-breaking-news-columns/come | Come on by |
| https://www.columbianprogress.com/features/professional-profile-school-nurse-jourdan-bullock | Professional Profile: School Nurse Jourdan Bullock |
| https://www.gwcommonwealth.com/lifestyle/article_6fbf8162-b2a3-11ea-bbd6-6ba50fe35b75.html | Dads up to the challenge |
| https://www.gwcommonwealth.com/news/article_68ff774c-25fe-11ea-9b56-0f8f79568e38.html | Rozier glad to serve as Santa in Guatemala |
| https://www.gwcommonwealth.com/news/police_courts/article_0b6c7756-25f4-11ea-b694-db74bf58c80e.html | Crime report for 12/21-12/22 |
| https://www.sctonline.net/features/morton-news-115 | Morton News |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/crime-alleged-dog-napper-behind-bars | CRIME: Alleged dog-napper behind bars |
| https://www.newtoncountyappeal.com/news-newton/updated-aldermen-consider-asking-legislature-raise-sales-tax-2 | UPDATED: Aldermen consider asking legislature to raise sales tax 2% |
| https://www.hubcityspokes.com/signature/epilogue-plan-best-pine-belt-awards-show | Epilogue: Plan for the Best of the Pine Belt Awards Show |
| https://www.northsidesun.com/news-breaking-news-schools/girls-basketball-senior-night | Girls Basketball Senior Night |
| https://www.pressregister.com/special-press-register | Special to the Press Register |
| https://www.newtoncountyappeal.com/social-schools/school-lunch-menus | School Lunch Menus |
| https://www.redhillsmsnews.com/news/message-holmes-president-dr-jim-haffey | Message from Holmes President Dr. Jim Haffey |
| https://www.redhillsmsnews.com/news/atmos-energy-assists-customers-during-coronavirus-pandemic | Atmos Energy Assists Customers During Coronavirus Pandemic |
| https://www.columbianprogress.com/front-page-slideshow/school-back-columbia | School is back at Columbia |
| https://www.columbianprogress.com/news/watts-wins-state-speech-competition | Watts wins state speech competition |
| https://www.northsidesun.com/front-page-slideshow-news/shelter-place-order-will-close-all-boating-most-recreation-barnett | Shelter-in-place order will close all boating, most recreation at Barnett Reservoir |
| https://www.northsidesun.com/most-recent/newsworthy-mgt-films | Newsworthy: MGT Films |
| https://www.enterprise-tocsin.com/how-long-too-long-carry-your-burdens | How long is too long to carry your burdens? |
| https://www.newtoncountyappeal.com/politics-columns/bind-together-face-uncertainty | Bind together in the face of uncertainty |
| https://www.newtoncountyappeal.com/social-community-calendar/church-news-april-1 | Church News for April 1 |
| https://www.newtoncountyappeal.com/social-obituaries/ona-bell-breland-rivers | Ona Bell Breland Rivers |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/eccc-host-summer-high-school-girls-soccer-camp | ECCC to Host Summer High School Girls Soccer Camp |
| https://www.gwcommonwealth.com/news/article_998d5fd6-871b-11ea-a217-b32bd2d61431.html | Leflore County experiences 15th death from COVID-19 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-opinion-columns-sports/new-columnist-drive-world-auto-racing | New columnist to drive into world of auto racing |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-usm-golden-eagles/its-opening-day-pete-taylor-park-analyzing-0 | It's opening day at Pete Taylor Park; Analyzing Murray State |
| https://www.hubcityspokes.com/news-hattiesburg/city-invests-14m-water-project-east-jerusalem | City invests in $1.4M water project in East Jerusalem |
| https://www.yazooherald.net/most-recent-front-page-slideshow-news/extreme-cold-weather-expected | Extreme cold weather expected |
| https://www.redhillsmsnews.com/schools/thanks-ewes-candy-walk | Thanks from EWES for Candy Walk |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/aldermen-discuss-overdue-water-bills | Aldermen discuss overdue water bills |
| https://www.redhillsmsnews.com/schools/honor-roll-webster-111319 | Honor roll Webster 111319 |
| https://www.gwcommonwealth.com/news/article_8cd1f640-6fd2-11ea-a4ef-0f36f34820a8.html | Que on the Yazoo canceled; new event in works |
| https://www.northsidesun.com/elizabeth-quinn | Elizabeth Quinn |
| https://www.redhillsmsnews.com/front-page-slideshow-news/gospel-singers-visit-ltc | Gospel singers visit LTC |
| https://www.redhillsmsnews.com/news/burn-ban-set-city | Burn ban set for city |
| https://www.redhillsmsnews.com/news/friends-library-selling-chances | Friends of Library selling chances |
| https://www.ddtonline.com/news/much-needed-roof-repairs-continue-greenville-high-school | Much-needed roof repairs continue at Greenville High School |
| https://www.redhillsmsnews.com/schools/pride-back-lhs-band | Pride is Back for LHS Band |
| https://www.redhillsmsnews.com/news/dr-peters-be-honored-emcc%E2%80%88during-2019-homecoming | Dr. Peters to be honored by EMCCâ€ˆduring 2019 Homecoming |

| | |
|---|---|
| https://www.redhillsmsnews.com/news/news-past-winston-101619 | News of the Past Winston 101619 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wmc-hosts-annual-health-fair | WMC hosts Annual Health Fair |
| https://www.sctonline.net/obituaries/douglas-cooper-windham | Douglas Cooper Windham |
| https://www.sctonline.net/obituaries/bobbie-thrash-gibson | Bobbie Thrash Gibson |
| https://www.northsidesun.com/social-obituaries/mary-margaret-bond-perry | Mary Margaret Bond Perry |
| https://www.sctonline.net/news/sebastopol%E2%80%99s-13th-annual-sebastopolooza-set-oct-26-bishop-park | Sebastopolâ€™s 13th Annual Sebastopolooza set for Oct. 26 in Bishop Park |
| https://www.sctonline.net/columns/america-i-want-live | The America I want to live in |
| https://www.sctonline.net/columns/columbus-day-native-americans-and-royals | Columbus Day, Native Americans, and the Royals |
| https://www.columbianprogress.com/news-sports/foxworth-student-places-college-rodeo | Foxworth student places at college rodeo |
| https://www.northsidesun.com/news-most-recent-features/sickness-and-health | In sickness and in health |
| https://www.newtoncountyappeal.com/ag-fitch-and-50-attorneys-general-reach-863-million-settlement-mortgage-servicer-nationstar-0 | AG Fitch and 50 attorneys general reach $86.3 million settlement with mortgage servicer Na |
| https://www.newtoncountyappeal.com/mississippi-covid-19-update-december-7th-2020-0 | Mississippi Covid-19 Update : December 7th, 2020 |
| https://www.northsidesun.com/news-breaking-news-schools/school-field-trip | In-school field trip |
| https://www.gwcommonwealth.com/lifestyle/article_bb98d780-fa26-11ea-a097-e7088102eecb.html | Things you learn when you live in Mississippi |
| http://www.enterprise-journal.com/news/article_11e1ffa4-418a-11eb-9693-dff4ff15666c.html | Area virus cases dip for week, state sets record |
| http://www.enterprise-journal.com/article_c1874f48-416e-11eb-aaf1-9b009a8f52b9.html | Deck halls with palm, bananas |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/difatta-be-smart-free-time-let%E2%80%99s-build-our-hunting | DiFATTA: Be smart with this free time, letâ€™s build our hunting heritage |
| https://www.era-leader.com/front-page-slideshow/sen-beth-mizell-elected-president-pro-tempore | Sen. Beth Mizell is elected President Pro Tempore |
| https://www.era-leader.com/front-page-slideshow/national-champions | National Champions! |
| https://www.simpsoncounty.ms/news/your-life-does-not-matter-mississippi-nurse-writes-facebook-post-wishing-death-jail-time | â€˜Your life does not matter:â€™ Mississippi nurse writes Facebook post wishing death, jail |
| https://www.simpsoncounty.ms/front-page-slideshow/wicker-stabenow-lead-bipartisan-push-community-health-center-funding-help | Wicker, Stabenow Lead Bipartisan Push for Community Health Center Funding to Help Amer |
| https://www.gwcommonwealth.com/news/article_9b3917ba-a842-11ea-ac37-bba4c8f4972d.html | 100+ protesters gather to show solidarity |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/16-year-old-charged-adult-17-year-olds-christmas-eve-shooting-death | 16-year-old charged as adult in 17-year-old's Christmas Eve shooting death |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-fran-fowler | 5 things you didn't know about Fran Fowler |
| https://www.redhillsmsnews.com/sports/lady-wildcats-continue-strong-early-season-play | Lady Wildcats continue strong early season play |
| https://www.sctonline.net/front-page-slideshow/fhs%E2%80%88beauties | FHSâ€ˆBeauties |
| https://www.sctonline.net/front-page-slideshow-news/citizens-year-reception | Citizens of the Year Reception |
| https://www.gwcommonwealth.com/lifestyle/article_eed946de-1c8c-11ea-8395-832e60ae2da5.html | Talent bountiful in holiday musical |
| http://www.enterprise-journal.com/news/article_f4e1a108-1cea-11ea-995c-5bbd1014652c.html | Summit to pick new chief |
| https://www.gwcommonwealth.com/obituaries/article_d7f825d4-0778-11eb-b203-cf0aa655d3c7.html | Joyee Beth Boykin Dorrough |
| https://www.northsidesun.com/news-breaking-news/water-main-repairs-impact-some-northside-businesses | Water main repairs to impact some Northside businesses |
| https://www.yazooherald.net/front-page-slideshow-news/ojee-and-annas-restaurant-welcomed-yazoo-city | Ojee and Anna's Restaurant welcomed to Yazoo City |
| https://www.winonatimes.com/sports/milton-and-rebels-are-ready-all-star-game | Milton and Rebels are ready for All-Star game |
| https://www.winonatimes.com/sports/graham-set-coach-all-stars?most_read_source=week | Graham set to coach All-Stars |
| https://www.winonatimes.com/sports/moorhead-clear-about-his-feelings-regarding-mississippi-state-job | Moorhead clear about his feelings regarding Mississippi State job |
| https://www.era-leader.com/front-page-slideshow/pine-wins-fhs-falls-1st-round-playoff-action | Pine wins, FHS falls, in 1st round playoff action |
| https://www.yazooherald.net/news/washington-named-president-yazoo-county-fair-civic-league | Washington named president of the Yazoo County Fair & Civic League |
| https://www.gwcommonwealth.com/news/article_e73f3a52-278e-11ea-aed4-3f32763884e6.html | Fraternity serves Christmas meals |
| https://www.gwcommonwealth.com/news/article_0a864008-2791-11ea-814c-7f70ba8c3196.html | Leflore Countyâ€™s unemployment rate rises to 7.3% |
| https://www.gwcommonwealth.com/sports/article_c3ac364e-2775-11ea-9ad3-872c5084fb4f.html | Holiday hoops in store |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mississippi-children%E2%80%99s-museum-event-success | Mississippi Childrenâ€™s Museum event a success |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors-hattiesburg-tigers/hattiesburg-wins-back | Hattiesburg wins back and forth battle against rival Oak Grove. |
| https://www.northsidesun.com/news-breaking-news-schools/spring-decorations | Spring Decorations |
| https://www.pressregister.com/front-page-slideshow/delma-furniss-%E2%80%9Cmy-home-mississippi%E2%80%9D | DELMA FURNISS: â€œMy Home Mississippiâ€ |
| https://www.starherald.net/news-kosciusko-attala-county/take-me-back-theatrical-journey-unsettling-memories-0 | Take Me Back: A Theatrical Journey of Unsettling Memories |
| https://www.enterprise-tocsin.com/opinion-columns/are-you-setting-good-example | Are you setting a good example? |
| https://www.gwcommonwealth.com/obituaries/article_98708eb2-3f30-11ea-b423-b3467061b6c6.html | Joseph Leon Stiles |
| https://www.gwcommonwealth.com/sports/article_62615a06-3f24-11ea-a0c8-b729100a9c88.html | Lady Bulldogs move to 4-1 |
| https://www.gwcommonwealth.com/news/top_stories/article_b772df80-3f18-11ea-9d1e-ffae4de6e7b8.html | Newsmakers for 1/25 |
| https://www.northsidesun.com/most-recent/free-lunch-breakfast-madison-county-school-students | Free Lunch, breakfast for Madison County school students |
| https://www.columbianprogress.com/news/flood-information-needed | Flood information needed |
| https://www.winonatimes.com/front-page-slideshow/fellowship | Fellowship |
| https://www.redhillsmsnews.com/news/oktibbeha-county-selected-national-study-heart-and-lung-health | Oktibbeha County Selected for National Study on Heart and Lung Health |
| http://www.enterprise-journal.com/obituaries/article_106965ce-54c1-11ea-ab03-83bd225e5d83.html | Edrie C. Tynes |
| https://www.pressregister.com/front-page-slideshow/editorial-clarksdale-must-embrace-change | EDITORIAL: Clarksdale must embrace change |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/town-hickory-under-curfew | Town of Hickory under curfew |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/city-newton-issues-curfew | City of Newton issues curfew |
| https://www.newtoncountyappeal.com/sports/sports-briefs-aug-4 | Sports Briefs Aug. 4 |
| https://www.newtoncountyappeal.com/sports-nca-generals/generals-roll-2-0 | Generals roll to 2-0 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/saints-edge-tigers-2ot-thriller | Saints edge Tigers in 2OT thriller |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/jackets-sting-1a-champs-late | Jackets sting 1A champs late |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/whippets-block-field-goal-preserve-win | Whippets block field goal to preserve win |
| https://www.newtoncountyappeal.com/news/photo-mcdonald-sings-anthem-braves | PHOTO: McDonald sings anthem for Braves |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/search-missing-man-continues | Search for missing man continues |
| https://www.hubcityspokes.com/news-hattiesburg/tourism-group-names-festivalsouth-sts-top-20-event | Tourism group names FestivalSouth as STS Top 20 Event |
| https://www.hubcityspokes.com/opinion-columns/good-day-hattiesburg | A GOOD DAY IN HATTIESBURG |
| https://www.hubcityspokes.com/opinion-editorials/giant-leap-forward | A giant leap forward |
| https://www.hubcityspokes.com/news-lamar-county/lcsd-looks-fill-high-school-principal-post | LCSD looks to fill high school principal post |
| https://www.hubcityspokes.com/news-hattiesburg/roseland-park-concerns-still-abound-regarding-cemetery | Roseland Park: Concerns still abound regarding cemetery |
| https://www.newtoncountyappeal.com/opinion?page=0%2C0%2C4 | Opinion |
| https://www.northsidesun.com/governor-could-veto-legislation-strips-him-spending-authority-federal-covid-19-relief-funds | Governor could veto legislation that strips him of spending authority on federal COVID-19 re |
| https://www.redhillsmsnews.com/news/msu-offers-new-online-minor-business-administration | MSU offers new online minor in business administration |
| https://www.hubcityspokes.com/defensive-lineman-kicker-north-forrests-michael-martin-does-it-all | From defensive lineman to kicker, North Forrest's Michael Martin does it all |
| https://www.newtoncountyappeal.com/junior-auxiliary-provides-meals-first-responders | Junior Auxiliary provides meals for first responders |
| https://www.northsidesun.com/news-breaking-news-editorials/fda-conspiracy-theories | FDA conspiracy theories |
| https://www.gwcommonwealth.com/lifestyle/article_390b5516-9c90-11ea-9df1-c77ffd5d07d9.html | Live music: So much to see, hear, feel |
| https://www.winonatimes.com/front-page-slideshow-news/suspected-shooter-appear-court-thursday | Suspected shooter to appear in court Thursday |
| https://www.yazooherald.net/opinion-editorials/dew-retiring-marks-end-era-yazoo-county | Dew retiring marks the end of an era for Yazoo County |
| https://www.gwcommonwealth.com/news/article_46bf719c-2210-11ea-83eb-f3afc1370983.html | First responders to hold toy drive |
| https://www.gwcommonwealth.com/opinion/editorials/article_c3e4a7f2-2227-11ea-b813-4bcfe10bda2c.html | Bench becoming more political |
| https://www.gwcommonwealth.com/obituaries/article_e1b0955c-220e-11ea-9148-97219143b6c1.html | Michael Edward Dean |
| https://www.gwcommonwealth.com/news/police_courts/article_516fb23e-2213-11ea-95b8-07e6b1f942d9.html | Crime report for 12/17 |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/storm-reminder-2014-damage | Storm is reminder of 2014 damage |
| https://www.sctonline.net/front-page-slideshow-news/sebastopol%E2%80%99s-mcdill-making-his-musical-mark?most_read_source=week | Sebastopolâ€™s McDill making his musical mark |
| https://www.northsidesun.com/news-breaking-news/conversation-portia-espy-william-winter-institute | a conversation with Portia Espy on William Winter Institute |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/still-waiting | Still Waiting |
| https://www.northsidesun.com/news-breaking-news/infestation-giant-salvinia-wreaks-havoc-residents-and-businesses-reservoir | Infestation of giant salvinia wreaks havoc on residents and businesses at reservoir |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/cooler-air-remains-and-we-continue-track-tropical-storm-beta | Cooler Air Remains and We Continue to Track Tropical Storm Beta |
| https://www.hubcityspokes.com/news-hattiesburg-petal/forrest-county-now-under-mandatory-mask-order | Forrest County now under mandatory mask order |
| https://www.hubcityspokes.com/extra-table-starts-box-project-help-feed-mississippians | Extra Table starts The Box Project to help feed Mississippians |
| https://www.northsidesun.com/breaking-news/southwest-airlines-returning-jackson | Southwest Airlines returning to Jackson |
| http://www.enterprise-journal.com/news/article_f7cd8d32-1465-11eb-aeb7-0fff94c2abfd.html | Jayess, La. men indicted on fraud charges |
| http://www.enterprise-journal.com/news/article_b17fa876-13eb-11eb-a32e-c7725ae844d3.html | Amite Medical Services wins diabetes health award |
| https://www.enterprise-tocsin.com/news/nsa-first-nine-weeks-honors-announced | NSA first nine weeks honors announced |
| https://www.winonatimes.com/sports/stars-battle-impressive-win | Stars battle for impressive win |
| https://www.enterprise-tocsin.com/news/deputies-should-see-positive-adjustment-earnings-year | Deputies should see positive adjustment to earnings this year |
| https://www.newtoncountyappeal.com/social-obituaries/delois-freeman-killen | DeLois Freeman Killen |
| https://www.redhillsmsnews.com/news/aiming-impact-children | Aiming for an impact with the children |
| https://www.ddtonline.com/sports/community-support-building-greenville-hornets-football-team | Community support building for Greenville Hornets football team |
| http://www.enterprise-journal.com/news/article_df5a7f50-d0ee-11e9-8f71-d7c438f02abc.html | Walthall chancery clerk-elect Fortinberry greets board |
| http://www.enterprise-journal.com/news/article_f1a5f3bc-d0f1-11e9-b086-0f32b700dbed.html | ASC player injured, airlifted |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_83c61558-ef21-11ea-bbe4-33ef032597ef.html | My Two Cents for Saturday, Sept. 5, 2020 |
| http://www.enterprise-journal.com/news/article_b896a93e-ef92-11ea-9933-338be949f8de.html | Officials worried about post-Labor Day spike |
| https://www.gwcommonwealth.com/lifestyle/columns/article_865b9a36-869e-11ea-ae3c-737047b510e7.html | Pay attention to lines of landscapes |
| https://www.northsidesun.com/most-recent/sandra-strain-officially-made-alderman | Sandra Strain officially made Alderman |
| https://www.gwcommonwealth.com/public_notices/article_e80881de-d335-11ea-a031-af975d6e767c.html | Public Notices for Friday, July 31, 2020 |
| https://www.columbianprogress.com/news/city-referendum-monday | City referendum is Monday |

| | |
|---|---|
| https://www.gwcommonwealth.com/state_news/article_8a73d03f-05c7-5398-ab92-47afe138b9f9.html | Man turns fitness, weight-lifting skills into longtime dream |
| https://www.gwcommonwealth.com/news/article_429c2f78-d3a0-11ea-aad0-3bf73eb244cc.html | Follow these tips for wearing, handling face masks |
| https://www.gwcommonwealth.com/obituaries/article_644a896c-d3a5-11ea-adfd-3fe778765165.html | Charles Mendell Courtney |
| https://www.sctonline.net/news/tadlock-skipper-be-recognized-2020-headwae-honorees | Tadlock, Skipper to be recognized as 2020 HEADWAE Honorees |
| https://www.sctonline.net/front-page-slideshow-news/glance-past-4 | Glance From the Past |
| https://www.gwcommonwealth.com/public_notices/article_ce352998-53eb-11ea-a1d6-7ffbb08076df.html | Public Notices For Thursday, February 20, 2020 |
| https://www.gwcommonwealth.com/news/article_7f3c72da-5529-11ea-ade3-a3848d9044a0.html | School officials consider costs of renovations |
| https://www.redhillsmsnews.com/news/um-student-services-center-renamed-honor-donald-cole | UM Student Services Center Renamed to Honor Donald Cole |
| https://www.redhillsmsnews.com/news/experience-and-opportunity-meet-um-music-department | Experience and Opportunity Meet in the UM Music Department |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/spring-weather-week | Spring-Like Weather This Week |
| http://www.enterprise-journal.com/obituaries/article_a27391d4-2838-11ea-8794-6f197911d313.html | Walter J. Lenoir |
| https://www.simpsoncounty.ms/obituaries/lena-mae-dixon | Lena Mae Dixon |
| https://www.simpsoncounty.ms/obituaries/westhaven-funeral-home-21 | Westhaven Funeral Home |
| https://www.simpsoncounty.ms/obituaries/mary-j-robertson | Mary J. Robertson |
| https://www.redhillsmsnews.com/obituaries/sherry-dempsey-brown | Sherry Dempsey Brown |
| https://www.redhillsmsnews.com/obituaries/w-w-%E2%80%9Cboy%E2%80%9D-duran | W. W. â€œBoyâ€Duran |
| https://www.simpsoncounty.ms/crime/arrest-reports-1-2-2020 | Arrest Reports 1-2-2020 |
| https://www.gwcommonwealth.com/news/article_9f7788d6-e715-11ea-811a-0fd25069080b.html | Leflore County adds three more COVID-19 deaths |
| https://www.pressregister.com/news-social-obituaries/rev-lester-c-myles | The Rev. Lester C Myles |
| http://www.enterprise-journal.com/news/article_3d6b85bc-e723-11ea-8f08-7f4d4051222e.html | Amite County supervisors approve COVID election precautions |
| https://www.simpsoncounty.ms/breaking-news-sports/only-300-tickets-be-sold-mhss-football-jamboree-jamboree | Only 300 tickets to be sold for MHSâ€™s football jamboree jamboree |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-8-27-2020 | Community Calendar 8-27-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news-sports/school-event-attendance-limited | School event attendance limited |
| https://www.gwcommonwealth.com/public_notices/article_5c6d01ea-e7a3-11ea-a5cc-6b29a43bded2.html | Public Notice for Wednesday, August 26 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/msu-architecture-freshmen-showcase-design-skills-emmett-till-river-site | MSU architecture freshmen to showcase design skills in 'Emmett Till River Site Memorial' ex |
| https://www.redhillsmsnews.com/schools/christmas-spirit | Christmas spirit |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-122519 | Obituaries Choctaw 122519 |
| https://www.newtoncountyappeal.com/indianola-native-named-reeves-policy-director-0 | Indianola Native Named Reeves Policy Director |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent-sports/sccsd-stream-high-school-basketball-tuesday-night | SCCSD to stream high school basketball Tuesday night |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/qualifying-ongoing-alderman-seat | Qualifying ongoing for alderman seat in Carrollton |
| https://www.gwcommonwealth.com/news/article_28019f26-b047-11ea-803f-57ed5dd683cc.html | Monument committee offers ideas |
| https://www.gwcommonwealth.com/news/article_f717acf6-b047-11ea-a929-0b4a025f37dd.html | Beloved musician brought talents to church, theater events |
| https://www.gwcommonwealth.com/opinion/columns/article_cf278834-b03c-11ea-a9ba-2be03a53e752.html | COVID-19 takes down Fair |
| https://www.era-leader.com/opinion?page=0 | Opinion |
| https://www.redhillsmsnews.com/news/university-announces-spring-2021-calendar-commencement-plans | University Announces Spring 2021 Calendar, Commencement Plans |
| http://www.enterprise-journal.com/news/article_3fff6adc-9629-11ea-ba13-5f1bb9833c0c.html | Caps, gowns, cars, trucks |
| http://www.enterprise-journal.com/news/article_e6f8ad00-9631-11ea-afca-2b8749e3b2f1.html | Shortage hits local stores |
| https://www.columbianprogress.com/opinion-editorials/how-will-3-trillion-more-be-paid | How will $3 trillion more be paid? |
| https://www.winonatimes.com/front-page-slideshow-sports/coffey-hargrove-take-different-college-paths?most_read_source=week | Coffey, Hargrove take different college paths |
| https://www.winonatimes.com/carrollton-slideshow-sports/rebels-claim-district-championship | Rebels claim district championship |
| https://www.yazooherald.net/front-page-slideshow-news/community-continues-recover-severe-weather-flash-flooding | Community continues to recover from severe weather, flash flooding |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-social-schools-community | Hodges to Present â€œForms and Narratives in Artâ€Feb. 26 |
| https://www.columbianprogress.com/sports/wilks-drains-game-winner-tournament-updates | Wilks drains game winner; tournament updates |
| https://www.columbianprogress.com/front-page-slideshow-news/we-want-hear-your-experiences | We want to hear your experiences |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/time-saver-tsa-precheck-site-open-jackson-city-hall-late | Time Saver: TSA precheck site to open at Jackson City Hall in late spring |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-breaking-news-sports/rebels-finish-second | Rebels finish second in 3A state tourney |
| https://www.yazooherald.net/front-page-slideshow-news/satartia-gas-leak-likely-caused-heavy-rainfall | Satartia gas leak likely caused by heavy rainfall |
| https://www.simpsoncounty.ms/crime/arrest-report-12-26-2019 | Arrest Report 12-26-2019 |
| https://www.starherald.net/news-attala-county-front-page-slideshow/longtime-chancery-clerk-departs | Longtime Chancery Clerk departs |
| https://www.redhillsmsnews.com/social/letters-santa | Letters to Santa |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-122519 | Jail Docket Choctaw 122519 |
| https://www.redhillsmsnews.com/news/double-ribbon-cutting-held | Double Ribbon Cutting held |
| https://www.pressregister.com/front-page-slideshow/charter-school-seeks-construction-financing | Charter school seeks construction financing |
| https://www.columbianprogress.com/public-notices/land-transactions-december-28-2019 | Land Transactions: December 28, 2019 |
| https://www.gwcommonwealth.com/sports/article_97ed0e8c-fde6-11ea-ba15-ffa6770df7d0.html | J.Z. George looks to build momentum against winless Leake County |
| https://www.hubcityspokes.com/hattiesburg-gets-balanced-budget-pay-raises | Hattiesburg gets balanced budget with pay raises |
| https://www.enterprise-tocsin.com/washington-gives-final-report-board-economic-development-director | Washington gives final report to board as economic development director |
| https://www.enterprise-tocsin.com/historical-marker-make-debut-oct-6 | Historical marker to make debut Oct. 6 |
| https://www.gwcommonwealth.com/news/article_cdead93e-fe08-11ea-b2b6-1b149758bccc.html | Man, 21, killed in shooting |
| https://www.hubcityspokes.com/forrest-supervisor-leads-hurricane-relief-efforts | Forrest supervisor leads hurricane relief efforts |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-sept-4 | Community Calendar for Sept. 4 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/boards-discuss-park-ownership | Boards discuss park ownership |
| http://www.enterprise-journal.com/sports/article_d69b983c-d755-11e9-8ab9-9f37d182677d.html | Tylertown blanks visiting Wilkinson County |
| https://www.pressregister.com/front-page-slideshow/ccc-sets-goals-2020-and-beyond | CCC sets goals for 2020 and beyond |
| http://www.enterprise-journal.com/sports/article_b33837d8-ef8c-11ea-9717-9fc9cd595db4.html | McComb holds Tylertown in check in shutout win |
| https://www.gwcommonwealth.com/news/article_18606714-3356-11ea-8130-1f2753076c9e.html | Charter school preparations continue |
| https://www.gwcommonwealth.com/opinion/editorials/article_c1123502-3353-11ea-a9fb-379f47f669e8.html | Marriage: more stable, less common |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/burns-county-officials-sworn | Burns, county officials sworn in |
| https://www.pressregister.com/news-social-obituaries/martha-jane-cole-campbell | Martha Jane Cole Campbell |
| https://www.gwcommonwealth.com/sports/article_856a4976-341c-11ea-b813-ab70b7ddd2e8.html | Ex-Rebel receivers putting on a show in first year; both still alive in NFL playoffs |
| https://www.gwcommonwealth.com/news/article_2cd58302-3426-11ea-b6a4-8b8ba41115d1.html | No charges in 5 of 11 homicides in '19 |
| https://www.redhillsmsnews.com/obituaries/mr-rance-truman-fisher | Mr. Rance Truman Fisher |
| https://www.gwcommonwealth.com/obituaries/article_5e339ab0-5162-11eb-adf0-5be06b14086f.html | Susie Kuykendall McElroy |
| https://www.redhillsmsnews.com/schools/pre-k-students-having-fun | Pre-K students having Fun |
| https://www.redhillsmsnews.com/news/hood-describes-fourth-week-legislative-session | Hood describes fourth week of legislative session |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/magee-shooting-leaves-two-injured | Magee Shooting Leaves Two Injured |
| https://www.tallahatchienews.ms/front-page-slideshow-news/governor-relaxes-some-mississippi-shelter-place-restrictions-new-safer | Governor relaxes some Mississippi shelter-in-place restrictions with new 'Safer at Home' exe |
| https://www.redhillsmsnews.com/schools/ewes-students-month-7 | EWES Students of the Month |
| https://www.redhillsmsnews.com/sports/east-webster-takes-crucial-hoops-sweep-over-calhoun-city | East Webster takes crucial hoops sweep over Calhoun City |
| https://www.era-leader.com/front-page-slideshow/parish-president-issues-zeta-advisory | Parish President issues Zeta advisory |
| https://www.northsidesun.com/scott-evans-now-community-bank-vp | Scott Evans now Community Bank VP |
| https://www.hubcityspokes.com/coronavirus-brings-longstanding-changes-education-workforce | Coronavirus brings longstanding changes to education, workforce |
| https://www.newtoncountyappeal.com/nmsd-announces-top-teachers-administrator | NMSD announces top teachers, administrator |
| https://www.northsidesun.com/most-recent/trails-improve-quality-life-economy | Trails improve quality of life, economy |
| https://www.gwcommonwealth.com/obituaries/article_19a4be3a-159c-11eb-8384-a332cf9f8b65.html | Hulet Wayne Neal |
| http://www.enterprise-journal.com/editorial/article_76524aca-2c18-11eb-9f1c-4bd61823f855.html | Residents worried about wrecks |
| https://www.gwcommonwealth.com/lifestyle/article_1ea46500-9c90-11ea-9d9b-c7fd8f658520.html | McNeer, Perry to exchange vows July 4 |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/she-loves-god-family-and-horses | She loves God, family and horses |
| https://www.columbianprogress.com/news/mississippi-flag-designs-narrowed-5 | Mississippi flag designs narrowed to 5 |
| https://www.northsidesun.com/opinion-editorials/budget-notes | Budget notes |
| https://www.newtoncountyappeal.com/news-public-records/collins-step-down-jan-1 | Collins to step down Jan. 1 |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers/lady-tigers-pull-huge-comeback | Lady Tigers pull off huge comeback |
| https://www.newtoncountyappeal.com/sports/breland-tapped-all-star-game | Breland tapped for All-Star game |
| https://www.newtoncountyappeal.com/crime?page=0%2C0%2C4 | Crime |
| https://www.newtoncountyappeal.com/news-newton-county-public-records-crime/arrests-november-29-december-4 | Arrests for November 29 - December 4 |
| https://www.era-leader.com/front-page-slideshow/local-couple-killed-mississippi-accident | Local couple killed in Mississippi accident |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/aldermen-learn-about-marsy%E2%80%99s-law | Aldermen learn about Marsyâ€™s Law |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur-public-records-politics/town-moves-forward-repairs | Town moves forward with repairs |
| https://www.redhillsmsnews.com/news/mdot-crews-prepped-winter-weather-moves-north-mississippi-video-included | MDOT crews prepped as winter weather moves into north Mississippi (VIDEO included) |
| https://www.yazooherald.net/news/shooting-suspect-remains-run | Shooting suspect remains on the run |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records/city-newton-approves-ms-power-franchise-fee | City of Newton approves MS Power franchise fee |
| https://www.tallahatchienews.ms/front-page-slideshow-news/states-covid-19-case-total-tops-16000-mark | State's COVID-19 case total tops 16,000 mark |
| http://www.enterprise-journal.com/obituaries/article_daa65ec6-6968-11ea-b0ec-2f1bbc7ff851.html | Alan Bates Jr. |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/abadie-sports-may-be-hold-lets-be-productive-time-we | ABADIE: Sports may be on hold but let's be productive with the time we have |
| http://www.enterprise-journal.com/news/article_4b4d6d9a-6a31-11ea-8f09-a74bc9252329.html | Businesses adjust amid virus fears |
| https://www.northsidesun.com/breaking-news/conversation-david-strain-coronavirus-needs | A conversation with David Strain on coronavirus needs |
| https://www.northsidesun.com/front-page-slideshow/rise-property-values-nside-real-estate-continue-increase | On the Rise: Property values for Nâ€™side real estate continue to increase |

| | |
|---|---|
| https://www.northsidesun.com/weddingsengagements/miss-rumbley-and-rehling-exchange-wedding-vows-april-25-vertical-church | Miss Rumbley and Rehling to exchange wedding vows April 25 at Vertical Church |
| https://www.northsidesun.com/front-page-slideshow/negotiations-continue-zoo-management-expenses-mount | Negotiations continue for zoo management; expenses mount |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal-social-community-calendar/fall-art-walk-saturday | Fall Art Walk this Saturday |
| https://www.hubcityspokes.com/news-hattiesburg/author-releases-supernatural-short-stories | Author releases supernatural short stories |
| https://www.simpsoncounty.ms/front-page-slideshow-news/honoring-graduates-and-essential-workers | Honoring graduates and essential workers |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-tables-ambulance-service-bids | County tables ambulance service bids |
| https://www.redhillsmsnews.com/news/online-registration-underway-eccc%E2%80%99s-fall-summer-and-may-terms | Online Registration Underway for ECCCâ€™s Fall, Summer, and May Terms |
| https://www.redhillsmsnews.com/news/eccchealthcare-programs-enhance-skills-labs-thanks-oliphant-martin-funds | ECCCHealthcare Programs Enhance Skills Labs Thanks to Oliphant-Martin Funds |
| https://www.starherald.net/sports-sports-slideshow-holmes-cc-kosciusko-ethel-mcadams-french-camp-durant-central-holmes/nominate | Nominate your schoolâ€™s top sports stories |
| http://www.enterprise-journal.com/news/article_ff134820-841e-11ea-b3aa-af2102416980.html | Mississippi Scholars banquet nixed |
| https://www.redhillsmsnews.com/news/food-supply-safety-remain-top-priority | Food supply, safety remain top priority |
| https://www.pressregister.com/jenkins-gray-home-divisional-playoffs | Jenkins, Gray at home for divisional playoffs |
| https://www.winonatimes.com/news/fda-raids-carrollton-business | FDA raids Carrollton business |
| https://www.starherald.net/obits/sandra-holmes-manning | Sandra Holmes Manning |
| https://www.hubcityspokes.com/node/23413 | PODCAST: 137 - Jay Hopson Resigns, Heath Hinton Interview, High School Football Week 2 |
| https://www.gwcommonwealth.com/lifestyle/article_fcb398ca-f3ca-11ea-8fef-67a347393d41.html | Gardener sets a green rose plant free |
| https://www.starherald.net/ethel?page=0 | Ethel |
| https://www.pressregister.com/tahoe-crashes-through-double-quick-window | Tahoe crashes through Double Quick window |
| https://www.redhillsmsnews.com/mary-ann-bland-hardy | Mary Ann Bland Hardy |
| https://www.gwcommonwealth.com/obituaries/article_be7b6654-46ec-11ea-badc-e7ee004ec627.html | Donald â€˜Sonnyâ€™ Hampton |
| https://www.northsidesun.com/news-breaking-news/approve-liquor-reservoir | Approve Liquor at Reservoir |
| https://www.redhillsmsnews.com/sports/burdine-stands-alone-cchs-cross-country-team | Burdine stands alone on CCHS cross-country team |
| https://www.redhillsmsnews.com/columns/i-go-fishing | I go a fishing |
| https://www.redhillsmsnews.com/sports/covid-19-forfeit-rule-established-region-football-games | COVID-19 forfeit rule established for region football games |
| https://www.pressregister.com/tourism-applying-cares-funding | Tourism applying for CARES funding |
| https://www.redhillsmsnews.com/taxonomy/term/3074 | By Austin Bishop Winston County Journal |
| https://www.redhillsmsnews.com/taxonomy/term/3056 | By Dale McKee Sports columnist |
| https://www.redhillsmsnews.com/robbie-faulk-webster-progress-times | By Robbie Faulk Webster Progress Times |
| https://www.newtoncountyappeal.com/sports/mhsaa-extends-pre-participation-physicals-2020-21-school-year | MHSAA extends pre-participation physicals for the 2020-21 school year |
| https://www.enterprise-tocsin.com/news/free-radon-test-kits-available-while-supplies-last | Free Radon Test Kits Available While Supplies Last |
| https://www.gwcommonwealth.com/obituaries/article_2fd8dacc-4e0c-11ea-9fab-3fe92310ee6b.html | William Earl â€˜Pookieâ€™ Farmer |
| https://www.gwcommonwealth.com/sports/article_6e852f74-4e10-11ea-859b-cbf4b49b05f8.html | GHS moves on in tourney |
| https://www.starherald.net/breaking-news-sports-kosciusko/kosys-greenleaf-chosen-coach-all-stars | Kosyâ€™s Greenleaf chosen to coach all-stars |
| https://www.enterprise-tocsin.com/news/covid-shuts-down-mdcc-football-now | COVID shuts down MDCCâ€˜football for now |
| https://www.enterprise-tocsin.com/front-page-slideshow-sports/regular-season-finale-canceled | Regular season finale canceled |
| https://www.hubcityspokes.com/node/25240 | Petal needing to win out region schedule to secure playoff spot |
| https://www.redhillsmsnews.com/news/transportation-commission-awards-contracts-throughout-state-6 | Transportation commission awards contracts throughout state |
| https://www.redhillsmsnews.com/news/presley-alerts-public-text-message-scam-involving-locked-credit-cards | Presley Alerts Public of Text Message Scam Involving Locked Credit Cards |
| https://www.redhillsmsnews.com/news/burn-ban-city-louisville | Burn Ban for City of Louisville |
| http://www.enterprise-journal.com/opinion/article_065a54b6-db2d-11e9-acc9-eb781c9a6844.html | Editorial: Abortion rate keeps declining |
| https://www.sctonline.net/features/sebastopol-news-139 | Sebastopol News |
| https://www.sctonline.net/columns/back-schoolkind | Back to school....kind of |
| https://www.sctonline.net/features/morton-news-144 | Morton News |
| https://www.gwcommonwealth.com/news/religion_news/article_5399717c-ddd8-11ea-94f3-d70319350153.html | Church Happenings for 8/14 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-covid-cases-reach-16 | Local COVID cases reach 16 |
| http://www.enterprise-journal.com/news/article_fa2b401a-25aa-11ea-a39e-9b392660b4d7.html | Pretty in Blue brings women cops together |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-troopers-deliver-early-christmas-charleston-family?most_read_source=month | State troopers deliver early Christmas to Charleston family |
| https://www.tallahatchienews.ms/front-page-slideshow-news/teacher-latondra-ward-honored-ruleville?most_read_source=week | Teacher Latondra Ward honored at Ruleville |
| https://www.tallahatchienews.ms/front-page-slideshow-news/teasdales-angel-tree-benefits-area-children | Teasdale's angel tree benefits area children |
| https://www.redhillsmsnews.com/news/msu-circadence-partner-create-virtual-cyber-defense-tool | MSU, Circadence partner to create virtual cyber defense tool |
| https://www.northsidesun.com/front-page-slideshow-news/state-disaster-fund-help-covid-flooding-and-tornadoes | State disaster fund set up to to help with COVID, flooding and tornadoes |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/covid-19-0 | COVID-19 UPDATE: One more case added Tuesday |
| https://www.hubcityspokes.com/opinion-letters/letter-editor-diabetes-month-reminder-take-covid-more-seriously | Letter to the Editor:â€˜Diabetes Month a reminder to take COVID more seriously |
| https://www.redhillsmsnews.com/weddings/peigen-kohen | Peigen - Kohen |
| https://www.redhillsmsnews.com/obituaries/danyce-n-mcarthur | Danyce N. McArthur |
| https://www.northsidesun.com/news-most-recent/new-stage-theatre-slates-virtual-reading-play-written-jaclyn-bethany | New Stage Theatre slates virtual reading of play written by Jaclyn Bethany |
| http://www.enterprise-journal.com/obituaries/article_38349074-2abd-11eb-afbe-1f3b206b7cf6.html | Jo Ann Holden |
| http://www.enterprise-journal.com/obituaries/article_90af6bce-43ba-11ea-a96c-bb4346951bb1.html | Monica J. Alexander |
| https://www.pressregister.com/front-page-slideshow-news/charter-school-ponders-building-plans | Charter school ponders building plans |
| https://www.northsidesun.com/social-schools/prep-softball | Prep Softball |
| http://www.enterprise-journal.com/article_ed988bba-0da2-11eb-8239-5bd583315da7.html | Jayess singer brings home music award |
| https://www.columbianprogress.com/community-calendar/community-calendar-october-15-2020 | Community Calendar: October 15, 2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/magees-miss-hospitality-2020-2021 | Magee's Miss Hospitality 2020-2021 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/m%E2%80%99hall-may-charge-outside-use-ball-fields | Mâ€™hall may charge for outside use of ball fields |
| https://www.gwcommonwealth.com/lifestyle/article_6f6ffff8-6afe-11ea-b280-678367c68bc9.html | Financial tips for spending your tax refund wisely |
| https://www.redhillsmsnews.com/obituaries/sandra-eaves-holder | Sandra Eaves Holder |
| https://www.gwcommonwealth.com/public_notices/article_9d17c8f8-49ee-11eb-ba03-eb10f9c725a8.html | Public Notices for Tuesday, December 29, 2020 |
| https://www.newtoncountyappeal.com/columns-social/pray-those-dealing-coronavirus | Pray for those dealing with the coronavirus |
| https://www.pressregister.com/spinks-williamson-play-mais-all-star-game | Spinks, Williamson to play in MAIS All-Star Game |
| https://www.gwcommonwealth.com/obituaries/article_f904dca2-2e03-11eb-abde-67ff49c3a98b.html | Angela Corrigan â€˜Annâ€™ Gill |
| http://www.enterprise-journal.com/news/article_259b6f60-ab2e-11e9-b57d-d33ebc5d6829.html | Hero Dash punishes racers |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sumner-clinic-permanently-closed | Sumner Clinic permanently closed |
| https://www.winonatimes.com/cmrcf-inmates-dies | CMRCF inmates dies |
| https://www.starherald.net/obits/betty-blaylock-branscome | Betty Blaylock Branscome |
| http://www.enterprise-journal.com/editorial/article_be3b09ba-22b1-11ea-b2f1-eb7068975a41.html | Driverâ€™s license offices reviewed |
| https://www.hubcityspokes.com/node/24805 | Oak Grove remains rested after unexpected bye, prepared for Terry |
| https://www.redhillsmsnews.com/news/suffering-2020-topic-institute-humanities-presentation | â€˜Suffering in 2020â€™ topic of Institute for the Humanities presentation |
| http://www.enterprise-journal.com/news/article_7359ec30-3c97-11eb-820c-8b4ac20c1e58.html | Virus: No ICU beds, no elective surgeries |
| http://www.enterprise-journal.com/news/article_a30aa5aa-3c97-11eb-9f6c-3b03b2715c50.html | Service in the sky |
| https://www.gwcommonwealth.com/obituaries/article_34d87566-7587-11eb-ada8-6f6ddca314a2.html | Sybil Kathleen Wiltshire |
| https://www.gwcommonwealth.com/obituaries/article_23e3b3ce-7587-11eb-9567-fb9a3d26438e.html | Donald G. Welch |
| https://www.gwcommonwealth.com/opinion/columns/article_ae70dc2a-7586-11eb-9a93-173466c5de50.html | Archives and history board isnâ€™t broken |
| https://www.pressregister.com/front-page-slideshow/parchman-escapee-captured-nashville | Parchman Escapee captured in Nashville |
| http://www.enterprise-journal.com/obituaries/article_2429cde2-c172-11ea-980f-1b710e51e00a.html | Williner G. Martin |
| https://www.northsidesun.com/meet-zoos-neighbors-blight-around-jackson-zoo | Meet the zoo's neighbors: blight around the Jackson Zoo |
| https://www.northsidesun.com/news-breaking-news/carlyn-hicks-appointed-hinds-county-court-judge | Carlyn Hicks appointed Hinds County Court Judge |
| https://www.redhillsmsnews.com/schools/fire-safety | Fire safety |
| https://www.gwcommonwealth.com/news/article_3672e5c0-65a0-11ea-99f6-5777ab355582.html | Coronavirus reaches Leflore County |
| https://www.gwcommonwealth.com/news/article_6fee8980-65a0-11ea-8b09-c3fca773c32e.html | City taking precautions to limit virus |
| https://www.yazooherald.net/front-page-slideshow-news/city-swimming-pool-now-open | City swimming pool now open |
| https://www.yazooherald.net/opinion-columnists/dancing-champions-hot-springs | The dancing champions of Hot Springs |
| https://www.winonatimes.com/news/festival-trees-coming-carrollton-december | Festival of Trees coming to Carrollton in December |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-tyrone-washington | Pages from the past: Update on Tyrone Washington |
| https://www.northsidesun.com/news-breaking-news-schools/miles-johnson | Miles Johnson |
| https://www.gwcommonwealth.com/news/police_courts/article_5e4dee86-6263-11ea-a6ae-5bacef86a6ef.html | Crime report for 3/6-3/8 |
| https://www.gwcommonwealth.com/opinion/editorials/article_ba0b2144-624f-11ea-ab54-8707228242b0.html | Miss. needs more child care |
| https://www.yazooherald.net/opinion-columnists/flu-much-greater-threat-coronavirus | The flu is a much greater threat than coronavirus |
| http://www.enterprise-journal.com/news/article_cc37d110-8fe4-11ea-a0f8-3338390cc90b.html | Summit considers public works, police hires, lifts virus curfew |
| http://www.enterprise-journal.com/news/article_51fe82b8-8fe4-11ea-80bd-97402cba8acb.html | Extra justice court clerk sought in Walthall County |
| http://www.enterprise-journal.com/news/article_9cd4728a-9065-11ea-85cb-cbc68bb65e88.html | Down â€” for now |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports/90-year-old-purvis-golfer-hits-fourth-hole-one | 90-year-old Purvis golfer hits fourth hole-in-one |
| https://www.enterprise-tocsin.com/opinion-columns/how-valuable-your-time | How valuable is your time? |
| https://www.enterprise-tocsin.com/news/gaining-advantage-new-organization-already-making-difference-sunflower-county | Gaining an advantage: New organization already making a difference in Sunflower County |
| https://www.hubcityspokes.com/news-hattiesburg/city-council-meetings-may-return-city-hall-june | City council meetings may return to City Hall in June |
| https://www.winonatimes.com/sports/tigers-took-win-over-defending-state-champs | Tigers took win over defending state champs |
| https://www.enterprise-tocsin.com/news/budget-requests-be-made-mail | Budget requests to be made by mail |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/tin-can-back-time-heat | Tin Can back in time for heat |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow-sports/cchs-scores-most-points-season-loss | CCHS scores most points of season in loss |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-ranis-and-tharp-exchange-wedding-vows-march-15-ridgeland | Miss Ranis and Tharp to exchange wedding vows March 15 in Ridgeland |
| https://www.sctonline.net/features/morton-news-122 | Morton News |
| https://www.northsidesun.com/news-breaking-news-columns/northsiders-played-key-roles-yazoo-city | Northsiders played key roles in Yazoo City |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/few-details-questions-surround-mayors-choice-zoo-management | Few Details: Questions surround mayor's choice for zoo management |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/madison-board-supervisors-takes-no-action-landfill | Madison board of supervisors takes no action on landfill |
| https://www.northsidesun.com/news-breaking-news-schools/pulitzer-center-finalist | Pulitzer Center finalist |
| https://www.northsidesun.com/news-breaking-news-columns/my-roast-was-more-nice-sautee | My roast was more like a nice sautee |
| https://www.enterprise-tocsin.com/brenda-grubb-e-t | By BRENDA GRUBB For The E-T |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/companies-should-pay-illegals | Companies should pay for illegals |
| https://www.sctonline.net/breaking-news/eccc-leads-state-mississippi-transfer-gpa-4th-straight-year | ECCC leads State of Mississippi in transfer GPA for 4th straight year |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-uhs-jackets/football-union-37-taylorsville-65-second-half | FOOTBALL: UNION 37, TAYLORSVILLE 65 \| Second half dooms â€˜Jackets |
| https://www.hubcityspokes.com/new-study-confirms-mmr-vaccine-may-prevent-or-lower-severity-covid-illness | New Study Confirms the MMR Vaccine May Prevent or Lower the Severity of Covid Illness |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports/football-sebastopol-26-simmons-56-bobcats-cant-keep-blue | FOOTBALL: SEBASTOPOL 26, SIMMONS 56 \| Bobcats canâ€™t keep up with Blue Devils |
| https://www.northsidesun.com/news-most-recent-schools/connor-chisolm-signs | Connor Chisolm signs |
| https://www.ddtonline.com/front-page-slideshow-news-crime/man-shot-dies-near-does-eat-place-saturday-night | Man shot, dies near Does Eat Place Saturday night |
| https://www.enterprise-tocsin.com/news/jmg-goes-washington-gentry-students-compete-win-national-level | JMG goes to Washington: Gentry students compete, win on national level |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/petal%E2%80%99s-williams-elected-national-vp-jci-usa | Petalâ€™s Williams elected national VP of JCI USA |
| http://www.enterprise-journal.com/obituaries/article_dcad1d12-1ce8-11ea-be5b-63bff4ee1a83.html | Longtime church pianist Emma Carroll dies |
| http://www.enterprise-journal.com/obituaries/article_1e2b4d54-1ce9-11ea-b448-17fd4608ba7d.html | Carl Bergeron Sr. |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/victorian-candlelit-christmas | Victorian Candlelit: Christmas tradition continues to grow |
| https://www.tallahatchienews.ms/front-page-slideshow-news/stolen-charleston-vehicle-involved-accident-claims-life-panola-county?most_read_source=year | Stolen Charleston vehicle involved in accident that claims life of Panola County constable |
| https://www.gwcommonwealth.com/state_news/article_cd0ba552-44d4-572f-a921-6cf1660e1d2a.html | Kamala Harris' Alpha Kappa Alpha sorority sisters celebrate |
| https://www.winonatimes.com/taxonomy/term/4011 | Press Release - Mississippi Veterans Affairs |
| https://www.newtoncountyappeal.com/most-recent-opinion-columns/brent-maze-ways-shop-local-friday | Brent Maze: Ways to shop local before Friday |
| https://www.pressregister.com/shooting-reported-south-edwards | Shooting reported on South Edwards |
| https://www.tallahatchienews.ms/front-page-slideshow-news/new-order-covid-19-positives-must-stay-home-or-risk-potential-felony-jail | New order: COVID-19 positives must stay home or risk potential felony jail sentence |
| https://www.tallahatchienews.ms/front-page-slideshow-news/governor-orders-statewide-mask-mandate | Governor orders statewide mask mandate |
| https://www.northsidesun.com/breaking-news/richardson-light-show-goes-dark-2020 | Richardson Light Show goes dark in 2020 |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-bailey-babb-advertising | Meet the Sun staff: 5 things you didn't know about Bailey Babb, advertising sales rep |
| https://www.columbianprogress.com/opinion-editorials-columns/governor-correct-starting-schools-0 | Governor correct in starting schools |
| https://www.redhillsmsnews.com/news/msu-extension-extends-free-soil-nematode-tests-2021 | MSU Extension extends free soil nematode tests to 2021 |
| https://www.gwcommonwealth.com/news/top_stories/article_af70c434-082a-11ea-8fb8-af740a082a12.html | Delta Council committees to meet in Stoneville |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/sharing-longtime-family-favorite-recipe | Sharing a longtime family favorite recipe |
| https://www.gwcommonwealth.com/obituaries/article_7f469e80-366c-11ea-9180-4ffb2c500215.html | James Michael Dunlap |
| https://www.gwcommonwealth.com/news/article_f56bbe38-3680-11ea-95a1-3fc3f7c9bec3.html | Violent storm hits Sumner hard |
| http://www.enterprise-journal.com/obituaries/article_4bcc0e2a-2db4-11ea-a2f6-5b43432e8dce.html | Katie L. Williams |
| http://www.enterprise-journal.com/obituaries/article_b755da94-2db5-11ea-b4a5-fb077b875115.html | Louis P. Trudeau III |
| http://www.enterprise-journal.com/obituaries/article_e74e807e-2db6-11ea-8a23-83e44bb3cd26.html | Clyde E. Jackson |
| https://www.northsidesun.com/news-breaking-news-sports-columns/sports-talk-eyes-shut-sergio-garcia-wins-sanderson-farms | Sports Talk: With eyes shut Sergio Garcia wins Sanderson Farms Championship |
| https://www.redhillsmsnews.com/news/legislature-reappropriates-more-60m-coronavirus-relief-funds | Legislature Reappropriates More Than $60M in Coronavirus Relief Funds |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/legislature-reappropriates-more-60m-coronavirus-relief | Legislature Reappropriates More Than $60M in Coronavirus Relief Funds |
| https://www.columbianprogress.com/breaking-news-opinion-editorials-columns/please-wear-masks-election-day | Please wear masks on Election Day |
| http://www.enterprise-journal.com/sports/article_6f8f143a-0a4d-11eb-a466-a72cf32b228a.html | Amite County notches first win, topping district foe Loyd Star |
| http://www.enterprise-journal.com/obituaries/article_097e1ec4-09b3-11eb-8cba-37f658533820.html | Howard Scott Sr. |
| https://www.redhillsmsnews.com/obituaries/aubrey-sue-gary-boland | Aubrey Sue Gary Boland |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-miller-and-branson-planning-august-22-wedding-country | Miss Miller and Branson planning August 22 wedding at Country Club of Jackson |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/hosemann-names-small-businessman-local-economic-developer-revamped | Hosemann Names Small Businessman, Local Economic Developer to Revamped Workforce I |
| https://www.newtoncountyappeal.com/union-graham-appointed-board | UNION: Graham appointed to board |
| https://www.newtoncountyappeal.com/multiple-cities-see-competition-mayors-race | Multiple cities see competition for mayorâ€™s race |
| https://www.sctonline.net/front-page-slideshow/garden-club-news | Garden Club News |
| https://www.yazooherald.net/front-page-slideshow-news/state-reports-322-new-cases-covid-19-saturday-17-deaths | State reports 322 new cases of COVID-19 Saturday, 17 deaths |
| https://www.pressregister.com/news-social-obituaries/robert-bob-h-waller-jr | Robert (Bob) H. Waller, Jr. |
| https://www.columbianprogress.com/opinion-editorials/christmas-events-boost-city%E2%80%99s-spirits | Christmas events boost cityâ€™s spirits |
| https://www.yazooherald.net/paul-day-harris-jr | Paul Day Harris Jr. |
| https://www.northsidesun.com/news-breaking-news/st-dominics-recognized-rehabilitation-work | St. Dominicâ€™s recognized for rehabilitation work |
| https://www.pressregister.com/news/hot-dry-fall-improved-cotton-crop | Hot, dry fall improved cotton crop |
| https://www.redhillsmsnews.com/letters/letter-and-roundup | Letter and roundup |
| https://www.winonatimes.com/mississippi-center-justices-files-suit-university-professor-james-thomas-against-state-auditor-1 | MISSISSIPPI CENTER FOR JUSTICES FILES SUIT FOR UNIVERSITY PROFESSOR JAMES THOMAS |
| https://www.winonatimes.com/taxonomy/term/3444 | Rick Cleveland - Mississippi Today |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss-breaking-news/university-groups-unite-help-pantry | University groups unite to help pantry |
| https://www.hubcityspokes.com/william-carey-theatre-present-anne-and-emmett-drama | William Carey Theatre to present â€˜Anne and Emmettâ€™ drama |
| https://www.simpsoncounty.ms/obituaries/billy-george-sullivan | Billy George Sullivan |
| https://www.enterprise-tocsin.com/mississippi-covid-19-update-december-22nd-2020-0 | Mississippi Covid-19 Update : December 22nd, 2020 |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-pattye-jean-byrne | Obituaries: Pattye Jean Byrne |
| https://www.northsidesun.com/most-recent/mad-co-police-warn-against-vaccine-scams | Mad. Co Police Warn Against Vaccine Scams |
| https://www.simpsoncounty.ms/wolf-hollow-golf-course-closed-temporarily?most_read_source=week | Wolf Hollow Golf Course Closed Temporarily |
| https://www.hubcityspokes.com/news-hattiesburg-education/free-screening-no-small-matter-doc-march-5 | Free screening of 'No Small Matter' doc on March 5 |
| https://www.northsidesun.com/news-breaking-news-public-notices/jpd-citizens-police-academy | JPD Citizens' Police Academy |
| https://www.gwcommonwealth.com/public_notices/article_94570fcc-6aea-11eb-a3dc-17f9b701989f.html | Public Notice for Tuesday, February 9, 2021 |
| https://www.tallahatchienews.ms/opinion-columnists/thats-no-way-win-argument | That's no way to win an argument |
| https://www.tallahatchienews.ms/opinion-editorials/local-schools-made-right-decision | Local schools made right decision |
| https://www.tallahatchienews.ms/opinion-columnists/fearmongering-exists-both-sides | Fearmongering exists on both sides |
| https://www.redhillsmsnews.com/obituaries/mrsirene-fleming-quinn | Mrs.Irene Fleming Quinn |
| https://www.columbianprogress.com/news/foxworth-first-baptist-offers-hope | Foxworth First Baptist offers hope |
| https://www.columbianprogress.com/news/library-open-business | Library is open for business |
| https://www.columbianprogress.com/front-page-slideshow-sports/trojans-take-back-county-title-chs | Trojans take back county title from CHS |
| https://www.redhillsmsnews.com/news/mbi-charges-man-connection-fatal-shooting-simpson-county-sheriffs-deputy | MBI CHARGES MAN IN CONNECTION WITH FATAL SHOOTING OF SIMPSON COUNTY SHERIFI |
| https://www.northsidesun.com/news-breaking-news-schools/interstellar-art | Interstellar art |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-crime-0 | Police investigating death of local man |
| https://www.winonatimes.com/winona-home-lost-fire | Winona home lost in fire |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_6046e558-e733-11ea-8415-5f5f7bba9473.html | My Two Cents for Wednesday, Aug. 26, 2020 |
| https://www.columbianprogress.com/obituaries/sandra-watson-lampton | Sandra Watson Lampton |
| https://www.pressregister.com/front-page-slideshow-sports/clarksdale-beats-gentry-35-0 | Clarksdale beats Gentry 35-0 |
| https://www.winonatimes.com/most-recent/police-give-mississippi-lawmakers-report-cards-they-tackle-criminal-justice-reform-1 | Police to give Mississippi lawmakers report cards as they tackle criminal justice reform, priso |
| https://www.pressregister.com/front-page-slideshow-news/clarksdale-senior-raises-concerns-about-district-employee | Clarksdale senior raises concerns about district employee |
| https://www.simpsoncounty.ms/breaking-news/high-school-christmas-music?most_read_source=week | High School Christmas Music |
| https://www.yazooherald.net/news/yazoos-most-wanted-suspect-captured | Yazoo's Most Wanted suspect captured |
| https://www.redhillsmsnews.com/schools/education-notes-winston-112719-0 | Education notes Winston 112719 |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-predictions-and-prognostications | FLOYD INGRAM: Predictions and prognostications |
| https://www.tallahatchienews.ms/front-page-slideshow-news/two-inmates-escape-parchman | TWO INMATES ESCAPE FROM PARCHMAN |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-pray-and-let-us-do-our-part | Brent Maze: Pray and let us do our part |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/getting-tired-social-distancing | Getting tired of social distancing? |
| https://www.newtoncountyappeal.com/social-obituaries/glenda-b-comans-0 | Glenda B. Comans |
| https://www.gwcommonwealth.com/public_notices/article_8741e938-945d-11ea-bae0-f79900f32902.html | Public Notices for Tuesday, May 12, 2020 |
| http://www.enterprise-journal.com/sports/article_c3f6b584-5767-11eb-ad66-83d386fb06cb.html | Making his mark: Collins hits ground running as new SMCC football coach |
| https://www.redhillsmsnews.com/taxonomy/term/3777 | Submitted and staff reports |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-011321 | Vaughanâ€™s Vocabulary 011321 |
| https://www.newtoncountyappeal.com/news-most-recent-decatur-newton-newton-county-union-politics-front-page-slideshow/randy-reeves | Randy Reeves receives VA Exceptional Service Award |
| https://www.gwcommonwealth.com/obituaries/article_774eb038-5550-11eb-8bbe-c322fcff6c7b.html | Ella Jean Potts Lucas |
| http://www.enterprise-journal.com/news/article_f8cce6bc-5531-11eb-8b00-33cd53ced279.html | 65 and up can get shots |
| http://www.enterprise-journal.com/news/article_21e8b8c4-552c-11eb-ade8-a3b5d4447829.html | Alexander waives hearing; case headed to grand jury |
| https://www.northsidesun.com/news-most-recent-columns/opinion-initiative-lawsuit-faces-hurdles | Opinion: Initiative lawsuit faces hurdles |
| https://www.gwcommonwealth.com/lifestyle/article_2c0464c2-ce0c-11ea-8a7c-13500de59ff1.html | Bikes, Blues & Bayous |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_594799fc-ce27-11ea-ac02-971d0111803d.html | My Two Cents for Saturday, July 25, 2020 |
| https://www.redhillsmsnews.com/news/state-fire-marshal-mike-chaney-issues-statement-clinton-house-fire | STATE FIRE MARSHAL MIKE CHANEY ISSUES STATEMENT ON CLINTON HOUSE FIRE |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/soft-re-opening-retail-doors-are-back-open-stores-say-it%E2%80%99s-far-business | A soft re-opening: Retail doors are back open, but stores say itâ€™s far from business as usu |

| | |
|---|---|
| https://www.hubcityspokes.com/news-hattiesburg-education-hattiesburg-schools/foundation-donates-laptops-hattiesburg-high-school | Foundation donates laptops to Hattiesburg High School |
| https://www.enterprise-tocsin.com/news/virus-could-take-toll-city-budget | Virus could take toll on city budget |
| https://www.enterprise-tocsin.com/news/cspire-provides-students-wi-fi | CSpire provides students with Wi-Fi |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/additional-city-hattiesburg-employees-test-positive-covid-19 | Hâ€™burg police, fire employees test positive for COVID-19 |
| https://www.enterprise-tocsin.com/news/humphreys-valedictorian-has-big-plans | Humphreys valedictorian has big plans |
| https://www.redhillsmsnews.com/news/safety-still-vital-despite-reduced-memorial-day-traffic | Safety still vital despite reduced Memorial Day traffic |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/one-wonky-donkey-children | One wonky donkey for the children |
| https://www.starherald.net/news-attala-county/schuster-charges-reduced-resolved | Schuster charges reduced, resolved |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/msdar-chapter-presents-constitution-week-event-kle | MSDAR chapter presents Constitution Week event at KLE |
| https://www.winonatimes.com/sports/second-half-sparks-solid-road-win-rebs | Second half sparks a solid road win for Rebs |
| https://www.era-leader.com/front-page-slideshow/wash-your-handscorrectly?most_read_source=week | Wash your hands....correctly |
| https://www.northsidesun.com/news-breaking-news-events/livable-cities | Livable cities |
| https://www.northsidesun.com/news-breaking-news-sports-columns/big-week-football-news | Big week for football news |
| https://www.northsidesun.com/news-breaking-news-editorials/narcotics-comp-time | Narcotics comp time |
| https://www.northsidesun.com/news-breaking-news-columns/mandatory-sentences-keeping-thousands-addicts-prison | Mandatory sentences keeping thousands of addicts in prison |
| https://www.yazooherald.net/news/planning-and-zoning-board-member-among-property-owners-whose-property-declared-menace-public | Planning and Zoning board member among property owners whose property declared men |
| https://www.redhillsmsnews.com/gary-r-bachman-msu-extension-service | By Gary R. Bachman MSU Extension Service |
| https://www.starherald.net/sports-ethel/lady-tigers-take-overtime-thriller | Lady Tigers take overtime thriller |
| https://www.redhillsmsnews.com/opinion/highways-hedges-3 | Highways & Hedges |
| https://www.northsidesun.com/news-breaking-news-schools/football-buddies | Football buddies |
| https://www.pressregister.com/front-page-slideshow/clarksdale-carnegie-library-earns-star-status | Clarksdale Carnegie Library earns Star status |
| https://www.pressregister.com/front-page-slideshow/clarksdale-collegiate-scholars-advance-regional-reading-fair | Clarksdale Collegiate scholars advance to Regional Reading Fair |
| https://www.yazooherald.net/news/citywide-curfew-set-9-pm | Citywide curfew set for 9 p.m. |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-reports-first-covid-fatality | Coahoma County reports first COVID-19 fatality |
| https://www.newtoncountyappeal.com/obituaries/shirley-ann-vance | Shirley Ann Vance |
| https://www.winonatimes.com/sports/second-half-rally-sparks-lady-jags | Second-half rally sparks Lady Jags |
| https://www.winonatimes.com/sports/stars-lady-stars-take-wins-over-indianola | Stars, Lady Stars take wins over Indianola |
| https://www.newtoncountyappeal.com/newton-local-business-owners-receive-citizenship | Newton: Local business owners receive citizenship |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mhall-considers-second-pd-pay-raise | Mâ€™hall considers second PD pay raise |
| https://www.redhillsmsnews.com/sports/winston-patriots-go-down-fighting | Winston Patriots go down fighting |
| https://www.redhillsmsnews.com/sports/nw-hoops-teams-using-early-games-grow-improve | NW hoops teams using early games to grow, improve |
| https://www.redhillsmsnews.com/social/our-community-choctaw-111820 | In our community Choctaw 111820 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/broken-wings-offers-emergency-assistance | Broken Wings offers emergency assistance |
| https://www.gwcommonwealth.com/obituaries/article_9fe6ed64-dd08-11ea-bd9f-cbbd3d831a28.html | Willie Lee Coleman Green |
| https://www.gwcommonwealth.com/opinion/columns/article_c0c073ee-dcfd-11ea-a95c-9baa25c05674.html | The immigration game |
| https://www.gwcommonwealth.com/obituaries/article_42bd2a12-dd09-11ea-b619-67962f9fd874.html | Justin Lee Mullen |
| https://www.gwcommonwealth.com/obituaries/article_dba20596-dd08-11ea-a637-4faae4ab1b80.html | Jamelin Day Pierce McKlemurry |
| https://www.gwcommonwealth.com/obituaries/article_7e1b4f32-dd07-11ea-a836-5bf5327ef489.html | Jacqueline O. Anderson |
| https://www.gwcommonwealth.com/news/article_964187e8-dd11-11ea-b260-b73d2f920c1d.html | CARES funds fill a variety of school needs |
| https://www.gwcommonwealth.com/obituaries/article_f89694ae-dd09-11ea-8979-9f30f325ac4e.html | Emma Lee Prayer |
| https://www.gwcommonwealth.com/obituaries/article_c705e0da-dd08-11ea-87fe-bf3477121e46.html | Betty Ann Jobe |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-lanford-and-meek-planning-november-14-wedding-new | Miss Lanford and Meek planning November 14 wedding in New Orleans |
| https://www.redhillsmsnews.com/taxonomy/term/3395 | By Cooper Sanders Choctaw Plaindealer |
| https://www.redhillsmsnews.com/sports/mcneal-johnson-chosen-blackwell-all-star-game | McNeal, Johnson chosen for Blackwell All-Star Game |
| https://www.winonatimes.com/news/earlier-victim-shares-her-story-first-time | Earlier victim shares her story for the first time |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/ksd-school-principals-talk-virtual-learning-challenges | KSD school principals talk virtual learning challenges |
| https://www.simpsoncounty.ms/front-page-slideshow-news-breaking-news-crime/shooting-investigation-leads-one-arrest | Shooting Investigation Leads to One Arrest |
| http://www.enterprise-journal.com/obituaries/article_0644be5c-6af8-11ea-94ab-ab966aceddc0.html | Robert Lee Cook |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/distribution-supplies-healthcare-facilities-and-county | Distribution of Supplies to Healthcare Facilities and County Agencies |
| http://www.enterprise-journal.com/obituaries/article_5032a684-237f-11ea-aade-eb327c8f7d01.html | Walter J. Lenoir |
| https://www.yazooherald.net/most-recent/legend-nfls-qb-whisperer-bruce-arians-began-mississippi-state-0 | The legend of NFLâ€™s QB whisperer Bruce Arians began at Mississippi State |
| https://www.enterprise-tocsin.com/news/nsmc-currently-facing-nursing-shortage | NSMC currently facing nursing shortage |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles-front-page-slideshow/make-wish-grants-locals%E2%80%99-dreams | Make-a-Wish grants localsâ€™ dreams |
| https://www.redhillsmsnews.com/news/ag-commissioner-gipson-provides-update-mdac-functions | Ag Commissioner Gipson Provides Update on MDAC Functions |
| https://www.gwcommonwealth.com/news/article_8bc9ed32-6a57-11ea-ae9b-abe087973c5f.html | Cityâ€™s administrative buildings closed to public |
| https://www.gwcommonwealth.com/opinion/editorials/article_950b8844-6a55-11ea-9f1f-a73c01a2119f.html | Getting around forced isolation |
| https://www.gwcommonwealth.com/obituaries/article_972104d6-a53f-11ea-b983-bbf7dbb2cf42.html | Alma â€˜Nonieâ€™ Earl Crawford Johnson |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/confederate-railroad-restless-heart-headline-petal-fall-festival | Confederate Railroad, Restless Heart to headline Petal Fall Festival |
| https://www.yazooherald.net/front-page-slideshow-news/tina-ingram-face-quality-customer-service-bank-yazoo-city | Tina Ingram is a face of quality customer service at Bank of Yazoo City |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ag-industry-could-see-boost-under-relief-bill | Ag industry could see a boost under relief bill |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/gresham-named-restart-mississippi-executive-team | Gresham named to Restart Mississippi Executive Team |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-countys-covid-19-count-moves-little-over-past-week | Sunflower County's COVID-19 count moves little over the past week |
| http://www.enterprise-journal.com/sports/article_c2e22a9e-dcab-11e9-88da-dbbabe32e319.html | Bogue Chitto loses second-straight, falls to Puckett |
| http://www.enterprise-journal.com/sports/article_7d85a6aa-dcac-11e9-8e16-4f519d797b4c.html | South Pike tops Tylertown for first time in 12 years |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/precedent-supreme-court | Precedent at the Supreme Court |
| http://www.enterprise-journal.com/news/article_dbd1091e-cea7-11ea-8d52-77a9a61257b2.html | Reporter describes Magnolia argument |
| http://www.enterprise-journal.com/news/article_6e91b854-cea6-11ea-9316-df127df9dce0.html | GM honors Howell for 25 years of sales |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/msu-high-voltage-lab-and-taylor-machine-works-works-retrofit | MSU High Voltage Lab and Taylor Machine Works works to retrofit 550 ventilators for use in |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/governor-signs-statewide-shelter-place-order | Governor signs statewide shelter-in-place order |
| https://www.tallahatchienews.ms/front-page-slideshow-news/masking-against-virus | Masking up against virus |
| https://www.tallahatchienews.ms/front-page-slideshow-news/new-webb-police-chief-looks-instill-hope-faith-and-love | New Webb police chief looks to instill 'hope, faith and love' |
| https://www.pressregister.com/news-social-obituaries/manley-sonny-ross-jr | Manley 'Sonny' Ross Jr. |
| https://www.pressregister.com/police-make-arrest-marion-homicide | Police make arrest in Marion homicide |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-social-weddings/celebrations-yarbrough-smith-marry | Celebrations: Yarbrough-Smith marry |
| https://www.newtoncountyappeal.com/news/health-officials-report-four-new-human-cases-west-nile-virus | Health officials report four new human cases of West Nile Virus |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/marx-vetoes-budget-water-increase-meeting-be-held-sept-23 | Marx vetoes budget, water increase; meeting to be held Sept. 23 |
| https://www.sctonline.net/front-page-slideshow-news/forest-municipal-scott-county-school-districts-both-receive-c-ratings | Forest Municipal, Scott County school districts both receive C ratings |
| https://www.sctonline.net/features/union-grove-steele-news-89 | Union Grove/ Steele News |
| https://www.redhillsmsnews.com/news/nanih-waiya-chapter-dar-promotes-constitution-week | Nanih Waiya Chapter of the DAR Promotes Constitution Week |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-091819 | Calendar of Events Winston 091819 |
| https://www.hubcityspokes.com/social-community-calendar/hac-brown-bag-concerts-get-underway-october | HAC Brown Bag Concerts get underway in October |
| https://www.hubcityspokes.com/petal-road-widening-project-start-soon | Petal road widening project to start soon |
| https://www.gwcommonwealth.com/obituaries/article_c14cb59a-4015-11eb-b730-7f7bd305d764.html | James Stevenson Jr. |
| https://www.gwcommonwealth.com/opinion/columns/article_923cc496-4017-11eb-bd5c-df3917b05bf8.html | School disparities at issue |
| https://www.newtoncountyappeal.com/news-breaking-news-decatur-newton-newton-county-union-public-records/newton-county-ema-issues | Newton County EMA issues statement on Barry |
| https://www.redhillsmsnews.com/endowment-honors-memories-three-friends | Endowment Honors Memories of Three Friends |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets-1 | BASKETBALL AWARDS: Appealâ€™s Girls All-Area team announced |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-seeing-good-our-community | Brent Maze: Seeing good in our community |
| https://www.redhillsmsnews.com/sports/sports-notebook-kennedy-named-uab-head-coach | Sports Notebook: Kennedy named UAB head coach |
| https://www.gwcommonwealth.com/news/article_27476436-3b65-11eb-92c7-6f5b365c1770.html | Thousands of missing artifacts back at museum |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-110420 | Obituaries Winston 110420 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-high-schools-transition-hybrid-schedule | LMSD High Schools Transition to Hybrid Schedule |
| https://www.winonatimes.com/most-recent/solar-farm-gets-green-light | Solar farm gets green light |
| https://www.enterprise-tocsin.com/opinion-columns/blessings-disguise | The blessings in disguise |
| https://www.enterprise-tocsin.com/sports/no-5-seed-rebels-headed-tallulah | No. 5 seed Rebels headed to Tallulah |
| https://www.hubcityspokes.com/news-most-recent/hyde-smith-beats-espy | Hyde-Smith beats Espy |
| https://www.redhillsmsnews.com/public-notices/webster-legals-110420 | Webster Legals 110420 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-school-district-awarded-major-grants | Louisville School District awarded major grants |
| https://www.enterprise-tocsin.com/news/dems-initiatives-popular-here | Dems, initiatives popular here |
| https://www.enterprise-tocsin.com/taxonomy/term/16024 | By CATHERINEâ€ˆKIRK DDT |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/stay-calm-respect-result | Stay calm, respect the result |
| https://www.enterprise-tocsin.com/news-crime/indianola-man-among-three-hit-5-million-bond-greenville-murder | Indianola man among three hit with $5 million bond for Greenville murder |
| https://www.enterprise-tocsin.com/news/road-department-leaders-get-another-raise | Road department leaders get another raise |
| https://www.gwcommonwealth.com/state_news/article_523ec65a-4fec-596b-86ef-e26ce78a3ced.html | Belmont artist pulls from childhood for creations |
| https://www.pressregister.com/front-page-slideshow/cpu-finishes-storm-details | CPU finishes up storm details |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-begins-reduction-workforce-amidst-covid-19-pandemic | Hattiesburg begins reduction in workforce amidst COVID-19 pandemic |
| https://www.hubcityspokes.com/news-hattiesburg/open-letter-deborah-delgado-regarding-proposed-city-layoffs | An open letter from Deborah Delgado regarding proposed city layoffs |

| | |
|---|---|
| https://www.pressregister.com/front-page-slideshow/editorial-spring-cleaning | EDITORIAL: Spring Cleaning |
| https://www.gwcommonwealth.com/news/article_138775c8-7b82-11eb-af6a-b3e5c98878e6.html | 17-year-old shooting victim dies |
| https://www.gwcommonwealth.com/obituaries/article_2e1802f8-7bb5-11eb-b669-dfcace429aa6.html | Helen Faye Smith |
| https://www.redhillsmsnews.com/schools/anti-bullying-poster-contest-winners | Anti-Bullying Poster Contest Winners |
| https://www.redhillsmsnews.com/schools/ms-jackie-visited-fce-kindergarten | Ms. Jackie Visited FCE Kindergarten |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/despite-three-hits-team-mccarty-stages-4 | Despite three hits Team McCarty stages 4-3 comeback win |
| https://www.hubcityspokes.com/taxonomy/term/3148 | Terry Tang, Associated Press |
| https://www.sctonline.net/columns/we-asked-it-we-got-it | We asked for it, we got it |
| https://www.columbianprogress.com/obituaries/obituary-jerry-l-germany | Obituary: Jerry L. Germany |
| https://www.columbianprogress.com/obituaries/obituary-billy-rue-mooney | Obituary: Billy Rue Mooney |
| https://www.winonatimes.com/obituaries/freddie-l-hill-jr | Freddie L. Hill, Jr |
| https://www.winonatimes.com/obituaries/willie-earl-forrest | Willie Earl Forrest |
| https://www.gwcommonwealth.com/sports/article_73e0f080-0bd9-11ea-bf53-7faa3078f151.html | Lady Mustangs, CA teams win |
| https://www.sctonline.net/features/pleasant-hill-news-103 | Pleasant Hill News |
| https://www.gwcommonwealth.com/news/article_ff071810-0c0b-11ea-9e0c-df9f8eb98ede.html | Hospital to offer robotic surgery |
| https://www.redhillsmsnews.com/public-service-commission-grants-east-mississippi-connect-eligible-telecommunications-carrier | Public Service Commission grants East Mississippi Connect Eligible Telecommunications Carı |
| https://www.redhillsmsnews.com/front-page-slideshow-news/public-hearing-set-glasgow-park-feb-4 | Public Hearing set for Glasgow Park Feb. 4 |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-011520 | Choctaw County Legals 011520 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/employee-arrested-theft-pap%E2%80%99s-place | Employee arrested for theft at Papâ€™s Place |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wes-new-library-books-learning | WES New Library Books learning |
| https://www.redhillsmsnews.com/community-calendar/our-community-choctaw-011520 | In our community Choctaw 011520 |
| https://www.redhillsmsnews.com/news/club-sponsors-maben-beautification-projects | Club sponsors Maben beautification projects |
| https://www.gwcommonwealth.com/obituaries/article_1926fa14-3739-11ea-9715-43148b268626.html | The Rev. McArthur McKinley |
| https://www.gwcommonwealth.com/news/article_d8099bec-3745-11ea-b826-23ad05c6e31d.html | Volunteers help those in need after storm |
| https://www.gwcommonwealth.com/sports/article_d14c9b64-3728-11ea-9554-6b9847ce7463.html | Burrus: LSU coach, QB make most of second chances |
| https://www.northsidesun.com/news-most-recent-schools/creek-robertson-signs | Creek Robertson signs |
| https://www.pressregister.com/news-social-obituaries/molly-jane-tolar-franks | Molly Jane Tolar Franks |
| https://www.redhillsmsnews.com/weddings/humphries-uzzardo | Humphries- Uzzardo |
| https://www.redhillsmsnews.com/news/eupora-christmas-parade-set-dec-7 | Eupora Christmas Parade set for Dec. 7 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/marching-winnersmarching-wolverines-win-2nd-state-championship | Marching winners:Marching Wolverines win 2nd state championship |
| https://www.redhillsmsnews.com/news/eccc-named-top-150-us-community-college-eligible-2021-aspen-prize | ECCC Named a Top 150 U.S. Community College Eligible for 2021 Aspen Prize |
| https://www.northsidesun.com/social-events/battle-corinth | Battle of Corinth |
| https://www.northsidesun.com/news-breaking-news/mississippi-museum-art-awarded-two-prestigious-grants-totaling-1-million | Mississippi Museum of Art awarded two prestigious grants totaling $1 million |
| https://www.gwcommonwealth.com/obituaries/article_eac960de-ef30-11ea-be5d-77d5c39be752.html | Ruby Lee Barrow Cleveland |
| https://www.gwcommonwealth.com/public_notices/article_e3900bac-8020-11eb-9381-073b69dd2f3d.html | Public Notices for March 8, 2021 |
| https://www.redhillsmsnews.com/news/federal-government-releases-directive-will-affect-emergency-snap-benefits | Federal Government releases directive that will affect Emergency SNAP benefits |
| https://www.northsidesun.com/breaking-news/mississippians-give-tate-reeves-high-marks-covid-19-response-new-poll | Mississippians give Tate Reeves high marks for COVID-19 response in new poll |
| https://www.pressregister.com/front-page-slideshow/ccc-lands-50000-grant | CCC lands $50,000 grant |
| https://www.pressregister.com/front-page-slideshow/charter-school-st-paul-inch-closer-purchase | Charter School, St. Paul inch closer to purchase |
| https://www.pressregister.com/front-page-slideshow/eyes-and-ears | Eyes and ears |
| http://www.enterprise-journal.com/news/article_e0f340ba-c173-11ea-b973-6f71abba2562.html | S. Pike hires new high school principal |
| https://www.pressregister.com/front-page-slideshow/bloom | THE BLOOM! |
| https://www.northsidesun.com/news-breaking-news/welty-library-reopen-wednesday-morris-follow-next-tuesday | Welty Library to reopen Wednesday, Morris to follow next Tuesday |
| https://www.pressregister.com/node/5207 | Helen Walk Bowman |
| https://www.redhillsmsnews.com/news/class-teaches-floral-design-offers-connection-nature | Class teaches floral design, offers connection to nature |
| https://www.redhillsmsnews.com/news/msu-lab-instructors-innovation-reaching-students-educators-across-us | MSU lab instructorâ€™s innovation reaching students, educators across U.S. |
| https://www.redhillsmsnews.com/news/msu-college-business-supporting-new-30-day-fund-initiative-boost-mississippi-small-businesses | MSU College of Business supporting new 30 Day Fund initiative to boost Mississippi small bu |
| https://www.era-leader.com/news/new-police-chief-appointed-attorney-generals-opinion-sought | New police chief appointed; Attorney General's opinion sought |
| https://www.simpsoncounty.ms/sports/trojans-advance-past-panthers-3rd-round | Trojans advance past Panthers to 3rd round |
| https://www.redhillsmsnews.com/public-notices/winston-legals-111820 | Winston Legals 111820 |
| https://www.redhillsmsnews.com/sports/noxapater-basketball-returns-action-nov-30 | Noxapater basketball returns to action on Nov. 30 |
| http://www.enterprise-journal.com/sports/article_a1b70b82-834f-11ea-83ae-832a939f7b1c.html | North Pike's Alijah Martin commits to Florida Atlantic |
| https://www.gwcommonwealth.com/news/article_a6d06f94-8374-11ea-acc2-0bdabe9c20e8.html | Fulton Street renovations underway |
| https://www.gwcommonwealth.com/news/article_6cb67172-8375-11ea-bf8f-dbf27f1b1017.html | Longtime educator loved his hometown |
| https://www.gwcommonwealth.com/obituaries/article_aac25d88-8351-11ea-8dbe-e3c77debbedc.html | Dr. William Ware |
| https://www.redhillsmsnews.com/news/mortimer-named-community-banking-advisory-council | Mortimer named to community banking advisory council |
| https://www.pressregister.com/mississippi-psc-orders-major-reductions-power-generation-1 | Mississippi PSC Orders Major Reductions in Power Generation |
| https://www.winonatimes.com/front-page-slideshow-news/try-these-christmas-eve-treats | Try these Christmas Eve treats |
| http://www.enterprise-journal.com/sports/article_c8e51bd0-a1eb-11ea-9105-ff6717e0c24c.html | Pike County Youth Baseball, Softball can return under guidelines |
| https://www.tallahatchienews.ms/most-recent/first-allocation-covid-19-vaccine-arrives-local-frontline-medical-workers | First allocation of COVID-19 vaccine arrives for local frontline medical workers |
| https://www.newtoncountyappeal.com/most-recent/state-procurement-review-board-approves-156-million-exemptions-law-requiring-reverse-0 | State procurement review board approves $156 million in exemptions from law requiring re |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-011321 | Obituaries Choctaw 011321 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-011321 | Calendar of Events Choctaw 011321 |
| https://www.redhillsmsnews.com/schools/fce-little-chargers-0 | FCE Little Chargers |
| https://www.redhillsmsnews.com/schools/honor-rolls-choctaw-011321 | Honor Rolls Choctaw 011321 |
| https://www.starherald.net/most-recent-news-kosciusko-front-page-slideshow/kosciusko-teacher-year-angel-chennault-learns-her | Kosciusko Teacher of the Year Angel Chennault learns from her students |
| https://www.pressregister.com/front-page-slideshow/police-report-3 | POLICE REPORT |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/abadie-life-without-sports-no-fun-let%E2%80%99s-get-through | ABADIE: Life without sports is no fun, letâ€™s get through this together |
| https://www.enterprise-tocsin.com/news/pages-past-update-drew-hanson-and-stevie-little | Pages From The Past: Update on Drew Hanson and Stevie Little |
| https://www.era-leader.com/front-page-slideshow/370-have-died-louisiana-one-death-washington-parish?most_read_source=month | 370 have died in Louisiana; One death from Washington Parish |
| https://www.redhillsmsnews.com/news/miss-horse-park-director-share-park%E2%80%99s-success-story-national-extension-leadership-conference | Miss. Horse Park director to share parkâ€™s success story with national Extension leadershi |
| https://www.tallahatchienews.ms/front-page-slideshow-news/criminal-indictments-revealed | Criminal indictments revealed |
| https://www.gwcommonwealth.com/news/article_de64d162-64ce-11ea-bdfc-532d9baa179d.html | Architect offers ideas for Little Theatre sites |
| https://www.gwcommonwealth.com/news/article_96f3d8be-64ce-11ea-bc7f-cfe2c8ac64c2.html | Bynum pleads not guilty |
| https://www.gwcommonwealth.com/news/article_bfa989c0-64ce-11ea-8fb2-734baf34ef2b.html | Court rejects another appeal by CD Pickle |
| https://www.gwcommonwealth.com/news/police_courts/article_bc863fce-64c2-11ea-849b-b7bb082b5ac9.html | Crime report for 3/11-3/12 |
| https://www.winonatimes.com/news/its-football-season-yall | Itâ€™s football season, yâ€™all! |
| https://www.winonatimes.com/breaking-news/lady-rebels-split-pair-games-week | Lady Rebels split pair of games this week |
| http://www.enterprise-journal.com/sports/article_71f0f1cc-ee31-11ea-abf3-838eb3aab72c.html | N. Pike ready to pounce in opener against Franklin County |
| https://www.simpsoncounty.ms/obituaries/mary-katherine-powell-miller | Mary Katherine Powell Miller |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/southern-miss-soccer | Southern Miss soccer program to take park in Soccer United Against Hunger |
| https://www.winonatimes.com/front-page-slideshow-news/veteran-salute | Veteran Salute |
| https://www.gwcommonwealth.com/news/article_59cf2e5e-082e-11ea-8870-636811a6bf8b.html | Ground broken on warehouse for meat company |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-oak-grove-warriors/stewart-leads-oak-grove-win-over-ocean | Stewart leads Oak Grove in win over Ocean Springs. |
| https://www.yazooherald.net/front-page-slideshow-news-breaking-news/stolen-ambulance-chase-ends-yazoo-county | Stolen ambulance chase ends in Yazoo County |
| https://www.gwcommonwealth.com/obituaries/article_c54fdc76-0f55-11eb-b4b5-abc8023d9e7b.html | James Earl Spells |
| https://www.northsidesun.com/news-most-recent-editorials/editorial-school-calendar-experimentation | Editorial: School calendar experimentation |
| https://www.hubcityspokes.com/difatta-opening-day-deer-season-finally-upon-us | DiFATTA: Opening day for deer season is finally upon us |
| http://www.enterprise-journal.com/news/article_8b1f0bc4-3504-11eb-ad69-6b592cf01998.html | City overlay project underway |
| https://www.hubcityspokes.com/oak-grove-rematches-oxford-6a-championship-game | Oak Grove rematches Oxford in 6Aâ€ˆchampionship game |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/going-strong-nside-enjoying-vibrant-real-estate-market-during | Going Strong: Nâ€™side enjoying vibrant real estate market during pandemic |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-oak-grove-warriors/magee-leads-lady-warriors-35-28-first-round | Magee leads Lady Warriors to 35-28 first round win |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/lady-tigers-ia-soccer-teams-advance-gentry-girls-end-season | Lady Tigers, IA soccer teams advance, Gentry girls end season |
| https://www.redhillsmsnews.com/schools/mrs-halford%E2%80%99s-class | Mrs. Halfordâ€™s class |
| https://www.redhillsmsnews.com/features/vaughan%E2%80%99s-vocabulary-choctaw-021920 | Vaughanâ€™s Vocabulary Choctaw 021920 |
| https://www.columbianprogress.com/news/work-sumrall-road-begin | Work on Sumrall Road to begin |
| https://www.newtoncountyappeal.com/front-page-slideshow-breaking-news-sports-newton-tigers/newton-defense-secures-win-over-leake | Newton defense secures win over Leake Central, ending 16-game skid |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/governor-releases-guidelines-safe-person-worship-services | Governor Releases Guidelines for Safe In-Person Worship Services |
| https://www.pressregister.com/front-page-slideshow/election-and-voting-dates-and-deadlines-told | Election and voting dates and deadlines told |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/union-day-postponed-due-covid-19 | Union Day postponed due to Covid-19 |
| https://www.columbianprogress.com/front-page-slideshow/children-return-local-parks-play | Children return to local parks to play |
| https://www.columbianprogress.com/front-page-slideshow/book-review-z-mysteries | Book review: A-Z Mysteries |
| https://www.starherald.net/obits/bonnie-lee-poe-hines | Bonnie Lee Poe Hines |
| https://www.starherald.net/obits/sicily-mcbride-sims | Sicily McBride Sims |
| https://www.hubcityspokes.com/news-lamar-county/sumrall-school-board-declares-state-emergency-shs-softball-facility | SUMRALL: School board declares state of emergency for SHS softball facility |
| https://www.hubcityspokes.com/news-hattiesburg/renovations-continue-hattiesburg-rowan | Renovations continue at Hattiesburg Rowan |
| https://www.hubcityspokes.com/opinion-columns/stand-down-you-can%E2%80%99t-find-happiness-unless-you%E2%80%99re-happy-yourself | 'Stand down!' You canâ€™t find happiness unless youâ€™re happy with yourself |

| | |
|---|---|
| https://www.hubcityspokes.com/opinion-columns/put-your-phones-down-people-%E2%80%93-especially-during-concerts | Put your phones down, people â€“ especially during concerts |
| https://www.tallahatchienews.ms/front-page-slideshow-news/states-covid-19-cases-top-3000-deaths-exceed-100 | State's COVID-19 cases top 3,000, deaths exceed 100 |
| https://www.gwcommonwealth.com/news/article_e35a960e-0ff9-11ea-a176-87bc2587bd94.html | Do you feel lucky? |
| https://www.pressregister.com/front-page-slideshow/first-nursing-home-case-reported-county | First Nursing Home Case Reported In County |
| https://www.northsidesun.com/news-breaking-news-columns/earth-day-and-arbor-day-offer-opportunity-celebrate-nature | Earth Day and Arbor Day offer opportunity to celebrate nature |
| https://www.sctonline.net/features/forest-news-146 | Forest News |
| https://www.pressregister.com/taxonomy/term/15016 | the Clarksdale Press Register |
| https://www.pressregister.com/front-page-slideshow-sports/hunt | In the hunt |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/land-slide-closes-state-route-9-choctaw-county | Land slide closes State Route 9 Choctaw County |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/madison-couple-arrested-felony-shoplifting-firearm-charges | Madison couple arrested for felony shoplifting, firearm charges |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C808 | Community Calendar |
| https://www.hubcityspokes.com/news-hattiesburg-petal/forrest-co-sheriff-taking-appropriate-precautions-protect-staff-inmates | Forrest Co. sheriff taking appropriate precautions to protect staff, inmates |
| https://www.gwcommonwealth.com/news/article_60b09bb2-5780-11ea-a8c1-df605ffbc39d.html | City Council declares 3 states of emergency |
| https://www.gwcommonwealth.com/news/police_courts/article_4b1c466c-577a-11ea-b274-c36c9e2bf591.html | Crime report for 2/21-2/23 |
| https://www.yazooherald.net/most-recent-opinion-columnists/even-unusually-difficult-year-theres-much-be-thankful | Even in an unusually difficult year, thereâ€™s much to be thankful for |
| https://www.enterprise-tocsin.com/front-page-slideshow/active-pattern-returns-next-week | Active Pattern Returns Next Week |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-youre-going-get-check | FLOYD INGRAM: You're going to get a check |
| https://www.northsidesun.com/most-recent-politics/house-leaders-move-eliminate-mississippi-income-tax-raise-sales-and-other | House leaders move to eliminate Mississippi income tax, raise sales and other taxes in landr |
| https://www.newtoncountyappeal.com/most-recent-front-page-slideshow-social-obituaries/obituaries-douglas-russell | Obituaries: Douglas Russell |
| https://www.newtoncountyappeal.com/most-recent-social-obituaries/obituaries-francis-embrey | Obituaries: Francis Embrey |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/homes-hope-hosts-virtual-walk-thon-fundraiser | Homes of Hope hosts virtual walk-a-thon fundraiser |
| https://www.gwcommonwealth.com/news/article_d50449d4-b0d4-11ea-b9eb-f7944b0564c0.html | Death count from COVID-19 up to 47 in Leflore County |
| https://www.hubcityspokes.com/news-hattiesburg/delgado-says-sixth-term-city-council-would-be-her-last | Delgado says sixth term on city council would be her last |
| https://www.hubcityspokes.com/news-petal/petal-foundation-seeks-champion-nominations | Petal foundation seeks â€˜Championâ€™ nominations |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/health-department-considers-virus-outbreak-bedford-care | Health Department considers virus outbreak at Bedford Care Center of Hattiesburg to be 'cl |
| https://www.hubcityspokes.com/news-lamar-county/sumrall-residents-vote-electric-franchise-fee | Sumrall residents to vote on electric franchise fee |
| https://www.pressregister.com/opinion/ordinance-enforcement | Ordinance enforcement |
| http://www.enterprise-journal.com/sports/article_ab69c0f6-4f6b-11ea-9b08-3b47c05fd8ac.html | Jackson returns home to coach, inspire |
| https://www.yazooherald.net/front-page-slideshow-news/family-looking-man-who-has-been-missing-february-4 | Family looking for man who has been missing since February 4 |
| https://www.yazooherald.net/news/efforts-secure-yazoo-backwater-pumps-continue | Efforts to secure Yazoo backwater pumps continue |
| https://www.redhillsmsnews.com/news/award-winning-author-storyteller-ben-percy-visits-msu-writer-residence | Award-winning author, storyteller Ben Percy visits MSU as writer-in-residence |
| https://www.simpsoncounty.ms/columns/state-lacks-clout-it-once-had?most_read_source=month | State lacks the clout it once had |
| https://www.gwcommonwealth.com/news/article_8ae610a2-4a23-11ea-841a-77e9cba670c8.html | Family practice |
| https://www.enterprise-tocsin.com/opinion-columns/history-911-cemented-forever-through-bravery | History of 9/11: Cemented forever through bravery |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/public-hearing-scheduled-third-landfill-madison-county | Public hearing scheduled for third landfill in Madison County |
| https://www.enterprise-tocsin.com/news/jmg-student-week | JMG Student of the Week |
| https://www.pressregister.com/nfl-duo-inspires-local-athletes | NFL Duo Inspires Local Athletes |
| https://www.pressregister.com/sixth-annual-deaks-block-party-saturday | Sixth Annual Deak's Block Party is Saturday |
| https://www.northsidesun.com/news-most-recent-weddingsengagements/trusty-and-johnson-were-wed-october-17-rosemary-beach | Trusty and Johnson were wed October 17 at Rosemary Beach |
| https://www.gwcommonwealth.com/obituaries/article_daaee622-c0c0-11ea-8f41-b798ae2e9325.html | Xavaier D. Brister |
| https://www.gwcommonwealth.com/obituaries/article_5fa53b6a-c0c1-11ea-9cd2-2bcffb71910b.html | Dorothy Jean Miller |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-social/music-ground-video-series-set-launch | Music From The Ground Up Video Series Set To Launch |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/basketball-union-falls-early-rounds-playoffs | BASKETBALL: Union falls in early rounds of playoffs |
| https://www.newtoncountyappeal.com/sports-lake-hornets/basketball-lake-teams-lose-leads-playoffs | BASKETBALL: Lake teams lose leads in playoffs |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/basketball-lady-cougars-fall-sumrall | BASKETBALL: Lady Cougars fall to Sumrall |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime-politics/sheriff-dispatch-coordinate | Sheriff, dispatch coordinate to get warrant access |
| https://www.winonatimes.com/front-page-slideshow-news/focus-black-history | A focus on Black History |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/hattiesburg-strings-present-mall-concert-friday | Hattiesburg Strings to present mall concert Friday |
| https://www.hubcityspokes.com/news-petal/shop-panther-police-donations-open-until-friday | Shop with Panther Police donations open until Friday |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/kinky-boots-tickets-available-now | Kinky Boots tickets available now |
| https://www.hubcityspokes.com/news-hattiesburg/city-hold-public-hearing-program-and-housing-funds | City to hold public hearing on program and housing funds |
| https://www.hubcityspokes.com/news-hattiesburg/lottery-kickoff-met-mixed-reactions-among-retailers | Lottery kickoff met with mixed reactions among retailers |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-petal/east-hardy-bridge-construction-slated-summer | East Hardy bridge construction slated for summer |
| https://www.sctonline.net/features/pleasant-hill-news-105 | Pleasant Hill News |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lake-beats-morton-falls-sebastopol | Lake beats Morton, falls to Sebastopol |
| https://www.gwcommonwealth.com/public_notices/article_959a8d58-639f-11ea-a5d4-f7bbb5cf00a7.html | Wednesday, March 11, 2020 |
| https://www.gwcommonwealth.com/news/article_c84321ba-f243-11ea-88f6-6f8b59c81e19.html | Council adopts budget |
| https://www.gwcommonwealth.com/obituaries/article_209b934c-f244-11ea-aeff-e7a630a67f86.html | Phillip Randall Ross Jr. |
| https://www.gwcommonwealth.com/news/police_courts/article_149aa32e-f241-11ea-8b9e-0300c6f11819.html | Crime report for 9/4-9/7 |
| https://www.pressregister.com/news/um%E2%80%88endowment-builds-record-736-million | UMâ€ˆendowment builds to record $736 million |
| https://www.pressregister.com/front-page-slideshow/contractor-county-tour-justice-center | Contractor, county tour Justice Center |
| https://www.yazooherald.net/news/murder-suspect-has-history-trouble | Murder suspect has a history of trouble |
| https://www.gwcommonwealth.com/news/police_courts/article_c2d555e4-b4f5-11ea-bba1-f736e35442b2.html | Crime report for 6/19-6/22 |
| https://www.northsidesun.com/news/lumumba-calling-prayer-warriors | Lumumba calling on prayer warriors |
| https://www.pressregister.com/front-page-slideshow/coahoma-county-coronavirus-cases-stabilize | Coahoma County coronavirus cases stabilize |
| http://www.enterprise-journal.com/news/article_fe521932-7070-11ea-897c-9b5e267ca9b8.html | Burglar hits Apache Drive businesses |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-columns-sports/difatta-social-distance-yourself-some-old-fashioned | DiFATTA: Social Distance yourself with some old fashioned hunting or fishing |
| http://www.enterprise-journal.com/sports/outdoors/article_b417b598-7070-11ea-9b60-87711b410826.html | Readers add details on old cemetery |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles-most-recent/southern-3 | Southern Missâ€™ Will Hall Announces First Members of New Football Staff |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-burge-and-knight-exchange-wedding-vows-january-18 | Miss Burge and Knight to exchange wedding vows January 18 in Birmingham |
| https://www.redhillsmsnews.com/news/cadence-bank-donates-ipads-msu%E2%80%99s-tk-martin-center | Cadence Bank donates iPads to MSUâ€™s T.K. Martin Center |
| https://www.gwcommonwealth.com/news/article_558bc43c-2dd2-11ea-a614-bbd3713212cd.html | Runner's challenge |
| https://www.starherald.net/news-crime-most-recent-kosciusko-attala-county-front-page-slideshow/one-injured-wednesday-night | One injured in Wednesday night shooting |
| https://www.pressregister.com/news-social-obituaries/clifford-l-johnson-jr | Clifford L. Johnson Jr. |
| https://www.enterprise-tocsin.com/sunflower-delivers-gifts | Sunflower delivers gifts |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-teens-charged-murder-panola-constable-held-desoto-county | Charleston teens charged with murder of Panola constable held in DeSoto County |
| https://www.columbianprogress.com/front-page-slideshow-news/black-history-z | Black history from A to Z |
| https://www.pressregister.com/front-page-slideshow/jonestown-addresses-city-police-water-hires | Jonestown addresses city police, water hires |
| http://www.enterprise-journal.com/sports/article_d598fe5e-502a-11ea-ae1f-a7460ff10a9a.html | S. Pike, McComb, Amite County get district tournament wins |
| https://www.hubcityspokes.com/opinion-columns/still-long-way-go | Still a long way to go.. |
| https://www.enterprise-tocsin.com/opinion-letters/letter-letters-our-readers-0 | Letter: Letters From Our Readers |
| https://www.enterprise-tocsin.com/front-page-slideshow-features/deep-conversations-fbc | Deep Conversations at FBC |
| https://www.enterprise-tocsin.com/opinion-columns/defund-police-how%E2%80%99s-gonna-work | Defund Police, howâ€™s that gonna work? |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/what-brees-meant-say | What Brees meant to say |
| https://www.enterprise-tocsin.com/news/city-adjusts-does-not-eliminate-curfew | City adjusts, does not eliminate curfew |
| https://www.gwcommonwealth.com/obituaries/article_eb5ee65e-ab6f-11ea-8714-13d19a2c1538.html | William Lavell Sharp |
| https://www.hubcityspokes.com/hattiesburg-most-recent/councilwoman-mary-dryden-tests-positive-covid-19 | Councilwoman Mary Dryden tests positive for COVID-19 |
| https://www.winonatimes.com/front-page-slideshow/whats-happening-oct-18-20 | What's Happening Oct. 18-20 |
| https://www.enterprise-tocsin.com/news/jmg-student-week-4 | JMG Student of the Week |
| http://www.enterprise-journal.com/news/article_ddaebdfa-5ee8-11ea-88c9-575c7f1e1f60.html | City moves to fire Smith |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/og-student%E2%80%99s-writing-passion-could-bring-national | OG studentâ€™s writing passion could bring national acclaim |
| https://www.tallahatchienews.ms/opinion-columnists/voters-will-rule-medical-marijuana | Voters will rule on medical marijuana |
| http://www.enterprise-journal.com/obituaries/article_060ffe38-5e6e-11ea-be5d-6715fc508238.html | Austin T. Dillon |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-collegeuniversities/podcast-116-all-things | PODCAST: 116 - All Things Southern Miss Athletics, Discussing the Possible High School Bask |
| https://www.northsidesun.com/columns/minneapolis-and-sarajevo | Minneapolis and Sarajevo |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_7554b142-62ac-11eb-9a41-473daae206a0.html | My Two Cents for Saturday, Jan. 30, 2021 |
| https://www.gwcommonwealth.com/obituaries/article_fad69756-62b4-11eb-818f-67921e5c0551.html | Kenneth â€˜Kenâ€™ Hudgens |
| https://www.gwcommonwealth.com/news/top_stories/article_35f45fd2-62ae-11eb-969c-070453d44aaa.html | Newsmakers for 1/30 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_10b7cb64-521e-11eb-b6e0-7faee382ac26.html | My Two Cents for Saturday, Jan. 9, 2020 |
| https://www.gwcommonwealth.com/news/article_54ca273e-522d-11eb-810f-97fdbf91d993.html | Snow likely late Sunday, Monday |
| https://www.gwcommonwealth.com/opinion/columns/article_9ced2e30-521e-11eb-9f4d-1fec385e6dd5.html | Georgia sweep had help from Trump |
| http://www.enterprise-journal.com/news/article_f6b16bd0-8031-11ea-be9f-c7fff17f212b.html | Amite sheriffâ€™s department takes pandemic precautions |
| http://www.enterprise-journal.com/news/article_d46f2058-8031-11ea-a93c-43c204dd4ab4.html | State Court of Appeals denies relief in Lincoln murder case |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C869 | Columns |
| https://www.enterprise-tocsin.com/rmca-thriving-during-covid-19-pandemic | RMCA thriving during COVID-19 pandemic |
| https://www.northsidesun.com/news-breaking-news-editorials/seniors-falling-fake-news | Seniors falling for fake news |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/delta-pride-vp-david-allen-opens-about-decades-business | Delta Pride VP David Allen opens up about decades in the business |

| | |
|---|---|
| https://www.hubcityspokes.com/oak-grove-high-students-walk-out-participate-black-lives-matter-protest | Oak Grove High students walk out, participate in Black Lives Matter protest |
| https://www.gwcommonwealth.com/sports/article_b66205e0-1acd-11ea-856f-33e5fc719720.html | Elzy sweeps rival Leflore |
| https://www.tallahatchienews.ms/sports-slideshow-front-page-slideshow-news-sports-sports-lesser/both-charleston-west-tally-cancel | Both Charleston, West Tally cancel fall sports |
| https://www.columbianprogress.com/news/2-set-stand-trial-murder | 2 set to stand trial for murder |
| https://www.columbianprogress.com/front-page-slideshow/north-columbia-baptist-church-feeds-teachers | North Columbia Baptist Church feeds teachers |
| https://www.tallahatchienews.ms/front-page-slideshow-news/which-these-nine-state-flag-finalists-do-you-prefer | Which of these nine state flag finalists do you prefer? |
| https://www.yazooherald.net/letters-editor/support-arts-yazoo-joining-yazoo-arts-council | Support the arts in Yazoo by joining the Yazoo Arts Council |
| https://www.dumasclarion.com/editorials-national/long-arm-iranian-repression | The long arm of Iranian repression |
| https://www.redhillsmsnews.com/sports/eccc%E2%80%99s-olivia-houston-wins-season%E2%80%99s-final-softball-player-week-award | ECCCâ€™s Olivia Houston Wins Seasonâ€™s Final Softball Player of Week Award |
| https://www.era-leader.com/front-page-slideshow/fhs-demons-fall-bogalusa-first-time-2000 | FHS Demons fall to Bogalusa for first time since 2000 |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-100219 | Jail Docket Choctaw 100219 |
| https://www.redhillsmsnews.com/news/tv-center-wmsv-radio-station-give-inside-look-msu-athletics-%E2%80%98maroon-and-white-tonight%E2%80%99-show | TV Center, WMSV radio station give inside look at MSU Athletics with â€˜Maroon and White |
| https://www.redhillsmsnews.com/schools/apple-parents%E2%80%99-eyes-0 | Apple of parentsâ€™ eyes |
| https://www.redhillsmsnews.com/schools/tasks-boxes | Tasks boxes |
| https://www.starherald.net/sports-holmes-cc/holmes-drops-heartbreaker-miss-delta-46-42 | Holmes drops heartbreaker to Miss. Delta, 46-42 |
| https://www.starherald.net/sports-mcadams/tough-start-hurts-bulldogs-homecoming-loss | Tough start hurts Bulldogs in homecoming loss |
| https://www.starherald.net/sports-kosciusko-front-page-slideshow/magical-season-concludes-lady-whippets | Magical season concludes for Lady Whippets |
| http://www.enterprise-journal.com/news/article_33fb3a0a-f5e7-11e9-bf71-47def7181306.html | City figures bonds, taxes |
| https://www.pressregister.com/cartoons/marshall-ramsey-fire-1 | Marshall Ramsey: Fire! |
| https://www.gwcommonwealth.com/news/article_5c2ba02a-57a5-11eb-8d1a-fbda69a555c7.html | 8 qualify for city election |
| https://www.sctonline.net/features/pleasant-hill-news-157 | Pleasant Hill News |
| https://www.sctonline.net/taxonomy/term/9000 | Alex Rozier - Mississippi Today |
| https://www.redhillsmsnews.com/news/tva-proposes-new-transmission-project-mississippi | TVA proposes new transmission project in Mississippi |
| https://www.redhillsmsnews.com/news/joy-eichelberger-hannah-honored-eccc-0 | Joy Eichelberger-Hannah honored at ECCC |
| https://www.yazooherald.net/news/electricity-theft-uncovered | Electricity theft uncovered |
| https://www.yazooherald.net/lifestyles/holmes-cc-hold-adult-orientation-sessions-yazoo-city | Holmes CC to hold adult orientation sessions in Yazoo City |
| https://www.gwcommonwealth.com/state_news/article_b09f8191-020f-5bd4-b80d-84f1cb0c0a83.html | Mississippi man charged with capital murder in child's death |
| https://www.gwcommonwealth.com/news/article_39954ff8-f3d6-11ea-8151-bfef92b6b621.html | Espy says he wants to 'right wrongs' |
| https://www.gwcommonwealth.com/news/article_c94ed246-f3d5-11ea-aeb1-37846f211da2.html | 2 killed in collision |
| https://www.gwcommonwealth.com/obituaries/article_a2000820-f490-11ea-8b39-87cc44072ad4.html | Johnâ€ˆCarroll Brown |
| https://www.gwcommonwealth.com/sports/article_12c3f1e0-f4ad-11ea-9017-cf6a7eb8a465.html | Prep football roundup: Pillow crushes rival Washington |
| https://www.gwcommonwealth.com/lifestyle/article_9475bd88-f488-11ea-aa8c-877c9f384ca3.html | Narmour, Winters to wed in Carrollton |
| https://www.gwcommonwealth.com/news/police_courts/article_42651a5e-f490-11ea-aeed-abb9790accce.html | For the Record for 9/12 |
| https://www.pressregister.com/front-page-slideshow/gillison-honored-service | Gillison honored for service |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-061020 | Choctaw County Legals 061020 |
| https://www.gwcommonwealth.com/obituaries/article_5f9fb638-ac2e-11ea-9f46-5fbae165d326.html | Joseph Clinton Little |
| https://www.newtoncountyappeal.com/front-page-slideshow-columns-social/neshoba-county-fair%E2%80%99s-2nd-closing | The Neshoba County Fairâ€™s 2nd closing |
| https://www.gwcommonwealth.com/news/police_courts/article_cdc6c32e-30fd-11ea-a897-1be3a92162a3.html | Crime Report for 1/4-1/6 |
| https://www.redhillsmsnews.com/news/tips-can-make-garden-work-easier-2020 | Tips can make garden work easier in 2020 |
| http://www.enterprise-journal.com/news/article_0656a17c-0a26-11ea-b5d8-c79a5b4403cf.html | Supervisors want more communication fromâ€ˆExtension office |
| http://www.enterprise-journal.com/news/article_365e20da-1852-11eb-9529-e78fba508948.html | Walthall board eyes mapping, road bids |
| https://www.tallahatchienews.ms/front-page-slideshow-breaking-news/halloween-weekend-brings-safety-reminders | Halloween weekend brings safety reminders |
| http://www.enterprise-journal.com/news/article_7bfb9540-1853-11eb-8f23-cb0bad4a0ad5.html | Playerâ€™s death still unsolved |
| https://www.starherald.net/news-breaking-news-kosciusko-front-page-slideshow/fire-kosciusko-middle-elementary-closes-school | Fire at Kosciusko Middle Elementary closes school for Wednesday |
| https://www.gwcommonwealth.com/obituaries/article_a969ef54-841a-11ea-a068-9fc66a6aec2b.html | Bobby Lee Bakerâ€ˆJr. |
| https://www.gwcommonwealth.com/opinion/editorials/article_9bc9f814-8440-11ea-9d0c-7fb52a1df4b4.html | Where coronavirus really lives |
| https://www.northsidesun.com/news-breaking-news/judge-sheriff-issue-statement-madison-county-consent-decree | Judge, sheriff issue statement in Madison County consent decree |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/city-approves-new-business-friendly-draft-food-truck-ordinance | City approves new, business-friendly draft of food truck ordinance |
| https://www.starherald.net/most-recent/mdoc-sanitization-efforts-making-mississippi-prisons-among-safest-covid-19 | MDOC sanitization efforts making Mississippi prisons among safest for COVID-19 |
| https://www.northsidesun.com/most-recent/charter-schools-receive-taxpayer-dollars-should-their-board-members-follow-state-ethics | Charter schools receive taxpayer dollars. Should their board members follow state ethics lav |
| https://www.starherald.net/taxonomy/term/2426 | Press Release - Mississippi Court of Appeals |
| https://www.era-leader.com/front-page-slideshow/no-2020-fair-people-seem-understand | No 2020 Fair But people seem to understand |
| https://www.era-leader.com/front-page-slideshow/rmc-millage-renewal-election-saturday | rmc millage renewal election is this saturday |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-081220 | Obituaries Webster 081220 |
| https://www.starherald.net/mississippi-senator-roger-wicker-leads-charge-holding-big-tech-accountable-censorship | Mississippi Senator Roger Wicker leads charge in holding Big Tech accountable for censorsh |
| https://www.winonatimes.com/finding-meaning-and-resilience-six-months-pandemic-0 | Finding Meaning and Resilience Six Months into the Pandemic |
| https://www.northsidesun.com/news-breaking-news-columns/stitch-time-and-couple-my-kid | A stitch in time and a couple in my kid |
| https://www.gwcommonwealth.com/lifestyle/article_17be7b5a-397f-11ea-b6b7-eb01f79d7427.html | Son takes mother to his favorite sushi restaurant |
| https://www.pressregister.com/sports/ccc-comes-shy-%E2%80%98battle-tigers%E2%80%99 | CCC comes up shy in â€˜Battle of the Tigersâ€™ |
| https://www.yazooherald.net/opinion-columnists/was-it-soft-coup-or-was-it-treason | Was it a "soft coup" or was it treason? |
| https://www.winonatimes.com/front-page-slideshow-news/board-votes-have-hold-tournaments-league-play | Board votes to have hold tournaments, league play |
| https://www.hubcityspokes.com/news-hattiesburg/officials-announce-12m-north-38th-ave-rebuild-project | Officials announce $1.2M North 38th Ave. rebuild project |
| https://www.hubcityspokes.com/news-petal/petal-mayor-marx-says-he-will-not-resign-over-controversial-floyd-comments | Petal Mayor Marx says he will not resign over controversial Floyd comments |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-may-28-2020 | Tallahatchie Notes for May 28, 2020 |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/area-officials-plan-tropical-storm-barry | Area officials plan for Tropical Storm Barry |
| https://www.pressregister.com/tennessee-williams-fest-lineup-announced | Tennessee Williams Fest lineup announced |
| https://www.gwcommonwealth.com/news/article_ec5e0582-8052-11ea-9ebe-23f04d284b73.html | Retiree glad to spread good news through telephone ministry |
| https://www.columbianprogress.com/opinion-columns/bright-spots-emerging-pandemic | Bright spots emerging from pandemic |
| https://www.northsidesun.com/news-breaking-news-columns/jackson-academy-senior-shares-thoughts-emotions-loss-final-activities | Jackson Academy senior shares thoughts, emotions on loss of final activities |
| https://www.gwcommonwealth.com/state_news/article_1c8f5e9f-49f9-5411-b96a-f643272469d5.html | 50 years after Apollo 13, Fred Haise talks virus, regrets |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-unpredictability-covid-19-means-we-must-keep-wearing-our-masks | Opinion: Unpredictability of COVID-19 means we must keep wearing our masks |
| https://www.hubcityspokes.com/news-hattiesburg-southern-miss-sports-usm-golden-eagles/southern-miss-football-team-marches | Southern Miss football team marches as â€˜brotherhoodâ€™ against racism |
| https://www.hubcityspokes.com/lost-sea-screens | Lost in a sea of screens |
| https://www.gwcommonwealth.com/news/article_7598c388-2633-11eb-8396-b3f2989ffb1b.html | Shooting victimsâ€™ kin asking, â€˜Why?â€™ |
| https://www.redhillsmsnews.com/taxonomy/term/3320 | By Eric Sparks MSU Extension Service |
| https://www.gwcommonwealth.com/obituaries/article_247a2ea8-fed1-11ea-bb2a-cb9300c9aece.html | Eddie Lee Williams |
| https://www.gwcommonwealth.com/news/article_de8d8e98-fed1-11ea-a8c4-f38f1cf1e902.html | Man, 18, charged with murder |
| https://www.sctonline.net/features/sebastopol-news-145 | Sebastopol News |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ia-notches-first-victory-colonels-welcome-central-holmes-legion-field | IAâ€ˆnotches first victory: Colonels welcome Central Holmes to Legion Field tomorrow night |
| https://www.northsidesun.com/news-breaking-news/newsworthy-childrens-medical-group | Newsworthy: Children's Medical Group |
| https://www.northsidesun.com/news-breaking-news/newsworthy-biggs-ingram-solop-pllc-0 | Newsworthy: Biggs, Ingram & Solop PLLC |
| http://www.enterprise-journal.com/news/article_2fb8a7f8-d4e9-11e9-ad04-033587672da1.html | Attempt to restore powers falls flat |
| http://www.enterprise-journal.com/obituaries/article_d0ca50f6-d4e4-11e9-acc4-9bc1533e9c4d.html | Georgia M. Wells |
| https://www.starherald.net/news-kosciusko-attala-county/city-arrests-091219 | City arrests 091219 |
| http://www.enterprise-journal.com/obituaries/article_cd625060-3e67-11eb-ba38-9b0e0cbc2733.html | Patricia Clark Brown |
| https://www.newtoncountyappeal.com/most-recent-opinion-letters/letters-editor-union-folks-brought-lots-hope-2020 | Letters to Editor: Union folks brought lots of hope in 2020 |
| https://www.northsidesun.com/social-events/eagle-scout-4 | Eagle Scout |
| https://www.gwcommonwealth.com/news/article_dbbe814e-31c2-11eb-9000-e34be7236afd.html | Fire severely damages home of former Pillow Academy principal |
| https://www.yazooherald.net/most-recent-opinion-columnists/bringing-back-magic-season | Bringing back the magic of the season |
| https://www.columbianprogress.com/sports/wildcats-eagles-both-suffer-losses-saturday | Wildcats, Eagles both suffer losses Saturday |
| https://www.newtoncountyappeal.com/uhs-jackets?page=0%2C0%2C12 | UHS 'Jackets |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-010120 | Jail Docket Webster 010120 |
| https://www.enterprise-tocsin.com/obituaries/lewis-knighten-jr | Lewis Knighten Jr. |
| https://www.newtoncountyappeal.com/social/photo-legion-post-173-gets-new-flags | PHOTO: Legion Post 173 gets new flags |
| https://www.columbianprogress.com/social-obituaries/joicelyn-harriet-moree | Joicelyn Harriet Moree |
| https://www.columbianprogress.com/social-obituaries/jerry-douglas-livingston | Jerry Douglas Livingston |
| https://www.columbianprogress.com/social-obituaries/billie-jean-bass | Billie Jean Bass |
| https://www.columbianprogress.com/front-page-slideshow-sports/trojans-beat-vancleave-face-jdc | Trojans beat up Vancleave, face JDC |
| https://www.columbianprogress.com/front-page-slideshow-sports/chs-starts-district-play | CHS starts district play |
| http://www.enterprise-journal.com/editorial/article_b2f203e2-e512-11e9-bb33-472ee2233fe2.html | USDA leader honest about dairy farming |
| http://www.enterprise-journal.com/editorial/article_e1856aaa-e512-11e9-afa0-833da3b1aadc.html | DEA criticized for opioids |
| https://www.yazooherald.net/study-committee-weighs-options-how-fix-states-alcohol-distribution-system | Study committee weighs options on how to fix state's alcohol distribution system |
| https://www.redhillsmsnews.com/news/mac-board-commissioners-names-sarah-story-new-mac-executive-director | MAC Board of Commissioners Names Sarah Story as New MAC Executive Director |
| http://www.enterprise-journal.com/news/article_8baa3200-fd99-11ea-ad5b-db1d07db6486.html | Fire destroys abandoned house |
| https://www.redhillsmsnews.com/features/vaughans-vocabulary-choctaw-092320 | Vaughanâ€™s Vocabulary Choctaw 092320 |
| https://www.redhillsmsnews.com/news/donation-help-2 | Donation help |
| https://www.redhillsmsnews.com/sports/ground-game-difference-choctaw-countys-loss-kosy | Ground game difference in Choctaw Countyâ€™s loss to Kosy |

| | |
|---|---|
| https://www.redhillsmsnews.com/schools/kahoot-learning | Kahoot learning |
| https://www.redhillsmsnews.com/breaking-news/education-notes-choctaw-092320 | Education notes Choctaw 092320 |
| https://www.redhillsmsnews.com/news/mdot-first-responders-work-keep-residents-safe-when-hurricane-threatens | MDOT first responders work to keep residents safe when a hurricane threatens |
| https://www.redhillsmsnews.com/news/jury-trials-move-arenas-and-auditoriums-protect-against-covid-19 | Jury trials move to arenas and auditoriums to protect against COVID-19 |
| https://www.hubcityspokes.com/hattiesburg-crime-breaking-news/hpd-gives-crime-updates-third-quarter-year | HPD gives crime updates for third quarter of year |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/picture-scientist-profiles-extraordinary-women-who-are | Picture a Scientist Profiles Extraordinary Women Who Are Making the Sciences More Divers |
| https://www.gwcommonwealth.com/obituaries/article_d55a3828-5096-11eb-87e7-ef9c7f12e386.html | Fannie Mae Jackson |
| https://www.gwcommonwealth.com/sports/article_c407b490-5075-11eb-81da-ab8ad6f8eb27.html | Prep hoops roundup: Carroll, Elzy girls pick up wins |
| https://www.newtoncountyappeal.com/column-meandering-through-decades-journalism-people-places-and-memories | COLUMN: Meandering through decades of journalism, people, places and memories |
| https://www.northsidesun.com/most-read?qt-most_read=week | Most Read News Articles |
| https://www.gwcommonwealth.com/obituaries/article_23c485b0-2cf1-11ea-8a8a-c7034ca42f78.html | Aaron Collins Jr. |
| https://www.gwcommonwealth.com/obituaries/article_3416d48a-2cf2-11ea-aa3a-efbead88dc2e.html | Climmie Wilson |
| https://www.enterprise-tocsin.com/opinion-letters/letter-drainage-issues-not-surprising-considering-trash | Letter: Drainage issues not surprising considering the trash |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/haywood-says-situation-parchman-under-control | Haywood says situation at Parchman "under control" |
| https://www.redhillsmsnews.com/obituaries/mr-millard-ellis-woods | Mr. Millard Ellis Woods |
| https://www.redhillsmsnews.com/obituaries/max-lucas-ingram | Max Lucas Ingram |
| https://www.gwcommonwealth.com/news/article_4e0db250-64ce-11ea-ba8d-7f87249cf148.html | Family reports man missing |
| http://www.enterprise-journal.com/news/article_317f1c62-89a1-11ea-8a74-27f47c57fb96.html | Drive-thru testing site open Tuesday |
| https://www.redhillsmsnews.com/most-recent/goose-needs-hug | â€˜Goose Needs a Hugâ€™ |
| https://www.redhillsmsnews.com/most-recent/severe-weather-expected-affect-much-entergy-mississippis-service-area | Severe weather expected to affect much of Entergy Mississippiâ€™s service area |
| https://www.era-leader.com/most-recent/new-officers-are-installed-republican-women-franklinton | New officers are installed for Republican Women of Franklinton |
| https://www.newtoncountyappeal.com/white-finds-his-passion | White finds his passion |
| https://www.yazooherald.net/breaking-news/mrs-alice-j-scott-celebrates-93rd-birthday | Mrs. Alice J. Scott celebrates 93rd birthday |
| https://www.pressregister.com/opinion-action-needed-deal-crisis-nursing-homes-1 | Opinion: Action needed to deal with crisis in nursing homes |
| https://www.simpsoncounty.ms/obituaries/allen-taylor-sr | Allen Taylor Sr. |
| http://www.enterprise-journal.com/obituaries/article_33cf891c-2839-11ea-a009-4fc8ab72188d.html | Walter Barnes |
| https://www.simpsoncounty.ms/obituaries/virginia-robinson-wells | Virginia Robinson Wells |
| https://www.redhillsmsnews.com/schools/ewhs-announces-homecoming-court | EWHS announces Homecoming Court |
| https://www.yazooherald.net/obituaries/olin-earl-grimes | Olin Earl Grimes |
| https://www.sctonline.net/sports/bobcats-dominate-salem-42-6-win | Bobcats dominate Salem in 42-6 win |
| https://www.sctonline.net/sports/scott-central-falls-no-1-philadelphia-tornadoes | Scott Central falls to No. 1 Philadelphia Tornadoes |
| https://www.sctonline.net/obituaries/martha-noble-lee-hassell | Martha Noble Lee Hassell |
| https://www.sctonline.net/community-calendar/calendar-october-9 | Calendar October 9 |
| https://www.sctonline.net/front-page-slideshow/2019-scott-central-homecoming-court | 2019 Scott Central Homecoming Court |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-100919 | Calendar of Events Winston 100919 |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-high-schools-sacred-heart-crusaders-breaking | Sacred Heart forced to cancel Salem game after positive COVID-19 test |
| https://www.pressregister.com/floyd-ingram-are-you-clarksdale-proud | FLOYD INGRAM: Are you Clarksdale proud? |
| http://www.enterprise-journal.com/news/article_252c27a0-f50f-11ea-9e84-db90e29f0e60.html | City hires architect for Alpha Center renovation project |
| https://www.gwcommonwealth.com/lifestyle/article_810de20c-12fc-11ea-8821-7ba703611fcc.html | What to cook with that leftover Thanksgiving turkey |
| https://www.gwcommonwealth.com/lifestyle/article_ad0cb156-12fe-11ea-8953-830ab6840ee3.html | Reducing financial stress during the holiday season |
| https://www.redhillsmsnews.com/sports/east-central-community-college-announces-8-game-2020-football-schedule-0 | East Central Community College announces 8-Game 2020 Football schedule |
| https://www.yazooherald.net/opinion-columnists/it-will-soon-be-easier-military-spouses-work-mississippi | It will soon be easier for military spouses to work in Mississippi |
| https://www.simpsoncounty.ms/editorials/country-club-had-great-success-tournament | Country club had great success for tournament |
| http://www.enterprise-journal.com/obituaries/article_8f844180-c69a-11ea-a5ec-ebe78df8d8b6.html | Eddie M. Dunaway |
| https://www.gwcommonwealth.com/news/article_804368c0-4496-11eb-aa17-bb27acc065ea.html | Death toll from COVID-19 up to 99 in Leflore County |
| https://www.newtoncountyappeal.com/basketball-yellowjackets-hold-beat-newton-county | BASKETBALL: Yellowjackets hold on to beat Newton County |
| https://www.enterprise-tocsin.com/most-recent/state-fire-marshal-fire-risk-increases-freezing-weather-0 | State Fire Marshal: Fire risk increases with freezing weather |
| https://www.simpsoncounty.ms/letters/young-reader-expresses-her-opinion-about-state-flag | Young reader expresses her opinion about state flag |
| https://www.hubcityspokes.com/news-hattiesburg/two-additional-employees-test-positive-covid-19 | Two additional employees test positive for COVID-19 |
| https://www.pressregister.com/news-social-obituaries/linda-woo-dong | Linda Woo Dong |
| https://www.pressregister.com/students-tour-justice-center | Students tour Justice Center |
| http://www.enterprise-journal.com/sports/article_dc1cb82a-ffc4-11ea-a71f-d7c4b4d2582d.html | Friday's local prep football scores |
| https://www.gwcommonwealth.com/lifestyle/collection_f8b819d0-57a2-11eb-a975-6b8f6db450e1.html | Let it snow |
| https://www.gwcommonwealth.com/obituaries/article_b99b7756-57a2-11eb-ba37-73c4daed622b.html | James Taylor Jr. |
| https://www.gwcommonwealth.com/lifestyle/article_8108f748-5760-11eb-bf1d-0f5917adba17.html | Excellent long-term memory, but questioning short-term |
| https://www.gwcommonwealth.com/news/police_courts/article_3eae6f24-579a-11eb-9ebc-0b5e58c8b024.html | Crime report for 1/14 |
| https://www.gwcommonwealth.com/news/police_courts/article_0288b9fa-57a4-11eb-94d3-734c5c8d62dc.html | For the Record for 1/16 |
| https://www.hubcityspokes.com/news-hattiesburg/longleaf-trace-be-extended-museum | Longleaf Trace to be extended to museum |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/outside-concert | Outside Concert |
| https://www.starherald.net/obits/tommy-gene-curtis | Tommy Gene Curtis |
| https://www.newtoncountyappeal.com/news-newton-county-sports/new-shooting-range-open-4-h-program | New shooting range open for 4-H program |
| https://www.redhillsmsnews.com/news/ribbon-cutting-planned-murphy-motors | Ribbon cutting planned for Murphy Motors |
| https://www.sctonline.net/front-page-slideshow-most-recent/precaution-urged-door-door-trick-o-treating-halloween-tim-beeland | Precaution urged for door-to-door trick-o-treating this Halloween By Tim Beeland |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/corps-accepting-second-round-comments-yazoo-backwater | Corps accepting second round of comments on Yazoo backwater comments |
| https://www.northsidesun.com/most-recent/city-jackson-halloween-info-and-safety-tips | City of Jackson Halloween Info and Safety Tips |
| https://www.starherald.net/most-recent-news-kosciusko-attala-county-front-page-slideshow-lifestyles/anne-hughes-porter-gives | Anne Hughes Porter gives four chairs for Skipworth Performing Arts Center |
| http://www.enterprise-journal.com/obituaries/article_5e324930-43b7-11ea-a1e4-fbf86e024275.html | Ava Lou Raborn |
| https://www.redhillsmsnews.com/news/ag-producers-invited-advisory-meetings | Ag producers invited to advisory meetings |
| https://www.gwcommonwealth.com/sports/article_aebcb202-4482-11ea-bd2c-0b811faf7fd7.html | Burrus going against his head, with heart on Super Bowl pick |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-042220 | Obituaries Choctaw 042220 |
| https://www.redhillsmsnews.com/obituaries/margie-lavern-white | Margie Lavern White |
| https://www.gwcommonwealth.com/news/article_41f8bb98-9a45-11ea-9b14-db2b49446344.html | Libraries to reopen in June |
| https://www.gwcommonwealth.com/news/article_ec3a532c-0cfb-11eb-b5cf-f3044ece90ed.html | Brown:â€˜Letâ€™s work together, fix crime tip line |
| https://www.gwcommonwealth.com/news/article_db143da2-0cfa-11eb-83c4-237ebcf7eca1.html | Pillow closes kindergarten for week |
| https://www.gwcommonwealth.com/state_news/article_b1de6988-ea10-54f6-9801-7bd6f9da82cd.html | New Mississippi Trade Mart opens on state fairgrounds |
| https://www.pressregister.com/front-page-slideshow-news/cares-animal-shelter-thrift-fundraiser-saturday-sunday | CARES Animal Shelter thrift fundraiser Saturday, Sunday |
| https://www.hubcityspokes.com/news-lamar-county-education-lamar-county-schools/school-district-waiting-survey-responses-school | School district waiting for survey responses on school return, transportation |
| https://www.hubcityspokes.com/opinion-columns/making-invisible-visible | Making the invisible, visible |
| https://www.gwcommonwealth.com/obituaries/article_5e8eeea6-e66e-11ea-adb8-0be554390baa.html | Harven Reid Minga |
| https://www.gwcommonwealth.com/news/article_3185bee0-e681-11ea-a393-1b52fde701a9.html | County website nearly finished |
| https://www.redhillsmsnews.com/schools/back-school-choctaw-082620 | Back to School Choctaw 082620 |
| https://www.enterprise-tocsin.com/news/spreading-flower-love | Spreading the flower love |
| https://www.pressregister.com/front-page-slideshow-news/cat-head-delta-blues-%E2%80%88folk-art | Cat Head Delta Blues &â€ˆFolk Art |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-crime/vikki-layne%E2%80%99s-vandalized-racist-slurs-painted-building | Vikki Layneâ€™s vandalized; racist slurs painted in building |
| http://www.enterprise-journal.com/news/article_0332395e-e44a-11e9-a955-9b133076fa9e.html | Fights shut down fair |
| https://www.columbianprogress.com/weddings?page=0%2C0%2C0%2C800 | Weddings |
| http://www.enterprise-journal.com/obituaries/article_ce98a798-4f31-11ea-90b8-97e3b7803757.html | Ruby McDaniel |
| https://www.northsidesun.com/news-breaking-news-columns/yards-nurseries-true-%E2%80%98local%E2%80%99 | Yards, nurseries true â€˜localâ€™ |
| https://www.simpsoncounty.ms/mr-and-mrs-magee-high-school | Mr. and Mrs. Magee High School |
| https://www.winonatimes.com/front-page-slideshow-news/murder-supect-being-held-1-million-bond | Murder supect being held on $1 million bond |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers-uhs-jackets/video-district-tournament-championship | VIDEO: District Tournament Championship highlights |
| https://www.hubcityspokes.com/opinion-columns-letters/dear-hattiesburg-love-letter-massive-j | Dear Hattiesburg, A love letter from Massive J |
| https://www.yazooherald.net/opinion-columnists/are-we-really-divided-nation | Are we really that divided as a nation? |
| https://www.gwcommonwealth.com/news/police_courts/article_de6863da-47c4-11ea-8fca-0bb60b7e5646.html | Crime report for 2/1-2/3 |
| http://www.enterprise-journal.com/news/article_70b35404-481d-11ea-897c-4b8388ef7466.html | Drugs, cash seized |
| https://www.redhillsmsnews.com/news/kirk-working-help-more-animals-through-aspca | Kirk working to help more animals through ASPCA |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/jackson-chief-administrative-officer-censured-council | Jackson chief administrative officer censured by council |
| https://www.redhillsmsnews.com/news/gov-reeves-proclaims-february-14-mississippi-arbor-day | Gov. Reeves proclaims February 14 as Mississippi Arbor Day |
| https://www.redhillsmsnews.com/front-page-slideshow-news/shots-fired-home-north-street | Shots fired into home on North Street |
| https://www.redhillsmsnews.com/news/mdac-distribute-second-round-farmers-families-food-boxes-mississippi-state-fairgrounds | MDAC to Distribute Second Round of Farmers to Families Food Boxes at the Mississippi Stat |
| https://www.northsidesun.com/news-breaking-news/good-news-covid-front-another-day-declining-new-cases | Good news on the COVID front: another day of declining new cases |
| https://www.tallahatchienews.ms/front-page-slideshow-news/silver-alert-issued-missing-grenada-man | SILVER ALERT issued for missing Grenada man |
| https://www.pressregister.com/front-page-slideshow/clarksdale-jazz-it-sept-28 | Clarksdale to jazz it up Sept. 28 |
| https://www.enterprise-tocsin.com/news/gaston-ministerial-alliance-team-fight-homelessness?most_read_source=month | Gaston, Ministerial Alliance team up to fight homelessness |
| https://www.ddtonline.com/sports/lady%E2%80%88generals-end-season-north-state | Ladyâ€ˆGenerals end season at North State |
| https://www.gwcommonwealth.com/state_news/article_3e298af9-ac01-5ebd-ab42-65b194fd61d9.html | Mississippi sheriff: 2 bodies discovered along rural road |
| https://www.northsidesun.com/news-breaking-news/mdot-battling-rain-attempt-keep-grass-trimmed-along-interstate | MDOT battling with rain in attempt to keep grass trimmed along interstate |

| | |
|---|---|
| https://www.hubcityspokes.com/signature-lifestyle-film/reel-reviews-movies-strange-times | Reel Reviews: Movies for strange times |
| https://www.pressregister.com/?page=0 | Press Register |
| http://www.enterprise-journal.com/opinion/article_38a8d260-28fa-11ea-a227-8f8286906255.html | A list of positive things |
| https://www.tallahatchienews.ms/obituaries/joseph-reece | Joseph Reece |
| https://www.pressregister.com/front-page-slideshow/twas-night-christmas-downtown-clarksdale | Twas the Night Before Christmas in downtown Clarksdale |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/reeves-issues-shelter-place-order | Reeves issues shelter-in-place order |
| https://www.gwcommonwealth.com/news/article_baf35b96-748b-11ea-a070-3f5a54b337ce.html | Mayor says order will 'help a lot' |
| https://www.gwcommonwealth.com/obituaries/article_bf89dffe-7481-11ea-aa6b-572b98737dc1.html | Susan Marshall Wilson |
| https://www.starherald.net/sports-ethel/ethel-set-take-part-sebastopol-tourney | Ethel set to take part in Sebastopol tourney |
| https://www.starherald.net/news-kosciusko-attala-county/lions-club-gives-thanks-donors | Lions Club gives thanks to donors |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/christmas-parade-brings-joy-downtown | Christmas parade brings joy downtown |
| http://www.enterprise-journal.com/news/article_21d749f4-17b6-11ea-a22a-0f7baa7fa224.html | Judge to rule in Summit church parking lot case |
| https://www.gwcommonwealth.com/state_news/article_bf987779-a022-5bfb-b650-637dbfd66fca.html | Charges dropped against homeowner in Mississippi boy's death |
| http://www.enterprise-journal.com/news/article_9bad38ec-17b6-11ea-8d7c-c36c83d5d240.html | Christmas shoppers sure to hit target at Southern Cash & Pawn |
| http://www.enterprise-journal.com/news/article_c3120b66-1832-11ea-b9a9-eb4d336983af.html | W.I.N.G.S. aloft again |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/beacon-hope-trace-ridge-baptists-resource-center-started | Beacon of Hope: Trace Ridge Baptist's Resource Center started from youth group's desire tc |
| https://www.gwcommonwealth.com/state_news/article_05633e21-0669-5c70-afb3-6c7083a5b586.html | Group helps Vietnam vet find new life on the Coast |
| https://www.gwcommonwealth.com/lifestyle/article_1f31c628-1876-11ea-a68e-6b8cbf77d077.html | The perfect appetizers to serve at holiday meals, get-togethers |
| https://www.yazooherald.net/opinion-columnists/taking-ownership-your-work | Taking ownership of your work |
| https://www.pressregister.com/ccc-building-ground | CCC Building from the ground up |
| https://www.gwcommonwealth.com/news/article_29afae00-7e30-11eb-925c-73302665b8f1.html | Church holding blood drive for former managing editor |
| https://www.northsidesun.com/news-breaking-news/supervisors-find-out-why-library-system-missed-employee-payroll | Supervisors to find out why library system missed employee payroll |
| https://www.winonatimes.com/news/town%E2%80%99s-voters-will-weigh-tourism-tax | Townâ€™s voters will weigh in on tourism tax |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/ja-present-newsies-weekend | JA to present Newsies this weekend |
| https://www.starherald.net/most-recent-sports-kosciusko-french-camp-front-page-slideshow/kosys-harmon-fcas-johnson-compete | Kosyâ€™s Harmon, FCAâ€™s Johnson compete in Bernard Blackwell All-Star Game |
| https://www.hubcityspokes.com/news-hattiesburg/barker-restaurants-can-open-outdoor-dining-beginning-thursday | Barker: Restaurants can open for outdoor dining beginning Thursday |
| https://www.simpsoncounty.ms/editorials/we-must-apply-common-sense-pandemic | We must apply common sense to pandemic |
| https://www.simpsoncounty.ms/front-page-slideshow-schools/board-outlines-requirements-chromebooks | Board outlines requirements for Chromebooks |
| https://www.simpsoncounty.ms/front-page-slideshow-news/county-preparing-paying-new-technology | County preparing, paying, for new technology |
| https://www.redhillsmsnews.com/front-page-slideshow-news/lmsd-officials-report-school-year-good-start | LMSD officials report school year off to good start |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sally-brings-flooding-rain-and-storm-surge-alabama-and-florida-coasts | Sally Brings Flooding Rain and Storm Surge to Alabama and Florida Coasts; Cooler Air on the |
| https://www.hubcityspokes.com/hub-city-smile-mural-unveiled-downtown | â€˜Hub City, Smileâ€™ mural unveiled in downtown |
| https://www.redhillsmsnews.com/news/april-perfect-time-gardening-while-isolating | April is a perfect time to gardening while isolating |
| https://www.hubcityspokes.com/us-news-awards-belhaven-university-top-honors-best-regional-university-2021 | U.S. News Awards Belhaven University Top Honors for Best Regional University 2021 |
| https://www.redhillsmsnews.com/taxonomy/term/3705 | Aallyah Wright - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/afp-physicians-among-filers-supporting-secretary-watsons-position-madison-mayors-0 | AFP, Physicians among filers supporting Secretary Watsonâ€™s position in Madison Mayorâ |
| https://www.simpsoncounty.ms/most-recent/afp-physicians-among-filers-supporting-secretary-watsons-position-madison-mayors-0 | AFP, Physicians among filers supporting Secretary Watsonâ€™s position in Madison Mayorâ |
| https://www.simpsoncounty.ms/most-recent/ural-dianne-mcginty | Ural Dianne McGinty |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/two-confirmed-cases-covid-19-sunflower-county | Two confirmed cases of COVID-19 in Sunflower County |
| https://www.gwcommonwealth.com/news/article_4b1d863e-b5c7-11ea-859b-471cd0e3be8c.html | Police respond to three more gunfire incidents |
| https://www.gwcommonwealth.com/obituaries/article_10b68da0-b5c3-11ea-befe-230b3e5dbe45.html | James Glenn â€˜Fireballâ€™ Brooks Jr. |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-june-25-2020 | Tallahatchie Notes June 25, 2020 |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/town-square-park-jordan-honored-association | Town Square Park, Jordan honored by association |
| https://www.enterprise-tocsin.com/node/51553 | Strong to Severe Storms Possible |
| https://www.sctonline.net/crime/arrest-report-august-28 | Arrest Report August 28 |
| https://www.gwcommonwealth.com/obituaries/article_3cde0b3c-ba79-11ea-a563-33119982b4f3.html | Cora Marie Vance McEachern |
| https://www.gwcommonwealth.com/news/article_61e60bb4-ba79-11ea-b8c1-dbcb24bbeb2e.html | Pillow graduate loves her hometown |
| https://www.gwcommonwealth.com/news/police_courts/article_ad273986-ba79-11ea-a322-bfca75883e65.html | Crime report for 6/27-6/28 |
| https://www.northsidesun.com/most-recent/hinds-county-courthouses-and-offices-closed | Hinds County Courthouses and Offices Closed |
| https://www.columbianprogress.com/most-recent/mississippians-are-drinking-record-pace-during-pandemic | Mississippians are drinking at a record pace during the pandemic |
| https://www.northsidesun.com/most-recent/jackson-city-hall-closed-observe-holiday | Jackson City Hall Closed to Observe Holiday |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/former-delta-state-university-student-confesses-creating-racist-social | Former Delta State University Student Confesses to Creating Racist Social Media Post about |
| https://www.gwcommonwealth.com/news/article_b57d6526-83ea-11ea-b9e8-e720151ec0d0.html | Leflore County has two more deaths from COVID-19 |
| https://www.redhillsmsnews.com/news/easter-sunday-storms-updated-damage-report | Easter Sunday Storms: Updated Damage Report |
| http://www.enterprise-journal.com/news/article_78ecc9a4-022f-11ea-81f8-0707909538c5.html | Medicaid change seeks to add doctors |
| https://www.gwcommonwealth.com/news/article_f0888318-9ac8-11ea-bf55-a3e9d6f2057d.html | Leflore County's death toll from COVID-19 now at 23 |
| https://www.pressregister.com/front-page-slideshow/diaper-bank-making-changes | Diaper Bank making changes |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-webster-012920 | Editorial roundup Webster 012920 |
| https://www.redhillsmsnews.com/schools/education-notes-webster-012920 | Education notes Webster 012920 |
| https://www.redhillsmsnews.com/news/managing-your-weight-ummc-program-offers-individualized-approach | MANAGING YOUR WEIGHT: UMMC PROGRAM OFFERS INDIVIDUALIZED APPROACH |
| https://www.simpsoncounty.ms/obituaries/joe-garner-sr | Joe Garner, Sr. |
| http://www.enterprise-journal.com/news/article_4f4eecda-b531-11e9-a779-abec158ffcd9.html | Pollworker dismissed over candidate photo |
| http://www.enterprise-journal.com/sports/article_82ef14f2-fe15-11e9-8bc2-c3bd1d43e2ab.html | McComb rolls past Raymond, 34-6 |
| https://www.gwcommonwealth.com/news/police_courts/article_030ce1a8-0f56-11eb-8932-dff2bc54758d.html | Crime Report for 10/14 |
| https://www.redhillsmsnews.com/news/ja-angel-tree-library | JA Angel Tree is at library |
| https://www.redhillsmsnews.com/front-page-slideshow-news/stop-knock | Stop the Knock |
| https://www.redhillsmsnews.com/schools/wlctc-senior-spotlight-4 | WLCTC Senior Spotlight |
| https://www.redhillsmsnews.com/news/dar-hosts-nolen-msu | DAR hosts Nolen of MSU |
| https://www.redhillsmsnews.com/opinion/celebrate-veterans%E2%80%99-day | Celebrate Veteransâ€™ Day |
| https://www.redhillsmsnews.com/news/lots-fun-kids-trunk-or-treat | Lots of fun for kids at Trunk or Treat |
| https://www.columbianprogress.com/front-page-slideshow-news/wall-draws-crowds-touches-hearts?most_read_source=week | Wall draws crowds, touches hearts |
| https://www.tallahatchienews.ms/front-page-slideshow-news/happy-memorial-day | Happy Memorial Day |
| https://www.northsidesun.com/news-breaking-news/national-flood-forecast-lowered-six-inches | National flood forecast lowered by six inches |
| https://www.sctonline.net/pleasant-hill-news-6 | Pleasant Hill News |
| https://www.gwcommonwealth.com/news/article_07913604-26d3-11eb-b35a-23b88e3cee5f.html | Body of missing fisherman found |
| http://www.enterprise-journal.com/news/article_d5f732d2-54dc-11eb-9a6d-83de6c38db7a.html | Vaccinations ramp up |
| https://www.pressregister.com/brown-retires-election-commission | Brown retires from election commission |
| https://www.redhillsmsnews.com/sports/eccc-tennis-teams-fall-home-gulf-coast | ECCC Tennis Teams Fall at Home to Gulf Coast |
| https://www.pressregister.com/news-social-obituaries/ca%E2%80%99stancia-leroyce-sonley | Caâ€™Stancia Leroyce Sonley |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-july-30-2020 | Tallahatchie Notes for July 30, 2020 |
| https://www.starherald.net/news-kosciusko-attala-county-state-front-page-slideshow/possible-retaliation-shooting-friday-night | Possible retaliation shooting Friday night |
| https://www.redhillsmsnews.com/sports/east-webster-set-host-annual-christmas-tournament | East Webster set to host annual Christmas Tournament |
| https://www.redhillsmsnews.com/social/meet-and-greet-and-more | Meet and Greet and more |
| https://www.redhillsmsnews.com/social/letters-santa-winston-122519 | Letters to Santa Winston 122519 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/commercial-residential-growth-continues-madison | Commercial, residential growth continues in Madison |
| https://www.gwcommonwealth.com/news/police_courts/article_1aacb960-284c-11ea-8e75-1fbc556c5527.html | Crime report for 12/24-12/25 |
| https://www.redhillsmsnews.com/obituaries/john-howard-patton | John Howard Patton |
| https://www.redhillsmsnews.com/schools/homecoming-upcoming-lhs | Homecoming Upcoming at LHS |
| https://www.sctonline.net/features/legacy-salutes-middle-school-instructorsstaff-saturday-september-28th | Legacy Salutes Middle School Instructors/Staff Saturday, September 28th |
| https://www.sctonline.net/front-page-slideshow-sports/hornets-swarm-choctaw-central-homecoming-move-4-0 | Hornets swarm Choctaw Central for homecoming, move to 4-0 |
| https://www.gwcommonwealth.com/news/police_courts/article_fdb14fec-6fbd-11ea-b7a3-53fb35a110ee.html | Crime report for 3/25-3/26 |
| https://www.gwcommonwealth.com/news/article_e74ec2c4-6fd2-11ea-8f02-cfd7a3b03322.html | Less travel has meant cheaper gas |
| https://www.redhillsmsnews.com/news/social-interaction-possible-while-social-distancing | Social interaction possible while in social distancing |
| https://www.gwcommonwealth.com/obituaries/article_9c39a5fc-22f5-11eb-80a5-c764fa127676.html | Thelma Biggers Allen |
| https://www.gwcommonwealth.com/news/police_courts/article_a323ab7c-3739-11ea-94f7-0fba26a4387c.html | Crime report for 1/13 |
| https://www.redhillsmsnews.com/news/cold-snap-doesnt-have-catch-gardeners-unaware | Cold snap doesnâ€™t have to catch gardeners unaware |
| https://www.redhillsmsnews.com/news/%E2%80%98bridges-spirit%E2%80%99-lecture-recital-feature-visiting-irish-tenor-msu-steinway-artist | â€˜Bridges of the Spiritâ€™ lecture-recital to feature visiting Irish tenor, MSU Steinway Artist |
| http://www.enterprise-journal.com/news/article_4e26fe7e-55a4-11ea-b10b-d7f1efe71cf8.html | The good times roll in Magnolia |
| https://www.gwcommonwealth.com/news/article_4504457c-a86f-11ea-9946-2376ba7c6759.html | Leflore County adds another COVID-19 death |
| https://www.northsidesun.com/news-breaking-news-sports-columns/fourcade-has-his-memories-battle-scars | Fourcade has his memories, battle scars |
| https://www.sctonline.net/weddings/pittman-mccurdy-wed | Pittman McCurdy to wed |
| https://www.sctonline.net/features/morton-news-118 | Morton News |
| https://www.pressregister.com/news-social-obituaries/william-ellis-bubba-marquis-sr | William Ellis (Bubba) Marquis, Sr. |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/suspect-shooting-kidnap-attempt-named | Suspect in shooting, kidnap attempt named |
| https://www.northsidesun.com/news-breaking-news-editorials/prison-guards-versus-teachers | Prison guards versus teachers |
| https://www.gwcommonwealth.com/news/article_fcf7fd4e-f9e7-11ea-b5e0-bfbb631a95a6.html | 2 Greenwood men shot, killed |
| https://www.starherald.net/opinion-letters-editor/people-please-examine-yourselves | People, please examine yourselves |

| | |
|---|---|
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/bluegrass-cultural-center | Bluegrass at the cultural center |
| https://www.enterprise-tocsin.com/news/brock-objects-paying-invoice | Brock objects to paying invoice |
| https://www.winonatimes.com/front-page-slideshow-news/learn-make-sushi-home?most_read_source=week | Learn to make sushi at home |
| https://www.winonatimes.com/front-page-slideshow/2019-jz-george-homecoming-court?most_read_source=week | 2019 J.Z. George Homecoming Court |
| https://www.northsidesun.com/news-breaking-news/5-things-you-didnt-know-about-lawrence%E2%80%88coco | 5 things you didnâ€™t know about LAWRENCEâ€ˆCOCO |
| https://www.starherald.net/breaking-news-attala-county-state-sports-ethel-front-page-slideshow/ethel-high-cancels-all-sports | Ethel High cancels all sports for next two weeks |
| http://www.enterprise-journal.com/news/article_6d933938-18a1-11eb-a8ba-7fdb7a5d1ae4.html | October virus uptick leveling off |
| https://www.northsidesun.com/most-recent/new-tax-collectors-office | New Tax Collectors Office |
| https://www.gwcommonwealth.com/state_news/article_8a18a619-ee80-5a2c-8c8c-113efeb062f8.html | Princeton professor is honored in his Mississippi hometown |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/petal-board-adopts-targeted-picketing-ordinance | Petal board adopts targeted picketing ordinance |
| https://www.northsidesun.com/news-breaking-news/one-lake-flood-control-plan-still-review-stage | One Lake flood control plan still in review stage |
| https://www.gwcommonwealth.com/news/religion_news/article_6b272676-b1d8-11ea-a544-d3410451f3aa.html | Church Happenings for 6/19 |
| https://www.hubcityspokes.com/front-page-slideshow-news-petal/coleman-psd-champion-year | Coleman is PSD Champion of the Year |
| https://www.northsidesun.com/news-breaking-news/game-week-mavericks-vs-terry | Game of the week - Mavericks vs. Terry |
| https://www.yazooherald.net/front-page-slideshow/storm-damage-little-yazoo | Storm damage in Little Yazoo |
| https://www.gwcommonwealth.com/public_notices/article_29ab140e-482a-11ea-8114-630f4f810281.html | Public Notices For Wednesday, February 5, 2020 |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/hattiesburg-half-marathon-set-april-4 | Hattiesburg Half Marathon set for April 4 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/stay-alert-possible-severe-storms-again-sunday | Stay alert for possible severe storms again this Sunday |
| https://www.tallahatchienews.ms/sports-slideshow-news-sports-sports-lesser/state-lakes-state-park-lakes-reopen | State lakes, state park lakes to reopen |
| https://www.tallahatchienews.ms/news/fafsa-deadline-student-help-grant-april-30 | FAFSA deadline for student HELP Grant is April 30 |
| https://www.gwcommonwealth.com/news/article_241a5ccc-8121-11ea-9c67-3ba49e63307d.html | Social limits will continue |
| https://www.gwcommonwealth.com/obituaries/article_3811b4b8-811d-11ea-b1cb-83ee10884df7.html | Walter Virgil â€˜Corkyâ€™â€˜Bostick |
| https://www.gwcommonwealth.com/obituaries/article_0180ed2e-8122-11ea-b61a-dfa01eb945b5.html | Jo Ann Thornhill |
| https://www.gwcommonwealth.com/sports/article_87b354fe-80dc-11ea-baba-670eb25c8a46.html | Bulldogs may have hit home run with new coach |
| https://www.hubcityspokes.com/petal-settles-norfolk-southern-over-january-train-derailment | Petal settles with Norfolk Southern over January train derailment |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-usm-golden-eagles/shorthanded-golden-eagles-lose-old-dominion | Shorthanded Golden Eagles lose to Old Dominion, 68-58 |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-jan-30-2020 | Tallahatchie Notes for Jan. 30, 2020 |
| https://www.gwcommonwealth.com/news/police_courts/article_260ed450-43d1-11ea-9633-bb4ecb7873b2.html | Crime report for 1/28-1/29 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/ia%E2%80%88soccer-champs-honored-ring-ceremony | IAâ€ˆsoccer champs honored in ring ceremony |
| https://www.gwcommonwealth.com/news/police_courts/article_1f8e4800-4a24-11ea-8d02-1f46dc16d703.html | For the Record for 2/7 |
| https://www.gwcommonwealth.com/news/article_6c12813e-59c1-11eb-9e66-dfdbbe8a051b.html | Authorities searching for escaped inmate |
| https://www.redhillsmsnews.com/news/usda-designates-one-mississippi-county-primary-natural-disaster-area | USDA designates One Mississippi County as a Primary Natural Disaster Area |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/ben-rowland-winner-50-contest-prize | Ben Rowland winner of $50 contest prize |
| https://www.tallahatchienews.ms/front-page-slideshow-news/referendum-determine-fate-proposed-2-restaurant-tax-charleston | Referendum to determine fate of proposed 2% restaurant tax in Charleston |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/efforts-control-rebar-and-salvinia-stymied-limited-workers | Efforts to control rebar and salvinia stymied by limited workers |
| https://www.northsidesun.com/news-breaking-news-features/meet-sun-staff-5-things-you-didnt-know-about-jennifer-stribling | Meet the Sun staff: 5 things you didn't know about Jennifer Stribling, advertising director |
| http://www.enterprise-journal.com/news/article_89e7b754-5027-11eb-b1d9-930905a40a29.html | Witherspoon hoping to â€˜ban the box,â€™ Sojourner hopes for funds for local roads |
| https://www.simpsoncounty.ms/magee-high-prom-rescheduled | Magee High Prom is rescheduled |
| http://www.enterprise-journal.com/news/article_da7ac9ec-d0a6-11e9-9e47-2b8d81060c76.html | Victim of I-55 wreck IDâ€™d |
| http://www.enterprise-journal.com/news/article_21d7b90e-d0a6-11e9-afbd-8be77630f2c7.html | Brushyâ€ˆCreek preacher indicted, ranch reopens |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/local-high-school-students-invited-eccc%E2%80%99s-be-our-guest-night-sept-19 | Local high school students invited to ECCCâ€™s Be Our Guest Night Sept. 19 |
| https://www.newtoncountyappeal.com/obituaries/billy-gus-vallas | Billy Gus Vallas |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ksd-details-fall-school-options-video | KSD adds more detail to fall school options (video) |
| https://www.gwcommonwealth.com/public_notices/article_2b56df72-c5d9-11ea-97d3-535532d059d3.html | Public Notices for Tuesday, July 14, 2020 |
| https://www.redhillsmsnews.com/news/auditor%E2%80%99s-office-begins-new-year-momentum-concluded-investigations | Auditorâ€™s Office Begins New Year with Momentum from Concluded Investigations |
| https://www.gwcommonwealth.com/obituaries/article_7e46dda2-a146-11ea-8592-bf1accf416f6.html | Kendrick Lazarius Davis |
| https://www.northsidesun.com/breaking-news/mississippi-commission-environmental-quality-will-hold-hearing-gold-coast-commodities | Mississippi Commission on Environmental Quality will hold hearing on Gold Coast Commodi |
| https://www.northsidesun.com/taxonomy/term/1231 | Carly McRee |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state%E2%80%99s-covid-19-cases-reach-9501 | Stateâ€™s COVID-19 cases reach 9,501 |
| https://www.newtoncountyappeal.com/columns-social/getting-message-genesis-3-1-5 | Getting the Message: Genesis 3: 1-5 |
| https://www.newtoncountyappeal.com/sports-columns/uncertainty-continues-local-schools-spring-sports | Uncertainty continues for local schools, spring sports |
| https://www.columbianprogress.com/columns/do-not-fear-stand-gods-righteousness | Do not fear! Stand in Godâ€™s righteousness |
| https://www.columbianprogress.com/features/looking-back-unemployment-rates-drop | Looking Back: Unemployment rates drop |
| https://www.tallahatchienews.ms/front-page-slideshow-news/west-tallahatchie-utilities-under-boil-water-alert | West Tallahatchie Utilities under boil-water alert |
| https://www.columbianprogress.com/crime?page=0%2C0%2C0%2C768 | Crime |
| https://www.hubcityspokes.com/hclo-preparing-annual-dearly-departed-cemetery-tour | HCLO preparing for annual Dearly Departed cemetery tour |
| https://www.northsidesun.com/news-breaking-news/siemens%E2%80%99-subcontractor-files-motion | Siemensâ€™ subcontractor files motion |
| https://www.northsidesun.com/news-breaking-news-schools/murder-announced | a murder is announced |
| https://www.gwcommonwealth.com/obituaries/article_d9f1da42-127c-11eb-96a9-6fef41af5299.html | Joyce Bowen Watson |
| https://www.hubcityspokes.com/opinion-columns/maybe-it%E2%80%99s-time-us-all-get-back-being-greatest | Maybe itâ€™s time for us all to get back to being the greatest |
| https://www.winonatimes.com/sports/coffey-key-tigers-road-win?most_read_source=week | Coffey, key to Tigers road win |
| https://www.pressregister.com/front-page-slideshow/marks-woman-dies-crash | Marks woman dies in crash |
| https://www.columbianprogress.com/news/black-lives-matter-meets-city | Black Lives Matter meets with city |
| http://www.enterprise-journal.com/obituaries/article_fde86c9c-a808-11ea-bfb1-0791720b7a7d.html | Brenda J. Hill |
| https://www.northsidesun.com/news-breaking-news-columns/fifty-years-later-fate-billie-joe-still-mystery | Fifty years later, fate of Billie Joe is still a mystery |
| https://www.northsidesun.com/news-breaking-news/david-mcmillin-named-methodist-rehabilitation-centers-new-chairman | David McMillin named Methodist Rehabilitation Centerâ€™s new chairman |
| http://www.enterprise-journal.com/news/article_618c3794-17d8-11eb-9ff5-7b7495002d0f.html | Walthall board OKs postage for ballots |
| http://www.enterprise-journal.com/news/article_84fdcd64-17d8-11eb-aabd-5f4e1e7a07ef.html | Walthall hires education consultants |
| https://www.sctonline.net/most-recent/forest-native-selected-perform-cbdna-intercollegiate-band | Forest native selected to perform with the CBDNA Intercollegiate Band |
| https://www.enterprise-tocsin.com/opinion-columns/what-it-inside-you-people-want | What is it inside you that people want? |
| https://www.ddtonline.com/news/delta-tailgating-festival-returning-fourth-year | Delta Tailgating Festival returning for a fourth year |
| https://www.columbianprogress.com/crime/man-gets-20-years-armed-robbery-shooting | Man gets 20 years in armed robbery, shooting |
| https://www.newtoncountyappeal.com/uhs-jackets?page=0%2C0%2C13 | UHS 'Jackets |
| https://www.redhillsmsnews.com/news/louisville-youth-qualifies-2019-lucas-oil-aqha-world-championships | Louisville Youth qualifies for the 2019 Lucas Oil AQHA World Championships |
| https://www.redhillsmsnews.com/news/local-soldier-receives-award-and-recognition | Local soldier receives award and recognition |
| https://www.redhillsmsnews.com/front-page-slideshow-news/first-responders-honored-911 | First Responders honored on 9/11 |
| https://www.gwcommonwealth.com/news/article_1d6ae1ba-7718-11eb-8d6f-37401f2938f4.html | Flowers sues over imprisonment |
| https://www.gwcommonwealth.com/opinion/columns/article_3310865c-7716-11eb-b9b2-3b5bd62bec63.html | GOP bills would weaken governor |
| https://www.gwcommonwealth.com/news/article_e9a1aa7a-7718-11eb-a2a4-63e8798571d7.html | Alderman uses slur at meeting |
| https://www.yazooherald.net/front-page-slideshow-news/heavy-rainfall-leads-flooding-city | Heavy rainfall leads to flooding in the city |
| https://www.columbianprogress.com/front-page-slideshow-sports/ca-win-streak-20-games | CA win streak up to 20 games |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-opinion-editorials/perfectly-imperfect | Perfectly Imperfect |
| https://www.winonatimes.com/front-page-slideshow-news/duck-hill-mlk-event | Duck Hill MLK Event |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_5ac73c14-17f2-11eb-b80b-07b033c30a56.html | Itta Bena needs leaders to step up |
| https://www.pressregister.com/crumpton-field-may-be-sold-ccsd | Crumpton Field may be sold to CCSD |
| https://www.winonatimes.com/news/wmcsd-holds-active-shooter-drill-wed?most_read_source=week | WMCSD holds active shooter drill Wed. |
| https://www.tallahatchienews.ms/front-page-slideshow-news/ajinomoto-foods-announces-fifth-expansion-oakland-plant?most_read_source=week | Ajinomoto Foods announces fifth expansion at Oakland plant |
| https://www.gwcommonwealth.com/public_notices/article_d5aace24-3a2e-11eb-a05f-8b22ddcfcd2a.html | Public Notices for Wednesday, December 9, 2020 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-most-recent/hattiesburg-business-owner-aims-spread-cheer | Downtown Christmas Village: Hattiesburg business owner aims to spread cheer with sprawl |
| http://www.enterprise-journal.com/news/article_8d27a2aa-3a7c-11eb-8bf4-835a2515600e.html | Alpha Center delays, lack of funding rankle city |
| http://www.enterprise-journal.com/news/article_6b7984d0-3a7b-11eb-93a7-6b1e3191934b.html | Amite board approves emergency bridge work |
| https://www.redhillsmsnews.com/news/14-winston-countians-earn-mac-honors | 14 Winston Countians earn MAC honors |
| https://www.columbianprogress.com/columns/who-knew-december-10-2020 | Who Knew?: December 10, 2020 |
| https://www.redhillsmsnews.com/news/dear-lmsd-families-students-staff-and-community | Dear LMSD Families, Students, Staff, and Community, |
| https://www.era-leader.com/state-department-health-joins-lawsuit-against-initiative-65-0 | State Department of Health joins lawsuit against Initiative 65 |
| https://www.enterprise-tocsin.com/news/covid-19-cases-parchman | COVID-19 cases at Parchman |
| https://www.winonatimes.com/sports/hard-work-patience-paid-jzg%E2%80%99s-shelton | Hard work, patience paid off for JZGâ€™s Shelton |
| https://www.winonatimes.com/carrollton-news-news/students-will-continue-distance-learning | Students will continue distance learning |
| https://www.winonatimes.com/sports/burton-steps-down-jz-george | Burton steps down at J.Z. George |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/where-virus-really-lives | Where the virus really lives |
| https://www.yazooherald.net/opinion-columnists/missing-baseball-during-season-never-was | Missing baseball during the season that never was |
| https://www.gwcommonwealth.com/state_news/article_5582680d-695a-5720-8f60-53f1cbd4fc29.html | Mississippi gov says health officer is top adviser on virus |
| https://www.gwcommonwealth.com/news/police_courts/article_59c21e6a-52c2-11ea-a373-5fe87a465d7a.html | Crime report for 2/14-2/17 |
| https://www.hubcityspokes.com/news/local-purple-heart-recipient-getting-new-home-thanks-grant-program | Local Purple Heart recipient getting new home thanks to grant program |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-students-assist-mississippi-house | Local students assist in Mississippi House |
| http://www.enterprise-journal.com/obituaries/article_3cd6d06a-64ac-11ea-9b0e-37718b3988ba.html | Alex Wilson Jr. |
| http://www.enterprise-journal.com/obituaries/article_b0528cea-64ad-11ea-af57-2721199004ad.html | Samuel E. Cook |

| | |
|---|---|
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/back-work-northsiders-determination-and-therapists-work | Back to work: Northsiderâ€™s determination and therapists work toward his recovery from |
| https://www.northsidesun.com/news-breaking-news-letters/open-letter-governor | Open letter to the governor: |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-sacred-heart-crusaders/sacred-heart-rallies-late | Sacred Heart rallies late for 20-13 win over Resurrection |
| https://www.simpsoncounty.ms/simpson-academy-close-until-further-notice | Simpson Academy to Close Until further notice |
| https://www.gwcommonwealth.com/state_news/article_47122c79-c660-53c8-a474-1d7a161d6208.html | Another Mississippi county to return to paper voting ballots |
| http://www.enterprise-journal.com/sports/article_dbbbf086-15b7-11eb-83be-8b393210a238.html | Friday's local prep football scores |
| https://www.gwcommonwealth.com/opinion/editorials/article_0e4ceb7c-159f-11eb-82bc-df55d35fcbe4.html | A wise repeal |
| http://www.enterprise-journal.com/news/article_03233e00-157b-11eb-927e-e30a7585b3c2.html | Pike residents to receive sample ballots in mail |
| http://www.enterprise-journal.com/news/article_5b0f7c32-157b-11eb-b375-d71ff5e247a2.html | Homeless shelter rules drafted |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/gameday-protocol-set-mdcc-football | Gameday protocol set for MDCC football |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/moorhead-man-arrested-neighbors-death | Moorhead man arrested in neighborâ€™s death |
| https://www.hubcityspokes.com/duck-derby-raises-funds-hinton-park-playground | Duck Derby raises funds for Hinton Park playground |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-schools-features/smith-lead-cougar%E2%80%99s-choir | Smith to lead Cougarâ€™s Choir |
| https://www.northsidesun.com/news-breaking-news/visit-jackson-calls-replacement-state-flag-hospitality-flag | Visit Jackson calls for replacement of state flag with 'Hospitality Flag' |
| https://www.pressregister.com/front-page-slideshow/protesters-descend-county-school-meeting | Protesters descend on county school meeting |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/governor-reeves-amends-safer-home-order-safely-reopen | Governor Reeves Amends Safer At Home Order to Safely Reopen Restaurants and Parks |
| https://www.redhillsmsnews.com/news/new-enhanced-unemployment-insurance-benefits-can-help-you-and-your-family-0 | New enhanced unemployment insurance benefits can help You and Your Family |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/trojans-football-play-icc-halloween | Trojans football to play at ICC on Halloween |
| http://www.enterprise-journal.com/news/article_7329e9a4-109c-11ea-9abf-8bd98cb37186.html | Sign here: ASL unlike any other language |
| https://www.redhillsmsnews.com/news/msu-build-innovative-3-million-northern-gulf-aquatic-food-research-center-mississippi-coast | MSU to build innovative $3 million Northern Gulf Aquatic Food Research Center on Mississip |
| https://www.gwcommonwealth.com/sports/ap_state_sports/article_9efacbb1-7eb9-5c28-94ef-91b13a962dbf.html | MVSU goes for first win vs North American |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/local-youths-run-new-family-business | Local youths run new family business |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/curious-sight | A curious sight |
| https://www.starherald.net/most-recent-sports-french-camp-front-page-slideshow/lady-panthers-improve-8-3-two-wins | Lady Panthers improve to 8-3 with two wins |
| https://www.yazooherald.net/opinion-columnists/exactly-what-i-signed | This is exactly what I signed up for |
| https://www.enterprise-tocsin.com/news/supporting-health-care-heroes-nsmc | Supporting health care heroes at NSMC |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/dr-ray-matthews-talks-vitamin-d-age-coronavirus | Dr. Ray Matthews talks vitamin D in the age of coronavirus |
| https://www.newtoncountyappeal.com/taxonomy/term/8852 | Garrett Johnston |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-most-recent-sports-uhs-jackets/masters-ogletree-makes-cut-augusta-tied | THE MASTERS: Ogletree makes cut at Augusta, tied for 36th |
| https://www.winonatimes.com/most-recent/pro-initiative-65-groups-say-city-madisons-lawsuit-could-deprive-mississippians-their-1 | Pro-Initiative 65 groups say city of Madison's lawsuit could deprive Mississippians of their ri |
| https://www.hubcityspokes.com/node/28580?recurr-event=8 | Batucada - Adult Drum Circle |
| https://www.redhillsmsnews.com/news/mississippi-college-students-cope-coronavirus-challenges | Mississippi College Students Cope with Coronavirus Challenges |
| https://www.redhillsmsnews.com/news/dollar-general-announces-discount-medical-guardsmen-and-first-responder-communities | Dollar General Announces Discount to Medical, Guardsmen and First Responder Communiti |
| https://www.sctonline.net/features/forest-news-116 | Forest News |
| https://www.columbianprogress.com/front-page-slideshow-features/professional-profile-wendy-barnes?most_read_source=week | Professional Profile: Wendy Barnes |
| https://www.redhillsmsnews.com/news/mississippi-tourism-association-hosts-2020-day-capitol | Mississippi Tourism Association Hosts 2020 Day at the Capitol |
| http://www.enterprise-journal.com/obituaries/article_f413d0cc-2f25-11eb-a674-7bdbc1e692d2.html | Col. Hal Gatewood Ginn |
| https://www.redhillsmsnews.com/news/monthly-sales-tax-collections-released-22 | Monthly sales tax collections released |
| https://www.redhillsmsnews.com/sports/thin-wolverines-press-way-win-over-french-camp | Thin Wolverines press way to win over French Camp |
| https://www.redhillsmsnews.com/schools/fancy-nancy-tea-party | Fancy Nancy Tea Party |
| https://www.redhillsmsnews.com/sports/mississippi-select-7u | Mississippi Select 7U |
| https://www.northsidesun.com/news-most-recent-columns/lifes-garden-thanksgiving-hubcap | Life's a Garden: Thanksgiving in a Hubcap |
| https://www.redhillsmsnews.com/news/boland-inducted-phi-kappa-phi | Boland inducted into Phi Kappa Phi |
| https://www.redhillsmsnews.com/public-notices/choctaw-legals-040120 | Choctaw Legals 040120 |
| https://www.newtoncountyappeal.com/social-obituaries/william-stafford-bankston | William Stafford Bankston |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-uhs-jackets/%E2%80%98jackets-adds-two-more-wins | â€˜Jackets adds two more wins |
| https://www.newtoncountyappeal.com/newton-county?page=0%2C0%2C16 | Newton County |
| https://www.newtoncountyappeal.com/newton-tigers?page=0%2C0%2C16 | Newton Tigers |
| https://www.starherald.net/sports-french-camp/panther-netters-earn-two-tennis-victories | Panther netters earn two tennis victories |
| https://www.simpsoncounty.ms/letters/flooding-continues-be-issue-county | Flooding continues to be issue in county |
| https://www.redhillsmsnews.com/mississippi-covid-19-update-december-18th-2020-0 | Mississippi Covid-19 Update : December 18th, 2020 |
| https://www.enterprise-tocsin.com/mississippi-covid-19-update-december-18th-2020-0 | Mississippi Covid-19 Update : December 18th, 2020 |
| https://www.columbianprogress.com/obituaries/obituaries-melissa-bass-adams | Obituaries: Melissa Bass Adams |
| https://www.pressregister.com/former-tunica-sheriff-john-pickett-mourned | Former Tunica Sheriff John Pickett mourned |
| https://www.pressregister.com/editorial-critical-care-clarksdale-and-community | EDITORIAL: Critical Care for Clarksdale and Community |
| https://www.redhillsmsnews.com/social/4-h-carolers | 4-H carolers |
| https://www.yazooherald.net/front-page-slideshow-news/hebron-baptist-church-growing | Hebron Baptist Church is growing |
| https://www.simpsoncounty.ms/obituaries/bobby-ray-rankin | Bobby Ray Rankin |
| https://www.northsidesun.com/videos-breaking-news/more-flooding-photos | More flooding photos |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-1-16-2020 | Community Calendar -1-16-2020 |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/lumberton-aldermen-ok-pay-raises-mayor-board | Lumberton aldermen OK pay raises for mayor, board |
| https://www.hubcityspokes.com/front-page-slideshow-news-lamar-county/lamar-county-residents-can-begin-passport-process-here | Lamar County: Residents can begin passport process here |
| https://www.hubcityspokes.com/news-lamar-county/lamar-co-renews-48k-emergency-management-grant | Lamar Co. renews $48K emergency management grant |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/ia%E2%80%99s-girls-soccer-team-downs-laurel-christian-win-it-all | IAâ€™s girls soccer team downs Laurel Christian to win it all |
| https://www.pressregister.com/front-page-slideshow/editorial-clarksdale-shining-bright | EDITORIAL: Clarksdale shining bright |
| https://www.winonatimes.com/sports/winona-christian-softball-picks-three-victories | Winona Christian Softball picks up three victories |
| https://www.winonatimes.com/sports/lady-rebels-pick-wins-against-ia-and-chcs | Lady Rebels pick up wins against IA and CHCS |
| http://www.enterprise-journal.com/news/article_ced3b6fa-e2e1-11ea-a589-1333ae9d3664.html | Grant to fund hazardous waste day |
| https://www.hubcityspokes.com/public-notices/814-atlanta-street-hattiesburg-notice-hearing-082020 | 814 Atlanta Street - HATTIESBURG - NOTICE OF HEARING 082020 |
| https://www.simpsoncounty.ms/obituaries/bobby-bro-bob-eugene-ivy | Bobby â€˜Bro. Bobâ€™ Eugene Ivy |
| https://www.gwcommonwealth.com/state_news/article_7bd5a4e3-ff29-5ae2-809f-9a5c9222cf19.html | Mississippi gov rejects 'separate but equal' 2-flag plan |
| https://www.simpsoncounty.ms/obituaries/willie-jerome-agee | Willie Jerome Agee |
| https://www.newtoncountyappeal.com/community-calendar/church-news-june-24 | Church News for June 24 |
| https://www.northsidesun.com/news-breaking-news-schools/art-class-owls | Art class owls |
| https://www.gwcommonwealth.com/news/article_51ae45d8-db79-11ea-9cbc-7bfd50bc08d2.html | Schools resume |
| https://www.gwcommonwealth.com/news/article_79eac49e-db7a-11ea-86c3-ab03ea7a8f11.html | Longtime radio man known as community leader |
| https://www.gwcommonwealth.com/obituaries/article_500f9b0e-db70-11ea-8122-3735ffc419de.html | Bob W. Pittman |
| https://www.gwcommonwealth.com/news/article_5969e8e8-db7b-11ea-9f7c-6f5f0925cffb.html | Thompson store manager, ex-teacher loves meeting people |
| https://www.redhillsmsnews.com/obituaries/vergie-m-shaw-earvin | Vergie M. Shaw Earvin |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-politics/mccaughn-looks-corrections-cwd-first-year | McCaughn looks at corrections, CWD for first year |
| https://www.redhillsmsnews.com/schools/excellent-behavior | Excellent behavior |
| https://www.redhillsmsnews.com/news/more-20000-absentee-ballots-requested-2020-primary-election | More Than 20,000 Absentee Ballots Requested for 2020 Primary Election |
| https://www.newtoncountyappeal.com/columns-social-features/chunky-community-news-life-very-precious | Chunky Community News: Life is very precious |
| https://www.newtoncountyappeal.com/lake-hornets?page=0%2C0%2C3 | Lake Hornets |
| https://www.gwcommonwealth.com/obituaries/article_6813c320-01f3-11eb-aa5a-2714b30fe64f.html | Dr. Dorothey Anne â€˜Dottieâ€™ Pernell Saunders |
| https://www.northsidesun.com/news-breaking-news-schools/jones-earns-eagle | Jones earns Eagle |
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-arrested-after-discharging-firearm-mall | Hattiesburg man arrested after discharging firearm at mall |
| https://www.hubcityspokes.com/news-hattiesburg-crime/former-fcahs-student-charged-making-terroristic-threats | Former FCAHS student charged with making terroristic threats |
| https://www.pressregister.com/nfls-jenkins-gray-sign-footballs-clarksdale-kids | NFL's Jenkins, Gray sign footballs for Clarksdale kids |
| http://www.enterprise-journal.com/sports/article_15c1bdd0-0e0f-11ea-99af-37c095e435ab.html | South Pike falls to Poplarville in third round of playoffs |
| https://www.hubcityspokes.com/retired-doctor-donates-collection-mississippi-related-items-southern-miss | Retired doctor donates collection of Mississippi-related items to Southern Miss |
| https://www.hubcityspokes.com/hattiesburg-councilman-proposes-consolidation-city-county-precincts | Hattiesburg councilman proposes consolidation of city, county precincts |
| https://www.hubcityspokes.com/forrest-supes-talk-cares-act-expenditures | Forrest supes talk CARESâ€‚Act expenditures |
| https://www.northsidesun.com/news-breaking-news/news-briefs-61 | News Briefs |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-explained | COVID-19 EXPLAINED |
| https://www.northsidesun.com/front-page-slideshow/jackson-zoo-close-october-1 | Jackson Zoo to close October 1 |
| https://www.gwcommonwealth.com/opinion/columns/article_94f53e9c-601c-11ea-ab2d-eb1cc7809e74.html | The school view from inside |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/city-garbage-rate-increase-150-month | City garbage rate to increase $1.50 per month |
| https://www.starherald.net/most-recent-sports-kosciusko/kosciusko-boys-tied-leake-central-region-3-4a | Kosciusko boys tied with Leake Central in Region 3-4A |
| https://www.redhillsmsnews.com/taxonomy/term/3864 | By ROBBIE FAULK The Winston County Journal |
| https://www.redhillsmsnews.com/most-recent/cats-lady-cats-try-bounce-back-tough-week | 'Cats, Lady 'Cats try to bounce back from tough week |
| https://www.columbianprogress.com/front-page-slideshow/myrtles-celebrate-40-years | Myrtles to celebrate 40 years |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/gracious-donation | Gracious donation |
| https://www.pressregister.com/front-page-slideshow/governor-relaxes-covid-19-restrictions-businesses | Governor relaxes COVID-19 restrictions on businesses |
| https://www.pressregister.com/front-page-slideshow/jack-bobo-thank-your-clarksdale | Jack Bobo, Thank your Clarksdale |
| https://www.gwcommonwealth.com/news/article_4e096f4e-800b-11ea-af52-6b084eb6547a.html | Carroll County has first COVID-19 death |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/carroll-county-has?most_read_source=week | Carroll County has first death from COVID-19 |

| | |
|---|---|
| https://www.tallahatchienews.ms/news/tornado-sirens-be-tested-today | Tornado sirens to be tested today |
| https://www.winonatimes.com/obituaries/terry-paul-miller | Terry Paul Miller |
| https://www.tallahatchienews.ms/front-page-slideshow-news/three-more-die-covid-19-state | Three more die from COVID-19 in state |
| https://www.columbianprogress.com/editorials?page=0%2C0%2C38 | Editorials |
| https://www.redhillsmsnews.com/news/red-cross-needs-local-volunteers-due-covid-19-we-head-hurricane-season | Red Cross Needs Local Volunteers Due To COVID-19 As We Head Into Hurricane Season |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news/ifmg-close-clinics-monday-due-inclement-weather | IFMG To Close Clinics Monday Due To Inclement Weather |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/officials-confirm-friday-morning-death-sunflower-county-related-covid-19 | Officials confirm Friday morning death in Sunflower County related to COVID-19 |
| https://www.hubcityspokes.com/news-hattiesburg/convention-commission-budget-set-8-million | Convention Commission budget set at $8 million |
| https://www.hubcityspokes.com/sports-slideshow-sports/eagles-use-defensive-momentum-against-yazoo-co | Eagles to use defensive momentum against Yazoo Co. |
| http://www.enterprise-journal.com/editorial/article_7145f498-d4e2-11e9-92f3-d3a0fa7bd534.html | Childhood lessons of Boone Pickens |
| https://www.northsidesun.com/social-schools/senior-sga-officers | Senior SGA officers |
| https://www.hubcityspokes.com/news-hattiesburg-education/pine-belt-robotics-academy-host-summer-camps | Pine Belt Robotics Academy to host summer camps |
| https://www.enterprise-tocsin.com/news/city-gives-adult-day-cares-green-light-keeps-curfew-place | City gives adult day cares green light, keeps curfew in place |
| https://www.enterprise-tocsin.com/news/van-cleve-named-um-honor-roll-list | Van Cleve named to UM honor roll list |
| https://www.enterprise-tocsin.com/news/april-unemployment-rate-doubles-county | April unemployment rate doubles for county |
| https://www.winonatimes.com/sports/tigers-come-short-heart-breaker | Tigers come up short in heart breaker |
| https://www.enterprise-tocsin.com/emmies-journey | Emmieâ€™s Journey: Months after kidney transplant, Indianola girl enduring longest hospit |
| https://www.pressregister.com/tunic-tops-ross-lee-jr-high-plays-magnolia-heights | Tunic tops Ross, Lee Jr. High plays Magnolia Heights |
| https://www.pressregister.com/juveniles-detained-burglary | Juveniles detained for burglary |
| https://www.yazooherald.net/sports/lady-mavs-now-6-0-district-after-defeating-st-joe | Lady Mavs now 6-0 in district after defeating St. Joe |
| http://www.enterprise-journal.com/obituaries/article_dff326f8-5cd8-11ea-8483-0f2ccc1df305.html | Donald W. Alford |
| http://www.enterprise-journal.com/obituaries/article_556842f2-5cd8-11ea-8cc1-1b7f6fa8f33f.html | Edgar L. Phelps |
| https://www.redhillsmsnews.com/front-page-slideshow-news/election-has-75-turnout-county | Election has 75% turnout in county |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ja-angel-tree-library | JA Angel Tree at the library |
| https://www.starherald.net/opinion-columnists-local-columnist/nursing-homes-covid-19-outbreaks-should-be-named | Nursing homes with COVID-19 outbreaks should be named |
| https://www.gwcommonwealth.com/obituaries/article_873c4144-90c6-11ea-97ad-4f8bd942759e.html | Joe Leeâ€˜Swinney Sr. |
| https://www.gwcommonwealth.com/obituaries/article_bab7cb5c-90c5-11ea-a4fd-2fb7fac90706.html | Helen Grace Gary Glover |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/farmer%E2%80%99s-market-resumes-new-curbside-service | Farmerâ€™s market resumes with new curbside service |
| https://www.gwcommonwealth.com/news/police_courts/article_7dcd2986-6c0b-11eb-9a14-0b1a0e91199a.html | Crime report for 2/9-2/10 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/nurse-practitioner-brooks-rizzo-has-been-charge-screening-tent-nsmc%E2%80%99s | Nurse Practitioner Brooks Rizzo has been in charge of the Screening Tent at NSMCâ€™s cam |
| https://www.gwcommonwealth.com/state_news/article_df8cd073-8bdd-5c12-a311-ae8b62f04bf1.html | Police: Teen girl stabs brother during fight over fireworks |
| https://www.winonatimes.com/front-page-slideshow-news/flowers-case-leads-top-stories-2019 | Flowers case leads top stories of 2019 |
| https://www.starherald.net/obits/pollyanna-cain-mcmillan | Pollyanna Cain McMillan |
| https://www.northsidesun.com/news-breaking-news-editorials/broadband-infrastructure | Broadband is infrastructure |
| http://www.enterprise-journal.com/news/article_151e37b8-0230-11ea-b6cd-9b7bef6f6157.html | Lost in the shuffle |
| https://www.redhillsmsnews.com/news/swanson-be-featured-speaker-wesley-umc | Swanson to be featured speaker at Wesley UMC |
| https://www.redhillsmsnews.com/news/area-man-arrested-drug-charges-texas | Area man arrested on drug charges in Texas |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-crime/traffic-stop-yields-drug-confiscation | Traffic stop yields drug confiscation |
| https://www.newtoncountyappeal.com/newton-aldermen-approve-mask-mandate | NEWTON: Aldermen approve mask mandate |
| https://www.starherald.net/most-recent-sports-ethel-mcadams/ethel-mcadams-athletes-named-mac-1a-all-state-team | Ethel, McAdams athletes named to MAC 1A All-State team |
| https://www.starherald.net/most-recent-sports-kosciusko-front-page-slideshow/kosciuskos-harmon-narrows-his-list-five-signing | Kosciuskoâ€™s Harmon narrows his list to five as signing day nears |
| https://www.newtoncountyappeal.com/getting-message-acts-21-13 | Getting the Message: Acts 2:1-13 |
| https://www.newtoncountyappeal.com/religion-column-urging-decatur-vote | Religion Column: Urging Decatur to vote |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-union-sports-uhs-jackets/union-hires-wren-football-coach | Union hires Wren as football coach |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/home-schooling-not-majority | Home schooling not for the majority |
| https://www.enterprise-tocsin.com/opinion-columns/looking-quarantine-motivation-help | Looking for quarantine motivation, help! |
| https://www.winonatimes.com/carrollton-news-news/defense-animals-honors-winona-animal-control-officer | In Defense of Animals honors Winona Animal Control Officer |
| https://www.yazooherald.net/news/yazoo-city-woman-charged-manslaughter | Yazoo City woman charged with manslaughter |
| https://www.northsidesun.com/taxonomy/term/928 | Alisha Parker-Cummins |
| https://www.northsidesun.com/news-breaking-news/reeves-signs-executive-order-closing-schools-rest-academic-year | Reeves signs executive order closing schools for the rest of the academic year |
| https://www.redhillsmsnews.com/schools/bosss-day | Bossâ€™s Day |
| https://www.redhillsmsnews.com/sports/chargers-set-be-no-2-seed-when-class-3a-playoffs-begin | Chargers set to be No. 2 seed when Class 3A playoffs begin |
| https://www.northsidesun.com/news-most-recent-editorials/editorial-dodging-debate | Editorial: Dodging a debate |
| https://www.pressregister.com/clarksdale-dominates-greenville | Clarksdale dominates Greenville |
| https://www.redhillsmsnews.com/schools/showing-kindness | Showing Kindness |
| https://www.redhillsmsnews.com/news/hwy-404-bridge-repair-begin-soon | Hwy. 404 bridge repair to begin soon |
| http://www.enterprise-journal.com/news/article_f6ac446a-7858-11ea-9aec-bb0224c46105.html | County officials revise virus response |
| https://www.simpsoncounty.ms/breaking-news/how-much-will-simpson-county-get-stimulus-funds | How much will Simpson County get in stimulus funds? |
| https://www.hubcityspokes.com/news-hattiesburg-crime/two-more-suspects-arrested-mccall-street-drive-shooting | Two more suspects arrested in McCall Street drive-by shooting |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/scouting-offers-outdoor-fun-values-and-high-adventure | Scouting Offers Outdoor Fun, Values and High Adventure |
| http://www.enterprise-journal.com/obituaries/article_65d63aa0-6966-11ea-bd93-135d13b5b9fd.html | Felicia M. Taylor |
| http://www.enterprise-journal.com/obituaries/article_ee2f35ea-6967-11ea-a83d-cf6ffcaceb6c.html | Mary Frances Frazier |
| http://www.enterprise-journal.com/obituaries/article_79ae9b88-6968-11ea-8286-7f5a830dd420.html | Rev. Hivey Carson |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/state-public-schools | State public schools closed until April 17 |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-mitchell-memorial-library-limits-access-operations-assist-faculty-staff-and-students | MSUâ€™s Mitchell Memorial Library limits access, operations to assist faculty, staff and stuc |
| http://www.enterprise-journal.com/news/article_a7597606-6a31-11ea-8c70-330ea46ef164.html | Virus hits home |
| https://www.era-leader.com/node/55713 | +>[Watch Live]**Pelicans vs Heat Live Stream Reddit Free 2020 |
| https://www.era-leader.com/node/55704 | Watch IIHF World Junior Championship Live Stream Reddit Free 2021 |
| https://www.era-leader.com/node/55836 | Switzerland vs Slovakia live stream |
| https://www.sctonline.net/features/community-celebrates-kwanzaa-and-new-year-2021 | Community Celebrates Kwanzaa and New Year of 2021 |
| https://www.redhillsmsnews.com/mississippis-moment-0 | Mississippiâ€™s Moment |
| https://www.gwcommonwealth.com/public_notices/article_0742a780-5bff-11eb-8ea6-97eda81788dc.html | Public Notice for Thursday, January 21, 2021 |
| https://www.gwcommonwealth.com/news/article_7c999dd0-5c5f-11eb-8590-bbf2a05ebcde.html | Downtown on TV |
| https://www.enterprise-tocsin.com/gentry-sweeps-northside | Gentry sweeps Northside |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/sunflower-county-delta-organizations-benefitting-cfnm-fund | Sunflower County, Delta organizations benefitting from CFNM fund |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-crime/two-suspects-arrested-getaway-lane-murder | Two suspects arrested in Getaway Lane murder |
| https://www.redhillsmsnews.com/news/include-sun-coleus-mississippi-gardens | Include sun coleus in Mississippi gardens |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-mandates-face-masks-public-places-other-covid-19-restrictions | Charleston mandates face masks in public places, other COVID-19 restrictions |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/local-legislators-address-issues-parchman | Local legislators address issues at Parchman |
| https://www.simpsoncounty.ms/obituaries/mary-ainsworth-may | Mary Ainsworth May |
| https://www.gwcommonwealth.com/news/article_ae72bcde-f5de-11ea-afc4-77db2bf4f6f6.html | Leflore County's COVID death toll up to 79 |
| https://www.gwcommonwealth.com/news/article_57efe3e2-fdd0-11ea-9d43-e74d670379e0.html | BREAKING: Man found dead from gunshot wounds |
| https://www.simpsoncounty.ms/breaking-news/freedom-cause-demands-end-mississippi-covid-19-mandates-0 | Freedom Cause demands end to Mississippi Covid-19 mandates |
| https://www.tallahatchienews.ms/taxonomy/term/2001 | Anna Thrash Public Information Manager Arkansas Department of Agriculture |
| http://www.enterprise-journal.com/sports/article_60ea1d42-02b2-11ea-8789-5f546dbf195a.html | South Pike opens playoffs by rolling past Northeast Jones |
| http://www.enterprise-journal.com/sports/article_9c5522f2-02d3-11ea-ae5d-e3b574e88b8a.html | Bogue Chitto falls behind early, can't rebound against Perry Central |
| https://www.northsidesun.com/social-events/muw-luncheon-0 | MUW luncheon |
| https://www.gwcommonwealth.com/news/police_courts/article_f9e032e8-522a-11eb-a691-73ef64b643f3.html | Resources available for grieving |
| https://www.gwcommonwealth.com/lifestyle/article_5aa26fda-5238-11eb-898b-1f59b30285a0.html | Boys & Girls Club members get â€˜Curbside Surpriseâ€™ |
| https://www.sctonline.net/sebastopol-news-4 | Sebastopol News |
| https://www.starherald.net/obits/angela-joy-summers | Angela Joy Summers |
| https://www.starherald.net/obits/betty-jo-ramage | Betty Jo Ramage |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-softball-schedule | Union Softball Schedule |
| https://www.newtoncountyappeal.com/sports-uhs-jackets/union-tennis-hopes-experience-pays-2020 | Union tennis hopes experience pays off in 2020 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/superfund-property-titled-city-louisville | SuperFund property titled to City of Louisville |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-politics/city-changes-water-cutoff-procedure | City changes water cutoff procedure |
| http://www.enterprise-journal.com/news/article_c2821ac6-fe67-11ea-a526-6f0cc21e4203.html | Gov.: Put politics aside for vaccine |
| https://www.winonatimes.com/breaking-news/macs-two-all-star-games-scheduled-now | MACâ€™s two all-star games scheduled, for now |
| https://www.redhillsmsnews.com/taxonomy/term/3317 | by Frank Taylor |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-eccc-warriors/boleware-signs-east-central | Boleware signs with East Central |
| https://www.simpsoncounty.ms/most-recent/your-dog-eating-grass | Is your dog eating grass? |
| https://www.redhillsmsnews.com/most-recent/attention-detail-keeps-clothes-safe | Attention to detail keeps clothes safe |
| https://www.hubcityspokes.com/news-petal/petal-school-district-welcomes-44-new-school-teachers | Petal School District welcomes 44 new school teachers |
| https://www.simpsoncounty.ms/news/mvfd-conduct-fire-safety-program | MVFD to conduct fire safety program |
| https://www.redhillsmsnews.com/news/msu-riley-center-adjusts-performance-schedule | MSU Riley Center adjusts performance schedule |
| https://www.northsidesun.com/news-breaking-news/house-passes-college-campus-free-speech-bill | House passes college campus free speech bill |
| https://www.northsidesun.com/news-breaking-news/prep-announces-coronavirus-measures | Prep Announces Coronavirus Measures |

| | |
|---|---|
| https://www.starherald.net/news-attala-county-front-page-slideshow/ethel-high-band-director-resigns | Ethel High band director resigns |
| https://www.winonatimes.com/news/sumners-grant-pays-out-118m | Sumners Grant pays out $118M |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-kevin-hunt-named-sharp-professor-human-dimensions | MSUâ€™s Kevin Hunt named Sharp Professor of Human Dimensions |
| https://www.northsidesun.com/news-breaking-news-obituaries/mckamy-smith-md-phd | McKamy Smith, M.D., Ph.D |
| https://www.northsidesun.com/news-breaking-news-politics/reeves-warns-republicans-about-tax-expansion | Reeves warns Republicans about tax, expansion |
| https://www.redhillsmsnews.com/front-page-slideshow-news/fire-department-receives-new-fire-truck-tanker | Fire Department receives new fire truck tanker |
| https://www.gwcommonwealth.com/sports/article_6923cf1a-25d7-11ea-8338-03983ff7830e.html | Area kids help North record all-star victory |
| https://www.sctonline.net/front-page-slideshow-news/morton-group-spreads-christmas-love | Morton group spreads Christmas love |
| https://www.sctonline.net/news/james-phillips-jphillipssctonlinenet-members-new-morton-community-group-took-role-santa%E2%80%99s-elves | By James Phillips jphillips@sctonline.net Members of a new Morton community group took |
| https://www.sctonline.net/front-page-slideshow-news/forest-receive-landscape-facelift | Forest to receive landscape facelift |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county/lamar-supervisors-receive-raise-forrest-co-vote-january | Lamar supervisors receive raise; Forrest Co. to vote in January |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/innswoodkirkwood-captures-jolliest-neighborhood | Innswood/Kirkwood captures Jolliest Neighborhood |
| https://www.hubcityspokes.com/news-hattiesburg/happy-new-year-hub-city | Happy New Year Hub City |
| https://www.hubcityspokes.com/news-petal/petal-school-district-implements-social-emotional-improvement-measures | Petal School District implements social, emotional improvement measures |
| http://www.enterprise-journal.com/obituaries/article_f4ab7f9a-4185-11eb-a2d5-2713714c60b3.html | Moses Reid Jr. |
| https://www.pressregister.com/front-page-slideshow/mayor-hold-elections-cpu-city-school-board-appointments | Mayor to hold elections for CPU, city school board appointments |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/atmos-hires-company-help-determine-source-smell-plaguing | Atmos hires company to help determine source of smell plaguing Nâ€™side neighborhoods |
| https://www.redhillsmsnews.com/obituaries/david-christopher-dink-pinnix | David Christopher "Dink" Pinnix |
| https://www.yazooherald.net/front-page-slideshow-news/suspect-charged-2019-murder-nathan-smith | Suspect charged in 2019 murder of Nathan Smith |
| https://www.yazooherald.net/news/man-found-stolen-boat-wyoming | Man found with stolen boat from Wyoming |
| https://www.hubcityspokes.com/news-hattiesburg/city-proposes-police-advisory-board-made-hub-city-residents | City proposes police review board made up of Hub City residents |
| https://www.columbianprogress.com/front-page-slideshow-sports/friday-night-lights-west-chs-unbeaten-collision-course | Friday Night Lights: West-CHS on an unbeaten collision course |
| https://www.tallahatchienews.ms/front-page-slideshow-news/state-covid-19-cases-9674-6268-recovered | State COVID-19 cases up to 9,674, with 6,268 recovered |
| https://www.tallahatchienews.ms/news/um-class-2020-graduates-celebrated-during-both-live-virtual-event | UM Class of 2020, graduates celebrated during both live, virtual event |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-120419 | Editorial Roundup Choctaw 120419 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-120419 | In our community Choctaw 120419 |
| https://www.gwcommonwealth.com/obituaries/article_3c90c346-1645-11ea-883e-e36967e96ee2.html | Barbara Steele Jennings |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a4cb774e-1640-11ea-b840-3f9645f758ed.html | My Two Cents for Wednesday, Dec. 4, 2019 |
| https://www.gwcommonwealth.com/news/article_197fe50a-164d-11ea-be19-9be851e765ed.html | Advocate optimistic about medical pot in Miss. |
| https://www.gwcommonwealth.com/news/article_5aeeb6a6-164d-11ea-bf8d-d308865767ff.html | Board sets time frame for demolishing former school site |
| https://www.columbianprogress.com/front-page-slideshow/accident-sends-1-hospital | Accident sends 1 to hospital |
| https://www.gwcommonwealth.com/news/article_270cdca4-5e92-11ea-992f-1bc1b4167899.html | Coronavirus hotline open to public |
| https://www.tallahatchienews.ms/front-page-slideshow-news/health-department-issues-saturday%E2%80%99s-covid-19-update | Health Department issues Saturdayâ€™s COVID-19 update |
| https://www.pressregister.com/front-page-slideshow/two-shootings-reported-friday | Two shootings reported Friday |
| https://www.pressregister.com/extension-begins-webinar-series-farm-stress-nov-17-1 | Extension begins webinar series on farm stress Nov. 17 |
| https://www.gwcommonwealth.com/news/article_b3e5bb50-538e-11ea-a1af-57bcaa85073a.html | Order to demolish former Midway Hotel site reversed |
| https://www.gwcommonwealth.com/news/article_069a2e26-538f-11ea-a75c-97de6c8d616a.html | Profile section focuses on pride |
| https://www.hubcityspokes.com/news-hattiesburg/daughters-confederacy-group-files-lawsuit-against-city | Daughters of Confederacy group files lawsuit against City |
| https://www.pressregister.com/news-social-obituaries/lee-flora-alexander-turner | Lee Flora Alexander-Turner |
| https://www.redhillsmsnews.com/news/choctaw-regional-medical-offers-new-services | Choctaw Regional Medical offers new services |
| https://www.yazooherald.net/columnists/why-theyre-opposed-ending-war | Why they're opposed to ending the war |
| https://www.starherald.net/news-attala-county/sheriffs-office-seeking-info-vandalized-county-tractor | Sheriff's office seeking info on vandalized county tractor |
| https://www.redhillsmsnews.com/news/msu-row-crop-short-course-set-dec-2-4-0 | MSU Row Crop Short Course set for Dec. 2-4 |
| https://www.redhillsmsnews.com/news/msu-faculty-recognized-nationally-contributions-classical-studies | MSU faculty recognized nationally for contributions to classical studies |
| https://www.redhillsmsnews.com/front-page-slideshow-news/%E2%80%98-first-thanksgiving%E2%80%99 | â€˜The First Thanksgivingâ€™ |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchie-panola-among-latest-counties-cited-hot-spots-covid-19-face | Tallahatchie, Panola among latest counties cited as 'hot spots' for COVID-19, face new restri |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities/team-caver-comes-away-4-0-win-over-team | Team Caver comes away with a 4-0 win over Team Crim to open year |
| https://www.pressregister.com/front-page-slideshow/juneteenth-invest-fest-set-friday | Juneteenth I.N.V.E.S.T. Fest set for Friday |
| https://www.winonatimes.com/obituaries/charmayne-killebrew-howell | Charmayne Killebrew Howell |
| https://www.winonatimes.com/front-page-slideshow-news-most-recent-sports/cooper-racks-278-yards | Cooper racks up 278 yards |
| https://www.redhillsmsnews.com/schools/aes-honor-roll-102820 | AES Honor roll 102820 |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/taylor-named-hcc-young-alumnus | Taylor named HCC Young Alumnus of the Year |
| https://www.redhillsmsnews.com/front-page-slideshow-news/dorroh-lake-room-honors-wilsons-contributions | Dorroh Lake room honors Wilson's contributions |
| https://www.redhillsmsnews.com/features/roses-poetry-art-010621 | Rose's Poetry as an Art 010621 |
| https://www.redhillsmsnews.com/columns/fame-church-god-010621 | Fame Church of God 010621 |
| https://www.columbianprogress.com/obituaries-carol-ann-vincent | Obituaries: Carol Ann Vincent |
| https://www.pressregister.com/front-page-slideshow/cohen-tyner-named-webb-honor-roll | Cohen, Tyner named to Webb Honor Roll |
| http://www.enterprise-journal.com/news/article_acd916bc-fff2-11e9-bfc5-578000ceeb94.html | Gun scare locks down N. Pike, SMCC |
| https://www.era-leader.com/front-page-slideshow/fhs-homecoming-queen-crowned | FHS Homecoming Queen Crowned |
| https://www.newtoncountyappeal.com/news-most-recent-schools/eccc-hold-spring-term-2021-orientation-jan-7 | ECCC to hold Spring Term 2021 Orientation Jan. 7 |
| http://www.enterprise-journal.com/obituaries/article_0a426ba8-3b3b-11eb-90b4-8fe8ab4f7ab7.html | Aubrey Travis Sr. |
| https://www.redhillsmsnews.com/obituaries/mrs-marjorie-barnhill-hudson | Mrs. Marjorie Barnhill Hudson |
| https://www.yazooherald.net/most-recent-opinion-columnists/remembering-day-continues-live-infamy | Remembering the day that continues to live in infamy |
| https://www.winonatimes.com/taxonomy/term/3619 | ADAM GANUCHEAU - Mississippi Today |
| https://www.pressregister.com/taxonomy/term/16479 | ADAM GANUCHEAU - Mississippi Today |
| https://www.columbianprogress.com/front-page-slideshow-sports/bullock-leads-wildcats-over-trojans | Bullock leads Wildcats over Trojans |
| https://www.northsidesun.com/news-most-recent-columns/lifes-garden-joining-circus-kathmandu | Life's a Garden: Joining the circus in Kathmandu |
| https://www.enterprise-tocsin.com/opinion-columns/rushing-first-frost-has-officially-arrived | Rushing: The first frost has officially arrived |
| https://www.redhillsmsnews.com/news/msus-phi-kappa-phi-chapter-inducts-local-student | MSUâ€™s Phi Kappa Phi chapter inducts local student |
| https://www.redhillsmsnews.com/front-page-slideshow-news/big-picture-approach | A Big Picture Approach |
| https://www.redhillsmsnews.com/news/audit-shows-office-dropout-prevention-was-defunct-changed-how-graduation-rate-was-calculated | Audit Shows Office of Dropout Prevention was Defunct, Changed How Graduation Rate Was |
| https://www.gwcommonwealth.com/sports/article_0334aafe-6504-11eb-b022-633a4e259b69.html | Prep hoops roundup: Elzy boys win, Delta Streets JV squad falls in district title |
| https://www.gwcommonwealth.com/news/article_365cd0e0-6505-11eb-9ac7-afa0454d8c23.html | Board debates GLH ambulance service |
| https://www.gwcommonwealth.com/obituaries/article_ea1f353e-64f4-11eb-b1af-fbc79c5011fa.html | William â€˜Billyâ€™ Guy Alderman |
| https://www.gwcommonwealth.com/opinion/columns/article_1d6f2b7c-6506-11eb-8db9-5bc7020a7dfd.html | Some bills needed, some not |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-22-deaths-due-covid-19-shelter-place-order-may | State tallies 22 deaths due to COVID-19; shelter in place order may be given |
| https://www.pressregister.com/front-page-slideshow/tunica-sheriff-seeks-info-shooting-juvenile | Tunica sheriff seeks info in shooting of juvenile |
| https://www.redhillsmsnews.com/news/use-snapdragons-lively-fall-landscapes | Use snapdragons for lively fall landscapes |
| https://www.gwcommonwealth.com/news/article_a4f9cfb4-724b-11eb-b642-532685384172.html | Bad weather has made business risky for some |
| https://www.northsidesun.com/news-breaking-news-editorials/bow-hunting-offers-challenge | Bow hunting offers challenge |
| https://www.northsidesun.com/news-breaking-news-schools/sga-junior-officers | SGA junior officers |
| https://www.gwcommonwealth.com/news/article_73a56470-8c1c-11ea-a857-5b4ccb2a7cf3.html | Mallory to offer mobile COVID-19 testing unit |
| https://www.gwcommonwealth.com/news/article_3997d100-8c1c-11ea-a87e-9f39eb79a417.html | Nursing home gets help with coronavirus outbreak |
| https://www.gwcommonwealth.com/lifestyle/article_bf8ffea6-8bfc-11ea-b0d9-3bfc738a33ef.html | Bright STARS |
| https://www.yazooherald.net/front-page-slideshow-news/police-identify-suspect-armed-robbery-and-shooting | Police identify suspect in armed robbery and shooting |
| https://www.columbianprogress.com/front-page-slideshow-social-features/close-hes-come-dying | The close he's come to dying |
| https://www.pressregister.com/front-page-slideshow/dr-pat-burke-champions-his-community-and-hospital | Dr. Pat Burke champions his community and hospital |
| https://www.hubcityspokes.com/opinion-columns/fateful-ride-remembering-time-i-was-oscar-mayer-wiener | A fateful ride: Remembering that time I was an Oscar Mayer wiener |
| https://www.hubcityspokes.com/opinion-columns/new-releases-terry-jones-1943-2020 | New Releases: Terry Jones 1943-2020 |
| https://www.starherald.net/news-kosciusko-sports-kosciusko/kosciusko-sports-teams-qualify-academic-award | Kosciusko sports teams qualify for academic award |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records/curry-fired-after-da-report | Curry fired after DA report |
| http://www.enterprise-journal.com/news/article_c37506a4-42f2-11ea-bd4c-6f0d8aa15a7b.html | Liberty woman dies in wreck |
| https://www.northsidesun.com/opinion-columns/rankin-countys-gold-coast-was-bootlegging-hub | Rankin Countyâ€™s Gold Coast was bootlegging hub |
| https://www.winonatimes.com/news/wmcsd-receives-d-accountability-rating | WMCSD receives D accountability rating |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes/fresh-first-win-season-tornadoes-welcome-ne | Fresh from first win of the season, Tornadoes welcome NE Jones |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/county-should-embrace-success | County should embrace success |
| https://www.enterprise-tocsin.com/news/emergency-e-911-director-asks-board-answer-call-equipment-nears-end-life | Emergency? E-911 director asks board to answer call as equipment nears end of life |
| https://www.enterprise-tocsin.com/news/court-won%E2%80%99t-hand-over-documents-after-city-employee-files-complaint-suspended | Court wonâ€™t hand over documents after city employee files complaint, suspended |
| https://www.tallahatchienews.ms/AUTHOR-CONTENT/441 | President Trumpâ€™s Guidelines and More Testing Will Pave the Way for Recovery |
| https://www.columbianprogress.com/social?page=0%2C0%2C0%2C888 | Social |
| https://www.northsidesun.com/news-breaking-news-opinion-columns/alligator-hunting-interesting-way-spend-evening | Alligator hunting is an interesting way to spend an evening |
| https://www.yazooherald.net/front-page-slideshow-news/state-reports-439-new-covid-19-cases-saturday-13-related-deaths | State reports 439 new COVID-19 cases Saturday , 13 related deaths |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-sacred-heart-crusaders/okeefe-keeps-winning-sacred-heart | O'Keefe keeps winning, Sacred Heart defeats West Bolivar for first ever playoff win |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records-politics-4 | HB1796 passes House and Senate |
| https://www.sctonline.net/front-page-slideshow-breaking-news/forest-public-library-celebrates-10th-year-anniversary-new | Forest Public Library celebrates 10th year anniversary in new building |
| https://www.northsidesun.com/news-most-recent-sports-columns/sports-talk-marshall-crash-still-resonates | Sports Talk: Marshall crash still resonates |
| https://www.yazooherald.net/front-page-slideshow-news-most-recent/senator-cindy-hyde-smith-praises-release-final-environmental | Senator Cindy Hyde-Smith praises release of final environmental impact statement on Yazoo |

| | |
|---|---|
| https://www.starherald.net/most-recent-state-sports-kosciusko-mcadams/whippets-take-win-over-mcadams-fall-new-hope | Whippets take win over McAdams, fall to New Hope |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/indianola-rehab-treated-parade | Indianola Rehab treated to parade |
| https://www.winonatimes.com/sports/jags-lady-jags-show-improvement-hardwood | Jags, Lady Jags show improvement on hardwood |
| https://www.redhillsmsnews.com/most-recent/county-holds-new-state-flag-raising-ceremony | County holds new state flag raising ceremony |
| https://www.redhillsmsnews.com/features/game-kahoot | A game of Kahoot |
| https://www.redhillsmsnews.com/schools/mrs-halford%E2%80%99s-2nd-grade-class | Mrs. Halfordâ€™s 2nd grade class |
| https://www.northsidesun.com/news-breaking-news/water-line-repair-delayed-service-not-impacted-yet-northside-businesses | Water line repair delayed, service not impacted yet for Northside businesses |
| https://www.newtoncountyappeal.com/sports-nchs-cougars/gipson-hollingsworth-sign-eccc | Gipson, Hollingsworth sign with ECCC |
| https://www.redhillsmsnews.com/news/fca%E2%80%99s-johnson-named-athlete-week | FCAâ€™s Johnson named Athlete of the Week |
| https://www.redhillsmsnews.com/news/local-icc-program | Local in ICC program |
| https://www.newtoncountyappeal.com/news-public-records-crime/arrests-nov-1-7 | Arrests for Nov. 1-7 |
| https://www.enterprise-tocsin.com/indianola-native-named-reeves-policy-director-1 | Indianola Native Named Reeves Policy Director |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/usm-band-alumni-friends-reunite-form-schools-against | USMâ€ˆband alumni, friends reunite to form â€˜Schools Against Vapingâ€™ |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/hattiesburg-councilwoman-proposes-renaming-streets-moving | Hattiesburg councilwoman proposes renaming streets, moving monuments |
| https://www.gwcommonwealth.com/obituaries/article_b56f6eb6-c180-11ea-a090-47d4679f3965.html | Robbie Carver Ray |
| https://www.gwcommonwealth.com/news/article_c1701b32-c18c-11ea-9e55-f75f2d0cbe8b.html | Valley VP: ICE student rule is â€˜serious blowâ€™ |
| https://www.gwcommonwealth.com/opinion/editorials/article_57cd3f20-c191-11ea-8448-d3a596eb9776.html | Case for masks is exaggerated |
| https://www.pressregister.com/josh-troy-battle-clarksdale-wildcats-possible-nfc-championship | JOSH TROY: Battle of the Clarksdale Wildcats possible in NFC Championship |
| https://www.tallahatchienews.ms/sports-slideshow-news/state-wildlife-fisheries-and-parks-agency-announces-covid-19-closures | State Wildlife, Fisheries and Parks agency announces COVID-19 closures |
| https://www.newtoncountyappeal.com/opinion-columns-most-recent/brent-maze-educational-experience-2020-election | Brent Maze: The educational experience of 2020 election |
| https://www.redhillsmsnews.com/news/maben-lions-celebrate-70-years-service | Maben Lions celebrate 70 years of service |
| https://www.simpsoncounty.ms/obituaries/patsy-gibson-jones | Patsy Gibson Jones |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lady-hornets-earn-only-win-week-seminary-tournament | Lady Hornets earn only win of week at Seminary Tournament |
| https://www.gwcommonwealth.com/news/article_aa4a4b60-077a-11eb-aa58-a398b91b1287.html | Man dies from gunshot wounds |
| https://www.gwcommonwealth.com/news/article_a459e1e6-077c-11eb-bab6-7b572356532e.html | 2 ex-MVSUâ€ˆstaffers collaborate on book about south Jackson |
| https://www.gwcommonwealth.com/opinion/columns/article_62b9b318-0779-11eb-a333-b358f760d037.html | Not much charm and grace |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/kings-daughters-sons-circle-n0-2-grant-recipients | THE KINGâ€™S DAUGHTERS & SONS CIRCLE N0. 2 GRANT RECIPIENTS |
| http://www.enterprise-journal.com/news/article_be7b7df8-6d55-11ea-9367-63767219833b.html | McComb officials close parks, offices to public |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news-breaking-news/breaking-montgomery | BREAKING: Montgomery County reporting second case of coronavirus |
| https://www.redhillsmsnews.com/front-page-slideshow-news/morgan-mcglothin-named-distinguished-young-woman-choctaw-county | Morgan McGlothin named Distinguished Young Woman of Choctaw County |
| https://www.redhillsmsnews.com/front-page-slideshow-news/ccsd-begins-feeding-program | CCSD begins feeding program |
| https://www.redhillsmsnews.com/news/capitol-visitor | Capitol visitor |
| https://www.redhillsmsnews.com/news/gazaway-%E2%80%98never-alone%E2%80%99-during-near-death-experience | Gazaway â€˜never aloneâ€™ during near-death experience |
| https://www.gwcommonwealth.com/opinion/columns/article_788e1670-4d34-11ea-9f25-47120288b51a.html | Paddling not the problem |
| https://www.gwcommonwealth.com/state_news/image_b97be03c-e712-599b-b2a6-1c2249987926.html | Asian carp roundup in Kentucky opens new front in battle |
| https://www.gwcommonwealth.com/obituaries/article_48463328-37e2-11eb-a7f7-432540bd2539.html | Barbara K. Ragland |
| https://www.gwcommonwealth.com/sports/article_a38461ec-102d-11eb-a85c-e3ece3f0c251.html | Rebels corral Tunica for No. 9 |
| https://www.newtoncountyappeal.com/getting-message-acts-222-23 | Getting the Message: Acts 2:22-23 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-breaking-news/warm-week-ahead | Warm week ahead |
| https://www.northsidesun.com/opinion-columns/therapy-found-less-traveled-roads | Therapy found on less traveled roads |
| http://www.enterprise-journal.com/news/article_e9d7c368-f9ae-11ea-b228-7f0e721cd2a7.html | Religion & politics |
| http://www.enterprise-journal.com/news/article_a7d31a58-f9ae-11ea-979d-a35793e3cfa3.html | City OKs $11.2M budget, tax hike |
| https://www.redhillsmsnews.com/news/mississippi-college-family-donates-help-hurricane-laura-victims | Mississippi College Family Donates to Help Hurricane Laura Victims |
| https://www.newtoncountyappeal.com/county-office-offer-flu-shots | County office to offer flu shots |
| https://www.newtoncountyappeal.com/different-look-treat-street | A different look to Treat Street |
| https://www.newtoncountyappeal.com/local-volunteers-build-ramp-elderly-resident | Local volunteers build ramp for elderly resident |
| https://www.columbianprogress.com/most-recent-editorials-columns/both-parties-kicked-social-security-can-down-political-road | Both parties kicked the Social Security can down the political road |
| https://www.enterprise-tocsin.com/front-page-slideshow/warming-trend | Warming Trend |
| https://www.redhillsmsnews.com/sports/lady-panthers-pick-classic-game-win | Lady Panthers pick up classic game win |
| https://www.redhillsmsnews.com/sports/sports-schedules-110420 | Sports Schedules 110420 |
| https://www.redhillsmsnews.com/schools/fce-county-helpers | FCE County helpers |
| https://www.redhillsmsnews.com/schools/ar-track-aes | AR on track at AES |
| https://www.redhillsmsnews.com/news/fastnet-4-countys-new-broadband-subsidiary | Fastnet is 4-Countyâ€™s new broadband subsidiary |
| https://www.redhillsmsnews.com/news/4-county-sending-crews-gulf-coast | 4-County sending crews to Gulf Coast |
| https://www.gwcommonwealth.com/state_news/image_19d02005-e671-57bf-b4d6-33676f77ac73.html | Nevada casinos to reopen; America can't get enough pizza |
| http://www.enterprise-journal.com/news/article_18d63548-5cb8-11eb-8b61-5b7e51ec94a4.html | City eyes annex |
| https://www.columbianprogress.com/most-recent/mississippi-covid-19-update-january-22nd-2021 | Mississippi Covid-19 Update : January 22nd, 2021 |
| https://www.northsidesun.com/news-breaking-news/tattoo-parlors-reopen-anti-viral-drug-now-14-hospitals-state | Tattoo parlors to reopen, anti-viral drug now in 14 hospitals in state |
| https://www.northsidesun.com/news-breaking-news/conversation-beattie-pandemics-effect-mso | A conversation with Beattie on pandemicâ€™s effect on MSO |
| https://www.redhillsmsnews.com/schools/mrs-coopers-music-class | Mrs. Cooper's music class |
| https://www.hubcityspokes.com/news-lamar-county/purvis-millage-remains-same-past-nine-years-budget-120k-less | Purvis millage remains same for past nine years; budget $120K less |
| https://www.hubcityspokes.com/opinion-columns/rather%E2%80%99s-usm-visit-served-stark-reminder-media%E2%80%99s-important-role | Ratherâ€™s USM visit served as stark reminder of mediaâ€™s important role |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/go-cup-district-sought | Go Cup district sought |
| https://www.northsidesun.com/news-breaking-news-columns/agencies-deteriorate-wake-unending-cuts | Agencies deteriorate in the wake of unending cuts |
| https://www.gwcommonwealth.com/news/police_courts/article_e3c4413e-3999-11ea-8097-7ba9d813360e.html | Crime report for 1/16 |
| https://www.redhillsmsnews.com/opinion/us-approach-fueling-fear-not-media | U.S. approach is fueling fear not the media |
| https://www.winonatimes.com/news/officials-gather-assess-damage | Officials gather to assess damage |
| https://www.pressregister.com/front-page-slideshow-sports/teamwork-key-county-title | Teamwork key to County title |
| https://www.gwcommonwealth.com/opinion/editorials/article_8665731a-51f3-11ea-95bb-2bdec4912ab9.html | Will census crash? |
| https://www.gwcommonwealth.com/opinion/editorials/article_e3168694-51f3-11ea-b562-f3af00e599bf.html | Is Trump trying to silence buddy? |
| https://www.hubcityspokes.com/signature/looking-back-dates-change-holiday-traditions-remain-stable | Looking Back: Dates change, but holiday traditions remain stable |
| https://www.yazooherald.net/news/yazoo-city-faring-better-many-cities-sales-tax-collections-during-pandemic | Yazoo City is faring better than many cities on sales tax collections during pandemic |
| https://www.redhillsmsnews.com/taxonomy/term/3117 | By Susan Collins-Smith MSU Extension Service |
| https://www.winonatimes.com/obituaries/col-ret-frank-%E2%80%9Cpete%E2%80%9D-mckay-gray-jr | Col. (Ret.) Frank (â€œPeteâ€McKay Gray Jr. |
| https://www.pressregister.com/front-page-slideshow/kermit-davis-visits-clarksdale-rotary | Kermit Davis visits Clarksdale Rotary |
| https://www.northsidesun.com/breaking-news/reed-hogans-covid-19-treatment-regimen-now-peer-reviewed | Reed Hogan's COVID-19 treatment regimen now peer reviewed. |
| https://www.redhillsmsnews.com/breaking-news/limit-family-visits-after-bringing-newborn-home | Limit family visits after bringing newborn home |
| https://www.yazooherald.net/obituaries?page=0%2C0%2C0%2C767 | Obituaries |
| https://www.northsidesun.com/opinion-columns/state-elections-will-be-held-november-5 | State elections will be held November 5 |
| https://www.northsidesun.com/news-breaking-news/jmaa-announces-face-covering-requirements-airport-airlines | JMAA announces face covering requirements for airport, airlines |
| http://www.enterprise-journal.com/opinion/article_9f4ff18e-8e52-11ea-8283-d35d4be2b351.html | Fear is prayer to the devil |
| http://www.enterprise-journal.com/obituaries/article_e08dfd60-8e54-11ea-912a-a7ee7eea98f4.html | Gloria Lea Holland |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/oil-industry-has-virus | Oil industry has the virus |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/c-spire-provides-complimentary-pop-wifi-students-store-parking-lot | C Spire provides complimentary pop up WiFi for students in store parking lot in Indianola |
| https://www.enterprise-tocsin.com/opinion-columns/pages-past-update-macon-moore | Pages from the past: Update on Macon Moore |
| https://www.gwcommonwealth.com/news/article_4db3b180-858d-11ea-8564-df0da7651a2c.html | Woman in her 40s is county's 13th COVID-19 victim |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/covid-19-1 | COVID-19 UPDATE: 12 cases reported in Newton County Wednesday |
| http://www.enterprise-journal.com/image_8b705fc8-8574-11ea-a17a-dffee8672230.html | 9CD55CD9-BEBE-46FD-A292-48D07890A893.jpeg |
| https://www.northsidesun.com/news-breaking-news/newsworthy-argent-trust-0 | Newsworthy: Argent Trust |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wmc%E2%80%88-host-health-fair | WMCâ€ˆto host health fair |
| http://www.enterprise-journal.com/obituaries/article_b2ce3150-e513-11e9-ab74-d7acacce4849.html | Geneva Varnado |
| https://www.gwcommonwealth.com/news/article_48421f6e-4fa7-11ea-811f-0392018fe0ad.html | Library director moving on |
| https://www.gwcommonwealth.com/sports/article_93da94aa-4f9e-11ea-9973-8f3f92a1c109.html | Valley plays at rival Alcorn State |
| https://www.gwcommonwealth.com/news/article_e68dc822-4fa6-11ea-8fe9-43e88625ad0f.html | Milwaukee Tool evacuated after bomb threat |
| https://www.gwcommonwealth.com/news/article_14c05ac0-4fa7-11ea-82d8-47ee039110d5.html | Officers attend seminar on domestic violence |
| https://www.gwcommonwealth.com/opinion/columns/article_15fe13ec-4f9c-11ea-a60f-9f3042ec97a5.html | A new twist on touch screens |
| https://www.gwcommonwealth.com/sports/article_227be84a-4f9e-11ea-b6c7-ebd96acc21bb.html | Rebs struggle to score in 1st game, but the talent is there |
| https://www.pressregister.com/front-page-slideshow/hunt-holmes-tells-story-searching-pilar | Hunt-Holmes tells story of Searching for Pilar |
| https://www.pressregister.com/front-page-slideshow/usda-host-annual-arbor-day-tree-give-away | USDA to host annual Arbor Day tree give-away |
| https://www.yazooherald.net/front-page-slideshow-news/investigators-still-searching-body | Investigators still searching for body |
| https://www.northsidesun.com/news-breaking-news-editorials/end-campaign-slush-funds | End campaign slush funds |
| https://www.era-leader.com/front-page-slideshow/possible-tropical-storm-washington-parish | Possible tropical storm for Washington Parish |
| https://www.newtoncountyappeal.com/news-decatur-public-records-politics/aldermen-address-speeders-8th-ave | Aldermen address speeders on 8th Ave |
| https://www.sctonline.net/features/midway-news-99?most_read_source=week | Midway News |
| https://www.sctonline.net/features/ringgold-news-115 | Ringgold News |
| https://www.sctonline.net/features/pleasant-hill-news-115 | Pleasant Hill News |
| http://www.enterprise-journal.com/news/article_f7df3700-2e7c-11ea-98d0-cbd9fee18a6c.html | Thieves break into outdoor store |

| | |
|---|---|
| https://www.enterprise-tocsin.com/front-page-slideshow-news/inmate-assumed-missing-parchman | Inmate assumed missing from Parchman |
| https://www.gwcommonwealth.com/news/article_88cc1d40-8441-11ea-9f09-5385ae38870b.html | Store customer limits to continue |
| https://www.gwcommonwealth.com/news/article_e3ff781c-843f-11ea-9120-23e6844d8cc7.html | Pandemic puts strain on hospital |
| https://www.columbianprogress.com/obituaries/obituary-shirley-jean-wooten | Obituary: Shirley Jean Wooten |
| https://www.northsidesun.com/news-breaking-news/shelter-place-orders-likely-improve-air-quality | Shelter-in-place orders likely have improved air quality |
| https://www.tallahatchienews.ms/front-page-slideshow-news/tallahatchie-has-ninth-case-covid-19 | Tallahatchie has ninth case of COVID-19 |
| https://www.sctonline.net/features/midway-news-83 | Midway News |
| https://www.redhillsmsnews.com/schools/eccc%E2%80%99s-phi-beta-lambda-chapter-offer-free-public-financial-reality-fair | ECCCâ€™s Phi Beta Lambda Chapter to Offer Free Public Financial Reality Fair |
| https://www.redhillsmsnews.com/news/east-central-community-college-again-named-great-college-work | East Central Community College again named a Great College to Work For |
| https://www.sctonline.net/letters/letter-editor-0 | Letter to the Editor |
| http://www.enterprise-journal.com/editorial/article_20da2b34-d0ee-11e9-812d-2b6e922d96c6.html | Mississippiâ€™s link to Chicago guns |
| https://www.hubcityspokes.com/news-hattiesburg/city-seeking-grant-build-park-midtown | City seeking grant to build park in midtown |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C400 | Sports |
| https://www.redhillsmsnews.com/news/msu%E2%80%99s-may-1-commencement-be-broadcast-statewide-and-online-fraiser-be-honored-public-service | MSUâ€™s May 1 commencement to be broadcast statewide and online, Fraiser to be honor |
| https://www.pressregister.com/node/5082 | Severa B. Oâ€™Neal |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/tax-office-adds-online-option-tag | Tax office adds online option for tag renewals |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-mississippi-%E2%80%98what-we-are-doing-now-not-working%E2%80%99 | COVID-19 in Mississippi: â€˜What we are doing now is not workingâ€™ |
| http://www.enterprise-journal.com/news/article_ec17ae9e-c237-11ea-951a-6ffc1f6ed34e.html | Libertyâ€™s Ethel Vance park sees partial reopening |
| http://www.enterprise-journal.com/article_ca070f64-c239-11ea-bd6c-ebe265acc50d.html | North Pike trustees adopt â€˜hybridâ€™ system of in-class, distance learning |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/venture-church-partners-foodservice-distributor-feed-local | Venture Church partners with foodservice distributor to feed local families |
| https://www.redhillsmsnews.com/news/chief-ben-announces-new-mbci-license-plates | Chief Ben Announces New MBCI License Plates |
| https://www.pressregister.com/news-social-obituaries/shirley-diane-whitworth-brooks | Shirley Diane Whitworth Brooks |
| https://www.yazooherald.net/breaking-news/county-taking-steps-ensure-safe-election | County taking steps to ensure safe election |
| https://www.redhillsmsnews.com/news/visitor-fatality-near-old-towne-overlook-milepost-264 | Visitor Fatality Near Old Towne Overlook, Milepost 264 |
| https://www.newtoncountyappeal.com/opinion-columns/thomas-howard-where-will-we-go-2020-and-beyond | Thomas Howard: Where will we go in 2020 and beyond? |
| https://www.columbianprogress.com/news/new-sidewalks-courthouse?most_read_source=month | New sidewalks at courthouse |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-091119 | Jail Docket Choctaw 091119 |
| https://www.redhillsmsnews.com/social/our-community-choctaw-091119 | In our community Choctaw 091119 |
| https://www.pressregister.com/news-social-obituaries/arnett-tillis | Arnett Tillis |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-social-schools/community-surprises-killens-retirement-parade | Community surprises Killens with retirement parade |
| http://www.enterprise-journal.com/news/article_4aeececa-bb9e-11ea-b40e-ffdd8be7d6c8.html | Area sees virus deaths |
| http://www.enterprise-journal.com/news/article_89b38a1a-bb21-11ea-8164-a3b3172df005.html | City administrator quits job in a week |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/c-spire-offers-wireless-emergency-alerts-its-mobile-network | C Spire offers Wireless Emergency Alerts on its mobile network |
| https://www.hubcityspokes.com/news-petal/petal-library-re-opening-june-2 | Petal library re-opening June 2 |
| https://www.gwcommonwealth.com/news/article_9d3aecc0-709b-11ea-a436-63a0ec3392e9.html | Hospital creates COVID-19 unit |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/gov-reeves-amends-safer-home-order-reopen-tattoo-parlors | Gov. Reeves amends Safer At Home order to reopen tattoo parlors |
| https://www.northsidesun.com/news-breaking-news-columns/quarantine-shouldnt-ruin-your-whole-day | Quarantine shouldnâ€™t ruin your whole day |
| https://www.redhillsmsnews.com/news/save-energy-dont-scorch-your-wallet | Save Energy, Donâ€™t Scorch Your Wallet |
| https://www.redhillsmsnews.com/news/legislature-passes-bond-bill | Legislature passes bond bill |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-lumberton-panthers/lumberton-hires-two-new | Lumberton hires two new basketball head coaches |
| https://www.yazooherald.net/news/suspect-accused-stabbing-cousin-screwdriver | Suspect accused of stabbing cousin with screwdriver |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C852 | Columns |
| https://www.northsidesun.com/news-breaking-news/mississippi-farmers-market-open-saturday-modified-setup | Mississippi Farmers Market Open Saturday, with modified setup |
| http://www.enterprise-journal.com/obituaries/article_d89189b2-7534-11ea-9e6a-7fd57f8e09e3.html | Robert Olin Lee |
| http://www.enterprise-journal.com/obituaries/article_13a77912-7535-11ea-8e2b-3762b05ac6b3.html | James â€˜Boâ€™ Hodges |
| https://www.redhillsmsnews.com/news/gardening-offers-flower-fruit-vegetable-options | Gardening offers flower, fruit, vegetable options |
| https://www.pressregister.com/front-page-slideshow/unemployment-offered-those-hit-coronavirus | Unemployment offered for those hit by coronavirus |
| http://www.enterprise-journal.com/news/article_62947e7e-e6a8-11e9-98f3-4bf639514d63.html | State Bankâ€™s plans for new McComb branch still a go |
| https://www.enterprise-tocsin.com/opinion-columns/sinning-rain-it-just-keeps-coming | Sinning is like rain; It just keeps coming |
| http://www.enterprise-journal.com/sports/article_d3f2576c-e73e-11e9-91cd-9bf2b46f88b6.html | Local prep football scores: Week 7 |
| https://www.columbianprogress.com/front-page-slideshow/west-marion-class-2020-graduates | West Marion class of 2020 graduates |
| https://www.redhillsmsnews.com/taxonomy/term/3263 | By Joseph McCain The Choctaw Plaindealer |
| https://www.redhillsmsnews.com/obituaries/obituaries-choctaw-090220 | Obituaries Choctaw 090220 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/mhp-area-law-enforcement-encourage-labor-day-safety | MHP, area law enforcement encourage Labor Day safety |
| https://www.redhillsmsnews.com/news/july-jobless-rate-increases-114 | July jobless rate increases to 11.4% |
| https://www.newtoncountyappeal.com/breaking-news/preseason-jamboree-union-21-nanih-waiya-0-union-takes-down-nanih-waiya-preseason | PRESEASON JAMBOREE: UNION 21, NANIH WAIYA 0 â€" Union takes down Nanih Waiya in p |
| https://www.redhillsmsnews.com/taxonomy/term/3262 | Submitted by: Juli Hughes, County Coordinator/ Extension Agent III 662-285-6337 MSU Exte |
| https://www.redhillsmsnews.com/news/four-legged-earth-movers-armadillos | Four legged earth movers - Armadillos |
| https://www.redhillsmsnews.com/front-page-slideshow-news/robertson-elected-aldermen-special-election-runoff | Robertson elected as Aldermen in Special Election Runoff |
| https://www.enterprise-tocsin.com/teen-custody-christmas-eve-homicide | Teen in custody in Christmas Eve homicide |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/community-effort-needed-2020 | Community effort needed in 2020 |
| https://www.enterprise-tocsin.com/news/qualifying-deadlines-announced | Qualifying deadlines announced |
| https://www.redhillsmsnews.com/news/mda-director-return-private-sector | MDA director to return to private sector |
| https://www.yazooherald.net/front-page-slideshow-news/starks-was-inspired-become-officer-after-her-stepfathers-murder | Starks was inspired to become an officer after her stepfather's murder |
| http://www.enterprise-journal.com/news/article_f11f38f4-4c5c-11ea-8118-4f298c258f05.html | Shooting wounds man |
| https://www.redhillsmsnews.com/news/representative-hood-gives-update-legislative-session | Representative Hood gives update on legislative session |
| https://www.newtoncountyappeal.com/news-newton-county-schools/chunky-resident-named-ua-deans-list | Chunky resident named to UA Deans List |
| https://www.newtoncountyappeal.com/obituaries/lynn-graham-smith | Lynn Graham Smith |
| http://www.enterprise-journal.com/sports/article_0dd1b736-fa97-11ea-a88d-53d8a91070dc.html | Centreville has strong first half in win over ASC |
| https://www.newtoncountyappeal.com/getting-message-acts-112-14 | Getting the Message: Acts 1:12-14 |
| https://www.northsidesun.com/news-breaking-news-columns/opinion-state-has-trove-new-deal-architecture | Opinion: State has trove of New Deal architecture |
| https://www.columbianprogress.com/obituaries/obituaries-everett-tony-luther | Obituaries: Everett Tony Luther |
| https://www.era-leader.com/front-page-slideshow/some-precincts-have-new-voting-location | Some precincts have new voting location |
| https://www.hubcityspokes.com/hattiesburg-drivers-taking-more-road-trips-year | Hattiesburg drivers taking more road trips this year |
| https://www.pressregister.com/front-page-slideshow-news-breaking-news/ccc-reports-bullying-incident | CCC reports bullying incident |
| https://www.sctonline.net/features/morton-news-102 | Morton News |
| https://www.sctonline.net/front-page-slideshow/2019-lhs%E2%80%88homecoming-court | 2019 LHSâ€ˆHomecoming Court |
| https://www.redhillsmsnews.com/news/4-h-clubs-host-mlk-day-parade | 4-H clubs host MLK Day Parade |
| https://www.redhillsmsnews.com/news/prepare-children-new-rules-school | Prepare children for new rules at school |
| https://www.redhillsmsnews.com/news/msu-english-faculty-member-named-vice-president-national-language-association | MSU English faculty member named vice president of national language association |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/msu-mississippi-delta-community-college-sign-mou-bachelor-applied-science | MSU, Mississippi Delta Community College sign MOU for Bachelor of Applied Science degre |
| https://www.tallahatchienews.ms/news/enid-visitor-center-now-open | Enid visitor center now open |
| https://www.tallahatchienews.ms/news/ag-commissioner-provides-guidance-recipients-unsolicited-seeds | Ag commissioner provides guidance to recipients of unsolicited seeds |
| https://www.sctonline.net/columns/beach-calling | The beach is calling |
| https://www.starherald.net/obits/james-alan-roby | James Alan Roby |
| https://www.pressregister.com/front-page-slideshow/feeding-little-ones | Feeding the little ones |
| https://www.yazooherald.net/news/altercation-leads-stabbing | Altercation leads to stabbing |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-091119 | Jail Docket Webster 091119 |
| https://www.redhillsmsnews.com/crime/911-calls-webster-091119 | 911 Calls Webster 091119 |
| https://www.sctonline.net/front-page-slideshow/homecoming-queen-crowned | Homecoming Queen crowned |
| https://www.sctonline.net/columns/american-spirit-awakend-september-11 | American spirit awakend on September 11 |
| https://www.redhillsmsnews.com/news/jones-band | Jones Band |
| https://www.redhillsmsnews.com/weddings/krebs-clark | Krebs - Clark |
| https://www.redhillsmsnews.com/letters/letter-editor-winston-091119 | Letter to the editor Winston 091119 |
| https://www.redhillsmsnews.com/news/lmsd-family-center-ready-help-community | LMSD Family Center ready to help community |
| https://www.redhillsmsnews.com/news/regional-tourism-conference-upcoming | Regional tourism conference upcoming |
| https://www.redhillsmsnews.com/news/mdac-accepting-applications-school-garden-grant-program | MDAC Accepting Applications for School Garden Grant Program |
| https://www.enterprise-tocsin.com/opinion-letters/letter-municipal-drug-court-needs-be-supported | Letter: Municipal drug court needs to be supported |
| https://www.redhillsmsnews.com/news/extension-entomologist-receives-prestigious-award | Extension entomologist receives prestigious award |
| https://www.hubcityspokes.com/breaking-news/skip-line-program-now-available-driver-service-bureaus | 'Skip the Line' program now available at Driver Service Bureaus |
| http://www.enterprise-journal.com/news/article_016c6974-9bb4-11ea-9d07-97c918161322.html | Debris removal running smoothly |
| http://www.enterprise-journal.com/news/article_c5c41076-9bb2-11ea-97cc-efbd16732fcf.html | Walthall has site for storm debris removal, but cost remains unknown |
| http://www.enterprise-journal.com/news/article_271bd822-9bb3-11ea-a229-47bd744f6834.html | Appeals Court upholds murder conviction |
| https://www.redhillsmsnews.com/susan-collins-smith-msu-extension-service | By Susan Collins-Smith MSU Extension Service |
| https://www.redhillsmsnews.com/news/mdac-modifies-cost-share-program-aid-farmers-impacted-covid-19 | MDAC Modifies Cost-Share Program to Aid Farmers Impacted by COVID-19 |
| https://www.redhillsmsnews.com/news/may-22-covid-19-msdh-update | May 22 COVID-19 MSDH update |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/dsu-staff-return-campus-next-week | DSU staff to return to campus next week |

| | |
|---|---|
| http://www.enterprise-journal.com/obituaries/article_51c75b20-9bb1-11ea-9321-07be0cee0d10.html | Verna Mae Thompson |
| https://www.newtoncountyappeal.com/union-mayors-race-heats | Union mayorâ€™s race heats up |
| https://www.redhillsmsnews.com/news/county-fire-departments-receive-forestry-grants | County fire departments receive Forestry grants |
| https://www.sctonline.net/features/sebastopol-news-101 | Sebastopol News |
| https://www.yazooherald.net/sports/lady-raiders-looking-improve | Lady Raiders looking to improve |
| https://www.columbianprogress.com/sports/records-show-marion-countys-teams-best-50-years | Records show Marion County's teams best in 50 years |
| https://www.columbianprogress.com/sports/cougars-save-best-play-postseason | Cougars save best play for postseason |
| https://www.era-leader.com/front-page-slideshow/pines-dillon-franklintons-magee-helped-lsu-gain-1-ranking | Pine's Dillon, Franklinton's Magee helped LSU gain #1 ranking |
| https://www.era-leader.com/front-page-slideshow/early-voting-starts-saturday-0 | Early voting starts Saturday |
| http://www.enterprise-journal.com/news/article_2c72339c-fcf9-11e9-af2e-af822c98c8a1.html | Sheriff race a tight contest |
| http://www.enterprise-journal.com/editorial/article_1e1aea10-fcf3-11e9-a762-734ff204bb74.html | Coachâ€™s story is important |
| https://www.enterprise-tocsin.com/christmas-traditions-greenwood | Christmas traditions - Greenwood |
| https://www.enterprise-tocsin.com/holiday-activities-continue-weeks-merchant-money-winners-announced | Holiday activities continue, weekâ€™s Merchant Money winners announced |
| https://www.sctonline.net/breaking-news/ceremony-planned-honor-1970-forest-high-school | Ceremony Planned to Honor 1970 Forest High School |
| https://www.enterprise-tocsin.com/4h-full-opportunity | 4H â€" Full of opportunity |
| https://www.redhillsmsnews.com/obituaries/john-r-mccully-jr | John R. McCully Jr. |
| https://www.dumasclarion.com/taxonomy/term/5410 | BETH HARRIS |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_730c8a66-8050-11ea-b538-2b28dafb5792.html | Coronavirus demands we change our ways |
| https://www.redhillsmsnews.com/news/msu-research-center-tests-materials-mississippi-companies-transition-manufacturing-masks | MSU research center tests materials as Mississippi companies transition to manufacturing n |
| https://www.columbianprogress.com/sports-0?page=0%2C0%2C0%2C872 | Sports |
| https://www.gwcommonwealth.com/news/article_41e6d0cc-8122-11ea-b89d-7fc3f056ec1f.html | Spring magazine out today |
| https://www.gwcommonwealth.com/news/article_85cb7cc2-8120-11ea-b428-23c35ea62a13.html | Milwaukee Tool set to end COVID-19 shutdown |
| https://www.gwcommonwealth.com/sports/article_c68ce226-80dc-11ea-97f5-ef4870607d03.html | George head football coach takes Winona assistant job |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/suped-county-board-jump-starts-plan-buy-new-vehicles-each-member | Suped up: County board jump starts plan to buy new vehicles for each member |
| https://www.starherald.net/news-kosciusko/casey-replacement-process-set | Casey replacement process set |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-120519 | Community calendar 120519 |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/no-shelter-lafayette | No shelter in Lafayette |
| https://www.gwcommonwealth.com/lifestyle/article_dac2321e-3406-11ea-b2eb-dbea17c2ba79.html | Celebrating community |
| http://www.enterprise-journal.com/obituaries/article_c29b908e-802f-11ea-a9c4-73537969ef65.html | Rev. James Miller |
| https://www.gwcommonwealth.com/state_news/article_4638e1d3-30d6-5a4e-a973-7f34aab89171.html | Mississippi disaster declaration approved for Easter storms |
| http://www.enterprise-journal.com/obituaries/article_0c665450-8031-11ea-a837-af1dcccc28c7.html | Sarah W. Coleman |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/eccc-board-trustees | ECCC Board of Trustees approves refunds for students |
| https://www.gwcommonwealth.com/lifestyle/article_6ecd95d0-8050-11ea-b415-a7d7b5a0bf70.html | Minister provides hope with daily program |
| https://www.newtoncountyappeal.com/community-calendar/community-calendar-week-oct-30 | Community calendar for the week of Oct. 30 |
| http://www.enterprise-journal.com/news/article_17335160-df93-11e9-b35a-1f46fca29074.html | Witness to history |
| https://www.hubcityspokes.com/news-hattiesburg/gambrell-honored-beacon-justice | Gambrell honored with Beacon of Justice |
| https://www.hubcityspokes.com/opinion-columns-features/new-releases-simpson-shaking-music-scene-w-sound-fury | New Releases: Simpson shaking up music scene w/ Sound & Fury |
| https://www.columbianprogress.com/front-page-slideshow-news/jury-deliberations-expected-begin-today-mitchell-trial | Jury deliberations expected to begin today in Mitchell trial |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-petal-panthers/petal-host-no-2-ranked-pearl-friday | Petal host No. 2 ranked Pearl Friday |
| https://www.columbianprogress.com/social/business-leader-known-generosity | Business leader known for generosity |
| http://www.enterprise-journal.com/opinion/article_f886b9fa-397e-11ea-a6cc-dbd8d3a11c52.html | What lies ahead? |
| https://www.newtoncountyappeal.com/front-page-slideshow-social/photo-decatur-umc-helps-needy-students | PHOTO: Decatur UMC helps needy students |
| http://www.enterprise-journal.com/obituaries/article_d89ed724-3980-11ea-816c-2f37d218f86b.html | Ethel Mae Jackson |
| http://www.enterprise-journal.com/obituaries/article_c5954a06-397f-11ea-9c3b-c37561882178.html | Omar Walker |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-blamed-deaths-five-more-tallahatchians | COVID-19 blamed for deaths of five more Tallahatchians |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/tinsley-baptist-church-hosts-live-nativity-scene | Tinsley Baptist Church hosts live nativity scene |
| https://www.yazooherald.net/front-page-slideshow-most-recent-lifestyles/yazoo-hometowners-donate-christmas-gifts | Yazoo Hometowners donate Christmas gifts |
| https://www.redhillsmsnews.com/most-recent/beauplan-adds-list-honors-mississippi-gridiron-recognition | Beauplan Adds to List of Honors with Mississippi Gridiron Recognition |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/city-approves-police-pay-raise | City approves police pay raise |
| https://www.columbianprogress.com/front-page-slideshow-news/scout-project-gathers-2000-pounds-food | Scout project gathers 2,000 pounds of food |
| https://www.columbianprogress.com/news/children%E2%80%99s-book-signing-set-museum-saturday | Childrenâ€™s book signing set at museum Saturday |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-social-features/newton-umc-performs-living-nativity | Newton UMC performs living nativity |
| https://www.northsidesun.com/news-breaking-news/ag-dismisses-case-against-curtis-flowers | AG Dismisses Case Against Curtis Flowers |
| https://www.pressregister.com/front-page-slideshow-news/improve-or-perish | Improve or perish |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/sebastopol-football-hosts-cornhole-tourney | Sebastopol football hosts cornhole tourney |
| https://www.simpsoncounty.ms/most-recent/governor-reeves-requests-federal-assistance-following-hurricane-zeta | Governor Reeves Requests Federal Assistance Following Hurricane Zeta |
| https://www.newtoncountyappeal.com/hickory-another-charged-womans-death | HICKORY: Another charged in womanâ€™s death |
| https://www.redhillsmsnews.com/news/lions-club-donation | Lions Club donation |
| https://www.redhillsmsnews.com/front-page-slideshow-news/corduroys-thanksgiving | â€˜Corduroyâ€™s Thanksgivingâ€™ |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-petal-panthers/swistak-and | Swistak and errors prove to be difference in Oak Groveâ€™s to 3-2 win over Petal |
| http://www.enterprise-journal.com/opinion/article_3910bd46-6255-11ea-8528-1f3302aeede7.html | A voice of experience |
| https://www.redhillsmsnews.com/news/majority-young-children-need-developmental-health-care-mississippi-thrive-finds | MAJORITY OF YOUNG CHILDREN NEED DEVELOPMENTAL HEALTH CARE, MISSISSIPPI THRIVI |
| https://www.redhillsmsnews.com/schools/charger-bucks-1 | Charger Bucks |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-choctaw-031120 | Calendar of Events Choctaw 031120 |
| https://www.redhillsmsnews.com/news/choir-time | Choir time |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/mental-health-workers-urge-residents-manage-stress | Mental health workers urge residents to manage stress |
| https://www.columbianprogress.com/sports/gyms-adjust-keep-you-shape | Gyms adjust to keep you in shape |
| https://www.redhillsmsnews.com/news/mississippi-optometric-association-reminds-mississippians-seek-care-eye-and-vision-emergencies | Mississippi Optometric Association reminds Mississippians to seek care for eye and vision er |
| https://www.columbianprogress.com/front-page-slideshow-sports/player-year-nominations | Player of the year nominations |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/progress-sheriff-making-improvements-plagued-detention | Progress: Sheriff making improvements to plagued detention center |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/library-affairs-role-libraries-continues-be-conduit-provide | Library Affairs: The role of libraries continues to be a conduit to provide information to com |
| https://www.northsidesun.com/news-breaking-news-editorials/reeves-vision | Reeves' vision |
| https://www.gwcommonwealth.com/lifestyle/article_3fb6de94-4957-11ea-9db3-1fcbc29b1b57.html | Tricks for successful gardening |
| https://www.yazooherald.net/sports/forest-hill-snaps-yazoo-citys-winning-streak | Forest Hill snaps Yazoo City's winning streak |
| http://www.enterprise-journal.com/editorial/article_80595844-80f9-11ea-ad0b-0f3ac6afe597.html | Virus tests are badly needed |
| http://www.enterprise-journal.com/sports/article_e6da0b8a-2122-11eb-9815-d34d7e03d15d.html | North Pike overcomes slow start, tops St. Stanislaus in playoff opener |
| https://www.hubcityspokes.com/many-families-mississippis-child-support-enforcement-program-proves-nonsensical | For many families, Mississippiâ€™s child support enforcement program proves nonsensical |
| https://www.enterprise-tocsin.com/mississippi-center-justices-files-suit-university-professor-james-thomas-against-state-auditor-0 | MISSISSIPPI CENTER FOR JUSTICES FILES SUIT FOR UNIVERSITY PROFESSOR JAMES THOMAS |
| https://www.northsidesun.com/news-breaking-news/st-andrews-close-week-response-virus | St. Andrewâ€™s to close this week in response to virus |
| https://www.northsidesun.com/news-breaking-news/jsu-student-tests-positive-coronavirus | JSU student tests positive for coronavirus |
| https://www.gwcommonwealth.com/opinion/editorials/article_561cb9c8-239c-11ea-881d-3f7ad91ef14b.html | Driverâ€™s licenses take too long |
| https://www.gwcommonwealth.com/obituaries/article_1ddec42a-2388-11ea-8d8e-3b33466ff96f.html | Howard Lee Rawlins |
| http://www.enterprise-journal.com/editorial/article_b176777e-2378-11ea-9352-9b6f76846f9e.html | Impeachment: Nobody wins |
| https://www.gwcommonwealth.com/state_news/image_e5b802c8-dd87-50fc-98bf-c6ffc4aeec4a.html | Homeless find fresh start with helping hand |
| https://www.sctonline.net/columns/efforts-focused-doing-away-state-history-test | Efforts focused on doing away with State History Test |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur/garvin-takes-helm-decatur-police-chief | Garvin takes helm at Decatur Police Chief |
| https://www.sctonline.net/features/community-continues-celebrate-life-and-legacy-dr-martin-luther-king-jr | Community Continues to Celebrate the Life and Legacy of Dr. Martin Luther King, Jr. |
| https://www.hubcityspokes.com/news-columns/wandering-westward-vol-1 | Wanderingâ€˜Westward:â€˜Vol. 1 |
| https://www.gwcommonwealth.com/state_news/article_51c14abe-15ef-5c55-80dd-c353a26b6f28.html | US and Mississippi sue Hattiesburg over wastewater problems |
| https://www.starherald.net/most-recent-obits/carolyn-w-allen | Carolyn W. Allen |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-front-page-slideshow/robert-turner-fourth-drum-major | Robert Turner - Fourth Drum Major, Kosciusko High School Band, 1936 |
| http://www.enterprise-journal.com/news/article_e69939e6-368c-11eb-ada5-cfb7b8ad4f6f.html | Virus hits new record |
| http://www.enterprise-journal.com/news/article_92748de8-368c-11eb-b3ba-27e0aaa53fe7.html | RV park seeks waste permit |
| https://www.northsidesun.com/most-recent-front-page-slideshow/rland-pushing-tax-increase-invest-30-million-freedom-ridge | Râ€™land pushing for tax increase to invest $30 million in Freedom Ridge |
| https://www.redhillsmsnews.com/most-recent/every-day-good-day-find-money | Every Day is a Good Day to Find Money |
| https://www.redhillsmsnews.com/most-recent/hershel-fulton-johnson | Hershel Fulton Johnson |
| https://www.enterprise-tocsin.com/most-recent/its-been-year-they-were-arrested-allegedly-stealing-millions-poor-heres-what-happened-0 | Itâ€™s been a year since they were arrested for allegedly stealing millions from the poor. He |
| https://www.enterprise-tocsin.com/most-recent-front-page-slideshow-news-sports/mdcc-baseball-takes-one-icc-next-week-games-moved | MDCC Baseball Takes One From ICC, Next Week of Games Moved |
| https://www.gwcommonwealth.com/opinion/columns/article_c03721d4-1268-11eb-8ad0-f7153d2315ab.html | Make it easy for all to cast ballot early |
| https://www.pressregister.com/election-day-reminders | Election Day Reminders |
| https://www.dumasclarion.com/most-read-2?page=51 | Most Read News Articles |
| https://www.starherald.net/sports-mcadams-front-page-slideshow/mcadams-posts-win-over-class-2a-foe | McAdams posts win over Class 2A foe |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/hankins-join-northeast | Hankins to join Northeast |
| https://www.tallahatchienews.ms/front-page-slideshow/one-charleston-man-stabbed-chest-another-hit-head-baseball-bat | One Charleston man stabbed in the chest, another hit in the head with a baseball bat |
| https://www.gwcommonwealth.com/state_news/article_d3d3816a-5809-5c12-a636-aeaa76580bc8.html | Council president voted out of office in residency dispute |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_16863fe6-ad12-11ea-b6e9-d3464090fda8.html | My Two Cents for Saturday, June 13, 2020 |
| https://www.gwcommonwealth.com/state_news/article_e4242f28-e034-5962-9001-ffbf03feaa5c.html | .30-30 Winchester ammunition still top sell after 125 years |

| | |
|---|---|
| http://www.enterprise-journal.com/news/article_3ca5d262-9eae-11ea-af11-2b46bb180cde.html | Jayess woman wins $100K from scratch-off ticket |
| https://www.pressregister.com/chs-hosts-meet-and-greet-deion | CHS hosts Meet-And-Greet for Deion |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist-front-page-slideshow/twist-traditional-chicken | A twist on traditional chicken dinner |
| https://www.gwcommonwealth.com/sports/article_ef342ff8-40db-11eb-82f6-cbe79f1ec270.html | Former GHS standout Jones signs with Valley |
| https://www.gwcommonwealth.com/news/article_9159b836-40df-11eb-9ff2-e3bde7c52336.html | Greenwood high on list of best Miss. cities for fit lifestyles |
| http://www.enterprise-journal.com/news/article_9c04805e-40c1-11eb-a8bd-a347b82844ad.html | Tylertown accepts bid for frontage road work |
| http://www.enterprise-journal.com/news/article_bf9beb0e-56bc-11eb-a0ea-87abb3aed6fb.html | School district renews Ellisâ€™ contract for 3 years |
| https://www.northsidesun.com/most-recent/sal-mookies-move-fondren-district | Sal & Mookie's to Move from Fondren to The District at Eastover |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-videos-most-recent/mdcc-awarded-grant-2nd-chance-adult-ed-programs | MDCC Awarded Grant By 2nd Chance for Adult Ed Programs |
| https://www.pressregister.com/news-social-obituaries/rose-ann-moore-hudson | Rose Ann Moore Hudson |
| https://www.redhillsmsnews.com/front-page-slideshow-news/county-wide-voters-registration-drive-thru-planned | County Wide Voters Registration Drive-Thru planned |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aldermen-vote-move-polling-places | Aldermen vote to move polling places |
| https://www.redhillsmsnews.com/front-page-slideshow-news/covid-testing-available | COVID testing available |
| https://www.hubcityspokes.com/front-page-slideshow-sports-slideshow-sports-lesser-sports-high-schools-sumrall-bobcats-sacred | Sumrall defeats Sacred Heart in season opening five-set match |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/session-outlook-voting-issues-top-priority-blount | Session Outlook: Voting issues top priority for Blount |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/session-outlook-helping-new-members-top-priority-michel | Session Outlook: Helping new members top priority for Michel |
| https://www.tallahatchienews.ms/front-page-slideshow-news/alliance-conducts-holiday-toycoatfood-drive | Alliance conducts holiday toy/coat/food drive |
| https://www.tallahatchienews.ms/public-notices-january-2-2020 | Public Notices for January 2, 2020 |
| https://www.columbianprogress.com/opinion-columns/spanish-flu-hit-mississippi | Spanish flu hit Mississippi |
| https://www.gwcommonwealth.com/sports/article_1c19c6de-102d-11eb-ae16-277815bb2559.html | Team effort sparks Mustangsâ€™ win |
| https://www.gwcommonwealth.com/news/article_500c5588-1023-11eb-8d26-fbfb1e0e4198.html | Mansion will host fundraiser |
| https://www.gwcommonwealth.com/news/article_e0e8e740-1025-11eb-9680-53dd42d1212d.html | Couple working to bring back neighborhood grocery store, cafe |
| https://www.gwcommonwealth.com/opinion/columns/article_c1c95506-1021-11eb-a0ef-7ffeb5ddc6e9.html | Funeral for a grand Delta lady |
| https://www.newtoncountyappeal.com/union-community-news-mississippis-contributions-blues-music | Union Community News: Mississippiâ€™s contributions to blues music |
| https://www.yazooherald.net/news/republican-primary-runoff-election-tuesday-june-23 | Republican Primary runoff election on Tuesday, June 23 |
| https://www.winonatimes.com/sports-0?page=0%2C0%2C0%2C402 | Sports |
| https://www.redhillsmsnews.com/sports/hogue-brothers-set-return-grace-christian | Hogue brothers set to return for Grace Christian |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-122519 | Webster County Legals 122519 |
| https://www.hubcityspokes.com/news-hattiesburg-crime/third-hattiesburg-homicide-suspect-arrested-san-diego | Third Hattiesburg homicide suspect arrested in San Diego |
| https://www.hubcityspokes.com/news-hattiesburg/supes-continue-support-festivalsouth-h%E2%80%99burg-arts-council | Supes continue support of FestivalSouth, Hâ€™burg Arts Council |
| https://www.hubcityspokes.com/news-petal/petal-primary-looking-lunch-crew-volunteers | Petal Primary looking for Lunch Crew volunteers |
| https://www.hubcityspokes.com/opinion-columns/hoodwinked-state-voters-put-blind-faith-status-quo | Hoodwinked: State voters put blind faith into status quo |
| https://www.hubcityspokes.com/opinion-editorials/accidental-test-term-limits | An accidental test for term limits |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-policefire-hold-food-drive-edwards-street | Hattiesburg police/fire to hold food drive for Edwards Street |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-petal/pine-belt-groups-hold-observances | Pine Belt groups to hold observances |
| https://www.redhillsmsnews.com/news/extension-specialists-offer-tips-manage-finances | Extension specialists offer tips to manage finances |
| http://www.enterprise-journal.com/news/article_f452334e-899e-11ea-b3e0-73b2d64f2989.html | Walthall student allegedly stuffed in clothes dryer, sues district |
| http://www.enterprise-journal.com/news/article_fdf1d188-899f-11ea-9af0-8bdf7241ffbc.html | Governor praises Summit business for coronavirus response |
| http://www.enterprise-journal.com/editorial/article_aa62217a-899b-11ea-9cf8-cbaa43564dc8.html | Strong lawsuit has flawed plaintiff |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sacred-heart-crusaders/lady-crusaders-lose-st-andrew%E2%80%99s-3-1 | Lady Crusaders lose to St. Andrewâ€™s 3-1 in fifth straight title game |
| https://www.tallahatchienews.ms/front-page-slideshow-news/legislature-approves-300-million-relief-package-states-small-businesses | Legislature approves $300 million relief package for state's small businesses impacted by pa |
| https://www.pressregister.com/node/5307 | Lonnie B. Tugle |
| https://www.pressregister.com/front-page-slideshow/josephine-ryhmes-names-our-stadium | JOSEPHINE RYHMES: Names for our stadium |
| https://www.newtoncountyappeal.com/indianola-doctor-who-suffered-effects-covid-among-first-get-vaccine-clinic-0 | Indianola Doctor Who Suffered Effects of COVID Among the First to Get Vaccine at Clinic |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-videos-most-recent/indianola-doctor-who-suffered-effects-covid-among | Indianola Doctor Who Suffered Effects of COVID Among the First to Get Vaccine at Clinic |
| https://www.northsidesun.com/news-breaking-news/libraries-offer-curbside-services | Libraries offer curbside services |
| https://www.newtoncountyappeal.com/focused-her-future-newton-native-credits-her-family-her-success | Focused on Her Future; Newton native credits her family for her success |
| https://www.columbianprogress.com/features/looking-back-sport-parachuting-free-fall-and-altitude-records-broken-columbia-native | Looking Back: Sport parachuting free-fall and altitude records broken by Columbia native |
| http://www.enterprise-journal.com/news/article_7689f392-ddb4-11ea-bcb0-2709c6143f51.html | Tylertown man charged in Louisiana shooting |
| https://www.redhillsmsnews.com/news/athlete-engineering-summit-msu-explore-human-factors-performance-technology-june | Athlete Engineering Summit at MSU to explore human factors, performance technology in Ju |
| https://www.gwcommonwealth.com/news/article_a0b638f2-bc07-11ea-9f47-5370878a4c1f.html | Last vintage stoplight is up |
| http://www.enterprise-journal.com/news/article_fc71aba2-bcb8-11ea-8858-7b5d0a53374d.html | Hospital clinic to stay open through lunch hour |
| https://www.gwcommonwealth.com/news/article_ac787f52-bcd8-11ea-9a68-1f29c5caa491.html | COVID-19 fines, costs: $31,000+ |
| https://www.newtoncountyappeal.com/taxonomy/term/9237 | Debbie Skipper - Mississippi Center for Investigative Reporting |
| https://www.redhillsmsnews.com/most-recent/ewh-beauty-pageant | EWH Beauty Pageant |
| https://www.redhillsmsnews.com/most-recent/valentines-day-surprise | Valentine's Day surprise |
| https://www.sctonline.net/features/pleasant-hill-news-126 | Pleasant Hill News |
| https://www.sctonline.net/features/ringgold-news-126 | Ringgold News |
| https://www.simpsoncounty.ms/taxonomy/term/1040 | Geoff Pender - Mississippi Today |
| https://www.redhillsmsnews.com/most-recent/jail-docket-webster-033121 | JAIL DOCKET Webster 033121 |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nchs-cougars/newton-county-high-school-undefeated-district | Newton County High School: Undefeated District Champions |
| https://www.winonatimes.com/front-page-slideshow-news/harrison-seeks-supervisor-seat | Harrison seeks Supervisor seat |
| https://www.winonatimes.com/obituaries/james-bernard-mitchell | James Bernard Mitchell |
| https://www.redhillsmsnews.com/schools/fce-chargers-1 | FCE Chargers |
| https://www.northsidesun.com/social-events/pruning-pro | Pruning pro |
| https://www.gwcommonwealth.com/obituaries/article_1cf8daba-ddcc-11ea-88dc-27c5532f7510.html | Billy Michael â€˜Mikeâ€™ Carpenter |
| https://www.yazooherald.net/front-page-slideshow-news/no-tax-increase-yazoo-city-residents | No tax increase for Yazoo City residents |
| https://www.pressregister.com/taxonomy/term/14767 | The Press Register |
| https://www.newtoncountyappeal.com/basketball-newton-teams-sweep-lake-district-games | BASKETBALL: Newton teams sweep Lake in district games |
| https://www.tallahatchienews.ms/front-page-slideshow-news/crash-claims-life-batesville-man?most_read_source=week | Crash claims life of Batesville man |
| https://www.tallahatchienews.ms/front-page-slideshow-news/free-covid-19-testing-offered-clarksdale-one-day | Free COVID-19 testing offered in Clarksdale for one day |
| https://www.tallahatchienews.ms/front-page-slideshow-news/reported-covid-19-cases-mississippi-nearing-500 | Reported COVID-19 cases in Mississippi nearing 500 |
| https://www.northsidesun.com/news-breaking-news-columns/remembering-vj-day | Remembering VJ Day |
| https://www.columbianprogress.com/news-breaking-news/evacuation-shelter-open-columbia | Evacuation shelter open in Columbia |
| https://www.starherald.net/opinion-columnists-local-columnist-lifestyles/enjoy-these-easy-summer-side-dishes | Enjoy these easy summer side dishes |
| https://www.gwcommonwealth.com/state_news/article_99e3c0ff-b1bb-590c-8099-988b1bb12589.html | Mississippi State coach not worried about recruiting ranking |
| https://www.northsidesun.com/front-page-slideshow-news-most-recent/special-gift-northsider-honors-wifes-memory-naming-private | Special Gift: Northsider honors wife's memory with naming of private NICU room |
| https://www.hubcityspokes.com/signature-lifestyle-film/reel-reviews-celebrating-what-family-and-what-it-can-be | Reel Reviews: Celebrating what family is and what it can be |
| http://www.enterprise-journal.com/news/article_07ee512c-7814-11ea-ab78-ab8f12f008cd.html | Church takes to parking lot for service |
| https://www.yazooherald.net/opinion-columnists/not-missiles-microbes | Not missiles, but microbes |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/winston-county-supervisors-approve-covid-19-curfew-county | Winston County Supervisors approve COVID-19 curfew in county |
| https://www.northsidesun.com/steve-wilson | Steve Wilson |
| https://www.gwcommonwealth.com/news/police_courts/article_7ae27488-7ac6-11ea-8189-939669622129.html | Crime report for 4/8 |
| https://www.gwcommonwealth.com/news/article_85666ab2-7ad6-11ea-8cd0-d389a6093539.html | Mentoring Group cancels annual prayer breakfast |
| https://www.columbianprogress.com/features?page=0%2C0%2C0%2C864 | Features |
| https://www.gwcommonwealth.com/news/article_eb9f409e-3cc2-11ea-a04c-5ba6f86f0f1e.html | New officers sworn in |
| https://www.gwcommonwealth.com/sports/article_834e1280-3ca0-11ea-a3d4-4f283624209e.html | Tough times continue for Valley on hardwood |
| https://www.gwcommonwealth.com/obituaries/article_0e170d8e-3cb2-11ea-9e42-7f5bdf280502.html | Richard Emmett Moss |
| https://www.pressregister.com/tunica-academy-boys-win-two | Tunica Academy boys win two |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-122320 | Winston County Legals 122320 |
| https://www.tallahatchienews.ms/front-page-slideshow/scenes-charleston-christmas-parade | A few scenes from the Charleston Christmas parade |
| https://www.enterprise-tocsin.com/news/gray-speaks-rotary-club | Gray speaks to Rotary Club |
| https://www.enterprise-tocsin.com/news/beamon-inducted-phi-theta-kappa | Beamon inducted into Phi Theta Kappa |
| https://www.northsidesun.com/social-events/marijuana-talk | Marijuana talk |
| https://www.gwcommonwealth.com/lifestyle/article_9e117bc8-4a12-11ea-b195-b7a4add42f06.html | To end football season, here are funny quotes from coaches |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/attala-native-awarded-ambassador-peace-medal | Attala native awarded Ambassador of Peace Medal |
| https://www.hubcityspokes.com/forrest-county-joins-virtual-fill-boot-fundraiser-while-lamar-county-opts-out | Forrest County joins virtual Fill the Boot fundraiser while Lamar County opts out |
| https://www.northsidesun.com/breaking-news-crime/bars-jackson-allowed-reopen-restrictions | Bars in Jackson allowed to reopen, but with restrictions |
| https://www.redhillsmsnews.com/most-recent/louisville-aldermen-award-strand-bids | Louisville Aldermen award Strand bids |
| https://www.gwcommonwealth.com/obituaries/article_69d8416c-f30d-11ea-91e2-7bb709f7134c.html | Joe Louis Brooks |
| https://www.columbianprogress.com/news/thinking-outside-box | Thinking outside the box |
| https://www.gwcommonwealth.com/news/article_3439f6fc-f4a4-11ea-af26-3f3d6bac7656.html | 'World wasn't prepared' |
| https://www.winonatimes.com/carrollton-news-front-page-slideshow-news-breaking-news/mdoc-escaped-convicts-captured?most_read_source=month | MDOC escaped convicts captured |
| https://www.redhillsmsnews.com/news/news-you-can-use-overcoming-college-entrance-anxieties-pitfalls | News You Can Use: Overcoming College Entrance Anxieties, Pitfalls |
| http://www.enterprise-journal.com/news/article_6d22f548-a312-11e9-8dae-33bb1d5e59b5.html | â€˜Shift in managementâ€™ |
| https://www.starherald.net/most-recent-news-attala-county-front-page-slideshow/acsd-looks-stem-drops-student-performance | ACSD looks to stem drops in student performance caused by COVID-19 |
| https://www.enterprise-tocsin.com/freds-building-has-new-owner | Fredâ€™s building has new owner |

| | |
|---|---|
| https://www.hubcityspokes.com/node/27097 | South Alabama hits game-winning 3-pointer to stun Southern Miss 76-75 |
| https://www.redhillsmsnews.com/most-recent/eccc-host-2021-student-art-exhibition-april-6-16 | ECCC to host 2021 Student Art Exhibition April 6-16 |
| http://www.enterprise-journal.com/sports/article_47da4626-fda6-11e9-b802-23834dbc03e0.html | Centreville opens playoffs with win over Greenville Christian |
| https://www.starherald.net/most-recent-opinion-columnists-local-columnist/feeling-sentimental | Feeling sentimental |
| https://www.redhillsmsnews.com/news/ribbon-cutting-planned-council-house-restaurant | Ribbon Cutting planned the Council House Restaurant |
| https://www.redhillsmsnews.com/social/maben-library-decorations | Maben Library decorations |
| https://www.redhillsmsnews.com/schools/rotary-honors-ehs-student-month-3 | Rotary honors EHS Student of the Month |
| https://www.pressregister.com/news-social-obituaries/jimmy-lee-davis | Jimmy Lee Davis |
| https://www.gwcommonwealth.com/public_notices/article_3a10a62c-1b68-11ea-abc5-77bc23362065.html | Public Notices for Tuesday, December 10, 2019 |
| https://www.winonatimes.com/front-page-slideshow/update-time-and-place-flowers-hearing-changed | UPDATE: Time and place of Flowers hearing changed |
| https://www.simpsoncounty.ms/obituaries/bro-charles-ray-burnham | Bro. Charles Ray Burnham |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/newton-county-cheerleaders-win-state | Newton County cheerleaders win state |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-last-minute-gift-ideas | Brent Maze: The last-minute gift ideas |
| https://www.columbianprogress.com/opinion-columns/marijuana-vote-coming-here | Marijuana vote coming here |
| https://www.gwcommonwealth.com/news/article_ecd06ca8-4c7c-11ea-98a9-c38af720e89b.html | More rain expected through Thursday |
| https://www.gwcommonwealth.com/opinion/editorials/article_a1f21264-4c7b-11ea-bce4-0b50e945e4ce.html | Block grants make stealing easy |
| https://www.gwcommonwealth.com/news/article_aae0e0d4-4c7c-11ea-a8a4-4b1641205594.html | Board approves contract for incubator tenant |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-crime-schools/hattiesburg-schools-hires-new-top-cop | Hattiesburg Schools hires new 'top cop' |
| http://www.enterprise-journal.com/news/article_df9a6a50-cea6-11ea-ba04-db4502feabeb.html | Miracle baby beats cancer, becomes model |
| https://www.northsidesun.com/news-breaking-news/another-i-55-north-retailer-closing-its-doors | Is another I-55 North retailer closing its doors? |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-comet-earthquake-plague | FLOYD INGRAM: Comet, Earthquake, Plague |
| https://www.newtoncountyappeal.com/sports/week-5-games-union-faces-showdown-east-webster | Week 5 Games: Union faces showdown with East Webster |
| http://www.enterprise-journal.com/obituaries/article_674c8084-dec8-11e9-9f7b-9fbf1670a60d.html | Lavone Leal |
| http://www.enterprise-journal.com/obituaries/article_a54592a4-dec8-11e9-89c4-9bb21c02a430.html | Jan Iasigi |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-lamar-county-crime/police-looking-vandalism-venture-church | Police looking into vandalism at Venture Church |
| https://www.pressregister.com/news-social-obituaries/edward-carstaigo-fields | Edward Carstaigo Fields |
| https://www.columbianprogress.com/news/masks-be-given-out | Masks to be given out |
| https://www.hubcityspokes.com/news-hattiesburg-social-community-calendar/spirits-saenger-celebrating-90-years | Spirits of the Saenger: celebrating 90 years |
| https://www.newtoncountyappeal.com/columns-social/he-told-her-%E2%80%98pack-your-duds%E2%80%99 | He Told Her, â€˜Pack Your Duds!â€™ |
| https://www.newtoncountyappeal.com/columns-social/early-schools-union | Early schools of Union |
| https://www.newtoncountyappeal.com/sports-newton-tigers/newton-hoops-teams-get-wins | Newton hoops teams get wins |
| https://www.newtoncountyappeal.com/front-page-slideshow-news/stewart-retire-eccc | Stewart to retire from ECCC |
| https://www.newtoncountyappeal.com/news-newton-public-records-politics/trustees-green-light-repairs-security-projects | Trustees green light repairs, security projects |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton/veteran-walking-across-america-stops-county | Veteran walking across America stops in county |
| https://www.newtoncountyappeal.com/news/dept-labor-hosts-national-summit-women-apprenticeship | Dept. of Labor hosts national summit on women in apprenticeship |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-112019 | Calendar of Events Winston 112019 |
| https://www.yazooherald.net/front-page-slideshow-news/yazoos-most-wanted-remains-run | Yazoo's Most Wanted remains on the run |
| https://www.newtoncountyappeal.com/public-records-crime/arrests-nov-5-12 | Arrests for Nov. 5-12 |
| https://www.redhillsmsnews.com/most-recent/winston-legals-020321 | Winston Legals 020321 |
| https://www.redhillsmsnews.com/front-page-slideshow-news/food-drive | Food drive |
| https://www.columbianprogress.com/sports/wilks-continues-shine-usm | Wilks continues to shine at USM |
| https://www.columbianprogress.com/front-page-slideshow-sports/wildcats-face-magee-south-state-title | Wildcats face Magee for South State title |
| https://www.redhillsmsnews.com/crime/jail-docket-choctaw-112520 | Jail Docket Choctaw 112520 |
| https://www.enterprise-tocsin.com/pages-past-update-indianola-insurance-agency | Pages from the Past: Update on Indianola Insurance Agency |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-110619 | Jail docket Webster 110619 |
| https://www.redhillsmsnews.com/news/residents-convention | Residents convention |
| https://www.sctonline.net/front-page-slideshow/fhs%E2%80%88homecoming-royalty | FHSâ€ˆHomecoming Royalty |
| https://www.sctonline.net/front-page-slideshow-news/alfords-named-2019-forest-citizens-year | Alfords named 2019 Forest Citizens of the Year |
| https://www.sctonline.net/news/forest-christmas-parade-set-dec-6 | Forest Christmas Parade set for Dec. 6 |
| https://www.gwcommonwealth.com/state_news/article_b10a13d1-bf46-556a-906c-993380e6f7f6.html | Trump camp: Stop using his name in medical marijuana effort |
| https://www.redhillsmsnews.com/most-recent/mfc-releases-2020-forest-action-plan | MFC releases 2020 Forest Action Plan |
| https://www.columbianprogress.com/breaking-news/shooting-leave-one-man-dead | Shooting leave one man dead |
| https://www.yazooherald.net/front-page-slideshow-news/jaco-feels-theres-no-place-home | Jaco feels there's no place like home |
| https://www.sctonline.net/features/ringgold-news-102 | Ringgold News |
| https://www.redhillsmsnews.com/news/chamber-hosts-%E2%80%98lunch-and-learn | Chamber hosts â€˜Lunch and Learn |
| https://www.sctonline.net/front-page-slideshow-sports/rebels-beat-hornets-13-7-2a-county-showdown | Rebels beat Hornets 13-7 in 2A county showdown |
| https://www.redhillsmsnews.com/front-page-slideshow-news/veterans%E2%80%99-day-program-planned | Veteransâ€™ Day Program planned |
| http://www.enterprise-journal.com/news/article_a64ab0b4-07fc-11ea-a02f-9f9899a33537.html | Godbolt trial set for Feb. in Pike |
| https://www.gwcommonwealth.com/state_news/article_79cf273f-8dd6-5d51-9bd5-246305dcb9ff.html | Mississippi gov: Protests good, but no place for 'agitators' |
| https://www.enterprise-tocsin.com/news/delta-state-university-issue-prorated-refunds-or-credits-housing-board-and-parking-eligible | Delta State University to Issue Prorated Refunds or Credits on Housing, Board, and Parking t |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union/moderate-risk-severe | Moderate risk of severe weather possible Easter Sunday |
| https://www.yazooherald.net/front-page-slideshow-news/no-injuries-reported-tornado | No injuries reported in tornado |
| https://www.redhillsmsnews.com/news/governor-tate-reeves-issues-statewide-shelter-place-protect-public-health | Governor Tate Reeves Issues a Statewide Shelter-In-Place to Protect Public Health |
| https://www.gwcommonwealth.com/news/article_45d0a7e6-c329-11ea-9090-fbe6f3471ada.html | Commonwealth wins 26 MPA awards |
| https://www.pressregister.com/front-page-slideshow/mitchell-named-friars-point-chief | Mitchell named Friars Point chief |
| https://www.redhillsmsnews.com/schools/perfect-attendance-1 | Perfect attendance |
| https://www.redhillsmsnews.com/news/aircare-medical-helicopter-gains-aviation-partner-new-collaborative-program | AIRCARE MEDICAL HELICOPTER GAINS AVIATION PARTNER IN NEW COLLABORATIVE PROGR |
| https://www.redhillsmsnews.com/obituaries/nanilou-mccarty-long | Nanilou McCarty Long |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-public-records-politics/curry-fired-police-chief | Curry fired as police chief |
| https://www.pressregister.com/front-page-slideshow/parks-and-rec-always-looking-play-it-safe | Parks and Rec always looking to play it safe |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-052720 | Choctaw County Legals 052720 |
| https://www.redhillsmsnews.com/obituaries/james-ed-benson | James "Ed" Benson |
| https://www.tallahatchienews.ms/front-page-slideshow-news/another-tallahatchian-dies-covid-19 | Another Tallahatchian dies of COVID-19 |
| https://www.winonatimes.com/front-page-slideshow-news/man-charged-drug-trafficking | Man charged with drug trafficking |
| https://www.winonatimes.com/front-page-slideshow-news/positive-cases-carroll-montgomery | Positive cases up in Carroll, Montgomery |
| https://www.sctonline.net/front-page-slideshow/mhs-queens-0 | MHS Queens |
| https://www.columbianprogress.com/news/unemployment-doubles-111 | Unemployment doubles to 11.1% |
| https://www.columbianprogress.com/news/can-you-identify-photo | Can you identify this photo? |
| https://www.hubcityspokes.com/news-hattiesburg/forrest-general-graduates-project-search-charter-class | Forrest General graduates the Project SEARCH charter class |
| https://www.columbianprogress.com/news/april-19-tornado-declared-disaster | April 19 tornado declared disaster |
| https://www.pressregister.com/news-social-obituaries/betty-pike | Betty Pike |
| https://www.columbianprogress.com/sports/runners-fight-through-tough-conditions | Runners fight through tough conditions |
| https://www.pressregister.com/front-page-slideshow/ole-miss-sell-beer-saturday-am-game | Ole Miss to sell beer Saturday at A&M Game |
| https://www.northsidesun.com/social-schools/back-school-1 | Back to school |
| http://www.enterprise-journal.com/news/article_d0987b3e-36d3-11ea-9021-2b45497b5f08.html | City hires CPA |
| http://www.enterprise-journal.com/news/article_2a599c10-3658-11ea-a726-6f62cbc182b5.html | City officials loosen residency requirements |
| https://www.pressregister.com/news-social-obituaries/willie-mcdowell | Willie McDowell |
| https://www.hubcityspokes.com/news-hattiesburg-crime/police-searching-suspect-family-dollar-commercial-burglary | Police searching for suspect in Family Dollar commercial burglary |
| https://www.gwcommonwealth.com/news/article_20027ac2-9de4-11ea-81ae-ef62d4ea5364.html | Carroll County sees 10th death from COVID-19 |
| https://www.starherald.net/news-kosciusko-attala-county/odom-earns-scholarship | Odom earns scholarship |
| https://www.winonatimes.com/news/bryant-not-seek-senate-seat-supports-murphy | Bryant not to seek senate seat; supports Murphy |
| https://www.winonatimes.com/front-page-slideshow-news/all-about-garden-fresh-squash | All about garden-fresh squash |
| https://www.northsidesun.com/news-breaking-news/reports-show-education-data-can-be-more-accurate | Reports Show Education Data Can be More Accurate |
| https://www.pressregister.com/node/47889 | JOSH TROY: Lee Sports Could Set The Tone for 2020 |
| https://www.gwcommonwealth.com/lifestyle/article_7f0ad846-e65c-11ea-bac1-2bca36ce8974.html | Food boxes to be distributed Thursday |
| https://www.northsidesun.com/police-make-arrest-following-crash | Police make arrest following crash |
| https://www.northsidesun.com/report-mississippians-owe-10400-pay-states-mounting-debts | Report: Mississippians owe $10,400 to pay off state's mounting debts |
| https://www.gwcommonwealth.com/news/article_d1ade778-189d-11eb-b324-7bf78e280e59.html | Man in his 40s is Leflore County's 88th virus victim |
| https://www.newtoncountyappeal.com/politics?page=0%2C0%2C4 | Politics |
| https://www.redhillsmsnews.com/social/eupora-christmas-market | Eupora Christmas Market |
| https://www.redhillsmsnews.com/opinion/highways-and-hedges | Highways and Hedges |
| https://www.redhillsmsnews.com/social/diversicare-news-and-lighter-side-2 | Diversicare News and The Lighter Side |
| https://www.simpsoncounty.ms/columns/put-fork-them-they-are-done | Put a fork in them they are done |
| https://www.simpsoncounty.ms/community-calendar/community-calendar-12-5-2019 | Community Calendar 12-5-2019 |
| http://www.enterprise-journal.com/article_fc8667d0-169c-11ea-a013-5b24efb02372.html | Christian elected to S. Pike board |
| https://www.gwcommonwealth.com/news/article_26149f84-5488-11eb-8c0e-7b57a876b9bc.html | School's out for snow |
| https://www.gwcommonwealth.com/obituaries/article_965ea01e-5483-11eb-b0c6-3331148a61ee.html | Retired U.S. Navy Cmdr. Wilton Turner Sanders Jr. |

| | |
|---|---|
| https://www.gwcommonwealth.com/news/article_501e8224-0459-11eb-8576-938d28f08d76.html | Greenwood Utilities to mark 125 years |
| https://www.gwcommonwealth.com/news/article_b221438a-0459-11eb-9ff9-e7735a0f3252.html | Golden Age allowing in-person visitors |
| https://www.gwcommonwealth.com/opinion/columns/article_ddf404c0-0440-11eb-b388-07bda200c80a.html | What to do about drugs? |
| https://www.gwcommonwealth.com/sports/article_75cbbc48-0446-11eb-98a9-5fe4743a6f11.html | Local schools applaud crowd capacity increase |
| https://www.winonatimes.com/obituaries/karen-angela-barr | Karen Angela Barr |
| https://www.winonatimes.com/obituaries/robert-bud-hill | Robert â€œBudâ€Hill |
| https://www.newtoncountyappeal.com/sports-lake-hornets/lake-continues-stay-unbeaten-2019 | Lake continues to stay unbeaten in 2019 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-decatur/east-central-hosts-2-civil-rights-displays | East Central hosts 2 Civil Rights displays |
| https://www.newtoncountyappeal.com/news-politics/patrick-announces-bid-sheriff | Patrick announces bid for Sheriff |
| https://www.redhillsmsnews.com/front-page-slideshow-news/covid-19-cases-county-increase-4 | COVID-19 cases in county increase by 4 |
| https://www.northsidesun.com/breaking-news-columns/pandemic-offers-resilient-mississippi-chance-embrace-brighter-future | Pandemic offers resilient Mississippi a chance to embrace a brighter future |
| https://www.redhillsmsnews.com/sports/two-eagles-sign-junior-college-tennis-scholarships | Two Eagles sign junior college tennis scholarships |
| https://www.gwcommonwealth.com/news/article_2c66459e-8f40-11ea-a9ce-9b9e0a3e5c5f.html | City curfew now starts at 10 p.m. |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_c14f3fee-3810-11ea-b594-53cd9e92d748.html | More streetlights could help deter crime |
| https://www.tallahatchienews.ms/front-page-slideshow-news/cascilla-resident-enjoys-keeping-track-rainfall | Cascilla resident enjoys keeping track of rainfall |
| https://www.tallahatchienews.ms/public-notices-january-16-2020 | Public Notices for January 16, 2020 |
| https://www.gwcommonwealth.com/sports/article_4c76a8e6-38b6-11ea-8f17-6f3f8d98ddc6.html | Ex-Pillow players to coach girls soccer for the school |
| https://www.gwcommonwealth.com/news/article_b76222d0-38d8-11ea-b058-a3ba1863ff9c.html | State Senate pays tribute to hair stylist |
| http://www.enterprise-journal.com/news/article_04700b88-e2e2-11ea-83bb-774e1623aa83.html | Numerous local races on ballot |
| https://www.winonatimes.com/front-page-slideshow-news/board-mulls-frequency-garbage-pick | Board mulls frequency of garbage pick up |
| https://www.columbianprogress.com/program-feeds-2400-families | Program feeds 2,400 families |
| https://www.newtoncountyappeal.com/news-decatur-newton-newton-county-union/holiday-schedules-trash-collection-changes-christmas-week | HOLIDAY SCHEDULES: Trash collection changes for Christmas week |
| http://www.enterprise-journal.com/obituaries/article_bba67d8e-fc5d-11ea-a936-b7cc5525d351.html | Rev. Herbert Anderson |
| https://www.northsidesun.com/front-page-slideshow/more-20000-potholes-filled-purchase-two-patchers-jackson | More than 20,000 potholes filled since purchase of two patchers by Jackson |
| https://www.northsidesun.com/news-breaking-news-schools/spelling-bee | Spelling Bee |
| https://www.northsidesun.com/news-breaking-news-sports-columns/two-lessons-learned-egg-bowl | Two lessons learned from Egg Bowl |
| https://www.simpsoncounty.ms/front-page-slideshow-news/2019-2020-district-tournament | 2019-2020 District Tournament |
| https://www.northsidesun.com/news-breaking-news-features/5-things-you-didnt-know-about-dr-kirk-jeffreys | 5 things you didn't know about Dr. Kirk Jeffreys |
| https://www.northsidesun.com/news-breaking-news-features/conversation-smith-miss-wildlife-federation | A conversation with Smith on the Miss. Wildlife Federation |
| http://www.enterprise-journal.com/obituaries/article_229c3e54-17b5-11ea-af62-1364e6be7ddd.html | Fredrick Givens |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss-william-carey/universities-respond-covid-19-pandemic | Universities respond to COVID-19 pandemic with suspended entrance requirements, event |
| https://www.starherald.net/news-kosciusko-attala-county/attala-co-sheriffs-dept-seeking-equipment-theft-info | Attala Co. Sheriff's Dept. seeking equipment theft info |
| http://www.enterprise-journal.com/opinion/article_c20f3344-00cf-11ea-b185-b3ecd06da51d.html | Election system needs an upgrade |
| https://www.winonatimes.com/news/vaiden-receives-450k-cdbg-grant | Vaiden receives $450K CDBG grant |
| https://www.winonatimes.com/front-page-slideshow-news/fall-festival-fun | Fall festival fun |
| https://www.winonatimes.com/front-page-slideshow-news/carpenter-elected-clerk-neal-wins-re-election | Carpenter elected clerk, Neal wins re-election |
| https://www.gwcommonwealth.com/state_news/image_50db13f8-0a44-508c-9609-d4e418eeabed.html | Mississippi focuses on worker pay amid coronavirus concern |
| http://www.enterprise-journal.com/news/article_c2dac45a-8496-11ea-a201-175266cb2d4c.html | Death row inmate gets new grounds to appeal |
| https://www.redhillsmsnews.com/news/msu-faculty-use-3d-printers-produce-face-shields-meridian-medical-personnel | MSU faculty use 3D printers to produce face shields for Meridian medical personnel |
| https://www.northsidesun.com/news-breaking-news-columns/dr-faucis-faulty-theories | Dr. Fauciâ€™s faulty theories |
| https://www.gwcommonwealth.com/state_news/article_7272d605-fdbc-5c2c-90df-30936dd04518.html | Local marks 5 years, big success with Big Loud Records label |
| https://www.gwcommonwealth.com/opinion/columns/article_38bf4484-291b-11ea-a1cd-ef97041ac949.html | I confess: Change is hard |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-claims-second-third-local-residents-new-record-counts-single-day | COVID claims second, third local residents; new record counts of single-day positive cases re |
| https://www.tallahatchienews.ms/front-page-slideshow-news/fourth-local-resident-dies-covid-19-complications | Fourth local resident dies of COVID-19 complications |
| https://www.tallahatchienews.ms/front-page-slideshow-news/most-local-legislators-vote-change-state-flag | Most local legislators vote to change state flag |
| https://www.redhillsmsnews.com/schools/seniors-help-ees | Seniors help at EES |
| https://www.yazooherald.net/front-page-slideshow-sports/manchester-wins-big-north-sunflower | Manchester wins big at North Sunflower |
| https://www.yazooherald.net/news/alderman-calls-police-resignations | Alderman calls for police resignations |
| https://www.era-leader.com/front-page-slideshow/parish-schools-open-traditional-manner-august-6 | Parish schools to open in 'traditional manner' on August 6 |
| https://www.redhillsmsnews.com/taxonomy/term/3175 | By Calvin Stevens Webster Progress Times |
| https://www.simpsoncounty.ms/front-page-slideshow-news/helpers-keep-mhall-beautiful | Helpers â€˜Keep Mâ€™hall Beautifulâ€™ |
| https://www.northsidesun.com/news-breaking-news-schools/davis-signs | Davis signs |
| https://www.hubcityspokes.com/public-notices/coulter-notice-creditors-081320 | COULTER - NOTICE TO CREDITORS - 081320 |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-collegeuniversities-usm-golden-eagles/southern-miss-jacques | Southern Miss' Jacques Turner opts-out of 2020 season |
| https://www.pressregister.com/front-page-slideshow/more-cases-no-new-deaths-coahoma | More cases, no new deaths in Coahoma |
| http://www.enterprise-journal.com/obituaries/article_17153a54-0f35-11eb-b328-f3a58792f8e7.html | Jeffery D. Hickman |
| https://www.pressregister.com/floyd-ingram-theres-news-everywhere-clarksdale | FLOYD INGRAM: There's news everywhere in Clarksdale |
| https://www.enterprise-tocsin.com/myiesha%25E2%2580%2588smith-e-t | By MYIESHAâ€ˆSMITH For The E-T |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/job-fair-good-case-study | Job fair a good case study |
| http://www.enterprise-journal.com/sports/outdoors/article_78b43b3a-e154-11e9-ba3f-733b01245818.html | Liberty men having fun with outdoor podcast |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-purvis-tornadoes/purvis-takes-down-seminary-extend-winning | Purvis takes down Seminary to extend winning streak to three. |
| https://www.redhillsmsnews.com/obituaries/jerry-davis-bullet-pollan | Jerry Davis â€œBulletâ€Pollan |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/trojans-welcome-northwest-first-game-week-one | Trojans to welcome Northwest in first game since week one |
| https://www.enterprise-tocsin.com/election-season-tale-part-2-0 | An Election Season Tale, Part 2 |
| http://www.enterprise-journal.com/news/article_fce1af88-1d52-11eb-8cb5-571c8e76af2b.html | Former pastor booked on La. sex charges |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/cougars-hungry-be-among-elites | Cougars hungry to be among elites |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-good-luck-spring-sports-teams | Brent Maze: Good luck to spring sports teams |
| https://www.redhillsmsnews.com/obituaries/kathy-j-smith-carr | Kathy J. Smith Carr |
| https://www.yazooherald.net/obituaries/emily-ellen-bagley | Emily Ellen Bagley |
| https://www.newtoncountyappeal.com/social-schools/chapman-recognized-president%E2%80%99s-list-scholarship | Chapman recognized for Presidentâ€™s List, scholarship |
| https://www.enterprise-tocsin.com/sports/nsa-aims-win-against-marvell-academy?most_read_source=week | NSA aims for win against Marvell Academy |
| http://www.enterprise-journal.com/news/article_86996f04-235c-11eb-a930-df0a25f1c146.html | Virus scare has MHS students at home |
| https://www.gwcommonwealth.com/news/article_0749b452-717c-11eb-ba35-c34bddcf04aa.html | When it's cold out, some step up to help |
| https://www.simpsoncounty.ms/front-page-slideshow-news/flag-defeated | Flag defeated |
| https://www.columbianprogress.com/news/fire-truck-damaged-storm | Fire truck damaged in storm |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-receive-300000-water-improvement-projects | Charleston to receive $300,000 for water improvement projects |
| https://www.tallahatchienews.ms/news/msu-issues-revised-academic-calendar-fall | MSU issues revised academic calendar for fall |
| https://www.columbianprogress.com/opinion-columns/%E2%80%98one-lake%E2%80%99-still-not-best-flood-solution | â€˜One Lakeâ€™ still not best flood solution |
| https://www.starherald.net/sports-kosciusko/whippets-bounce-back-win | Whippets bounce back with win |
| https://www.starherald.net/news-kosciusko/city-arrests-031220 | City arrests 031220 |
| http://www.enterprise-journal.com/news/article_c52c300a-6465-11ea-8554-732b797b2950.html | Candidates fail to qualify in Summit special election |
| https://www.sctonline.net/front-page-slideshow-sports/johnson-wins-again | johnson Wins Again |
| https://www.gwcommonwealth.com/sports/article_3af8c850-08c9-11ea-9069-cf496900b09f.html | GSU rolls over Valley, 40-0 |
| https://www.pressregister.com/front-page-slideshow/editorial-collecting-unpaid-fines | EDITORIAL: Collecting unpaid fines |
| https://www.newtoncountyappeal.com/getting-message-acts-16-8 | Getting the Message: Acts 1:6-8 |
| http://www.enterprise-journal.com/obituaries/article_e784e1b2-bb20-11ea-b4bf-b323a5976cf4.html | Juan R. Butler |
| https://www.newtoncountyappeal.com/king-coming | The King Is Coming |
| http://www.enterprise-journal.com/news/article_8f92c152-6fb4-11ea-bf72-7b96f568adfd.html | Curfew enacted in Pike County |
| https://www.northsidesun.com/opinion-editorials/opioid-money-should-go-treatment | Opioid money should go to treatment |
| https://www.gwcommonwealth.com/sports/article_72f9cfd4-2d03-11ea-acab-4f261a3ab4aa.html | Pillow,â€ˆCA players on all-state teams |
| http://www.enterprise-journal.com/news/article_790453e0-2bfa-11ea-965f-afaab4d92895.html | More tax law changes ahead in 2020 |
| https://www.tallahatchienews.ms/news/gov-reeves-requests-major-disaster-declaration | Gov. Reeves requests major disaster declaration |
| https://www.gwcommonwealth.com/news/article_acc4e156-7699-11ea-95f8-c3d344873dff.html | Leflore County has second death from coronavirus |
| https://www.pressregister.com/chase-tunica-follows-shots-fired | Chase in Tunica follows shots fired |
| https://www.northsidesun.com/most-recent/incredible-christmas-pageant-columbia | Incredible Christmas pageant in Columbia! |
| https://www.pressregister.com/front-page-slideshow/clarksdale-rival-greenwood-cancels-season | Clarksdale Rival Greenwood cancels season |
| https://www.gwcommonwealth.com/news/police_courts/article_97b300d0-1d7f-11eb-ba96-c35bbec39a4f.html | Crime report for 10/31-11/2 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_3828c4ec-1d75-11eb-803c-63bed3a25208.html | God has decided who will win election |
| http://www.enterprise-journal.com/news/article_28800bc8-d0ef-11e9-a90f-37f15118162c.html | N. Pike views high school improvements |
| https://www.northsidesun.com/social-schools/explore-museum | Explore Museum |
| https://www.redhillsmsnews.com/social/our-community-choctaw-102120 | In our community Choctaw 102120 |
| https://www.redhillsmsnews.com/sports/fcas-johnson-takes-statewide-honors | FCAâ€™s Johnson takes statewide honors |
| https://www.redhillsmsnews.com/front-page-slideshow-news/williams-wins-senate-seat-0 | Williams wins Senate seat |
| https://www.pressregister.com/come-quilt-us | Come Quilt With Us! |
| https://www.era-leader.com/node/56685 | Watch Cincinnati Bengals vs Houston Texans 2020 Live Stream Free NFL Football Game Onli |
| https://www.hubcityspokes.com/taxonomy/term/3178 | Glenda Funchess |
| https://www.hubcityspokes.com/signature-neighbors-meet-your-neighbor/elijah-jones-finding-happiness-through-passions | Elijah Jones: Finding happiness through passions |

| | |
|---|---|
| https://www.tallahatchienews.ms/front-page-slideshow-news/christmas-fall-seasons-mesh | Christmas, fall seasons mesh |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-claims-28th-local-life | COVID claims 28th local life |
| https://www.columbianprogress.com/incredible-christmas-pageant-columbia | Incredible Christmas pageant in Columbia! |
| https://www.newtoncountyappeal.com/incredible-christmas-pageant-columbia-0 | Incredible Christmas pageant in Columbia! |
| http://www.enterprise-journal.com/news/article_2d0ce68c-4f81-11ea-868c-5f59c475a906.html | Board splits on public defendersâ€™ office |
| https://www.gwcommonwealth.com/public_notices/article_05bd85b0-4f35-11ea-9eeb-2faae329aa4d.html | Public Notices For Friday, February 14, 2020 |
| https://www.gwcommonwealth.com/public_notices/article_f2d3226e-d726-11ea-ad95-2fb78453e5a9.html | Public Notices for Wednesday, August 5, 2020 |
| https://www.hubcityspokes.com/forrest-supervisors-change-election-commish-vetting-process-discuss-vote-safety | Forrest supervisors change election commish vetting process, discuss vote safety |
| https://www.tallahatchienews.ms/front-page-slideshow-news/local-school-districts-be-closed-week | Local school districts to be closed this week |
| https://www.gwcommonwealth.com/state_news/article_2fa77987-e83e-5d2e-8d0d-6748eef0473f.html | Police identify man whose burned body was found in car |
| https://www.simpsoncounty.ms/statewide-burn-ban-effect-amid-covid-19-crisis | Statewide Burn Ban in Effect Amid COVID-19 Crisis |
| https://www.winonatimes.com/news/mdocs-covid-response-continues | MDOC's COVID response continues |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton/la-z-boy-close-newton-manufacturing-plant-supply | La-Z-Boy to close Newton manufacturing plant, supply operations remain |
| https://www.tallahatchienews.ms/node/31268 | Public Notices September 24, 2020 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/countys-unemployment-rate-improves-august | County's unemployment rate improves in August |
| http://www.enterprise-journal.com/obituaries/article_644d0d78-7f17-11ea-827c-a3b63304a624.html | Bob Bellipanni Sr. |
| https://www.gwcommonwealth.com/news/article_43408326-7f4e-11ea-9b2c-d3112bd2827d.html | Third nursing home in Leflore County said to have COVID-19 |
| https://www.gwcommonwealth.com/sports/article_6c3c39a6-ef28-11ea-b5e1-a7cf19a6e176.html | Blaylock leads Carroll past Benton |
| https://www.gwcommonwealth.com/state_news/article_5ff19caf-ab61-5846-a251-06d5efcace66.html | Mississippi reports nearly 1,000 new COVID-19 cases |
| https://www.hubcityspokes.com/jones-college-students-return-class-precautions-place | Jones College students return to class with precautions in place |
| https://www.enterprise-tocsin.com/news-sports/reeves-puts-limits-game-attendance | Reeves puts limits on game attendance |
| https://www.enterprise-tocsin.com/news/will-nobile-named-mississippi-catfish-farmer-year | Will Nobile named Mississippi Catfish Farmer of the year |
| https://www.simpsoncounty.ms/news-breaking-news/governor-reeves-issues-limits-college-stadiums-game-day-events-protect-players | Governor Reeves Issues Limits on College Stadiums, Game Day Events to Protect Players an |
| https://www.enterprise-tocsin.com/obituaries/ray-harper | Ray Harper |
| https://www.newtoncountyappeal.com/news-union/photo-18-wheeler-has-labor-day-mishap | PHOTO: 18-wheeler has Labor day mishap |
| https://www.redhillsmsnews.com/jail-docket-webster-040721 | Jail docket Webster 040721 |
| https://www.redhillsmsnews.com/arguments-be-heard-april-14-state-supreme-court-lawsuit-seeking-overturn-initiative-65-0 | Arguments to be heard April 14 at the state Supreme Court in lawsuit seeking to overturn In |
| https://www.redhillsmsnews.com/news/keep-trees-well-watered-avoid-fire-christmas | KEEP TREES WELL-WATERED TO AVOID FIRE THIS CHRISTMAS |
| https://www.starherald.net/obits/james-f-%E2%80%98jim%E2%80%99-vandiver-sr | James F. â€˜Jimâ€™ Vandiver, Sr. |
| https://www.columbianprogress.com/no-bond-double-murder | No bond in double murder |
| https://www.hubcityspokes.com/node/28538 | Hayden scores hat-trick in Oak Groveâ€™s 7-0 win over Petal |
| http://www.enterprise-journal.com/news/article_f8a71a32-109e-11ea-8443-1f5dabd7ad4b.html | Dinner is served |
| https://www.redhillsmsnews.com/news/mississippi-public-universities-work-make-healthier-mississippi | Mississippi Public Universities work to make a healthier Mississippi |
| https://www.sctonline.net/features/morton-news-111 | Morton News |
| https://www.starherald.net/news-attala-county/dollar-general-spring-opening | Dollar General spring opening |
| https://www.sctonline.net/crime/arrest-report-november-27 | Arrest Report November 27 |
| https://www.pressregister.com/news/friars-point-boil-water-alert-lifted | Friars Point boil water alert lifted |
| https://www.hubcityspokes.com/opinion-columns/don%E2%80%99t-sweat-small-stuff | Donâ€™t sweat the small stuff |
| https://www.columbianprogress.com/most-recent/county-school-board-accepts-resignations | County school board accepts resignations |
| https://www.newtoncountyappeal.com/decatur-community-news-world-not-my-home | Decatur Community News: This world is not my home |
| http://www.enterprise-journal.com/news/article_ab2fd374-1dab-11ea-bb77-834624346efb.html | Vintage Hydrangea: Fashion focused |
| http://www.enterprise-journal.com/news/article_89efca68-1d36-11ea-bd83-536b5915dac7.html | Osyka OKs contracts for various annual services |
| https://www.gwcommonwealth.com/lifestyle/article_8cf5deb6-3129-11eb-ac12-8f812d3bf656.html | Roy Martin in Reverse |
| https://www.starherald.net/sports-holmes-cc/holmes-drops-homecoming-decision-northwest-41-13 | Holmes drops homecoming decision to Northwest, 41-13 |
| https://www.starherald.net/most-recent-lifestyles/do-you-know-god-personally | Do you know God personally? |
| http://www.enterprise-journal.com/news/article_7f16ffb4-2a6c-11eb-bfbb-83d0adee90f3.html | Tickets for house drawing still available |
| https://www.winonatimes.com/sports/basketball-games-canceled | Basketball games canceled |
| https://www.enterprise-tocsin.com/news/jail-employee-raise-hold-now | Jail employee raise on hold for now |
| https://www.hubcityspokes.com/petal-most-recent/alderman-ducker-announces-he-will-run-mayor-petal-2021 | Alderman Ducker announces he will run for mayor of Petal in 2021 |
| https://www.hubcityspokes.com/node/24611 | Petal trying to snap three-game skid against struggling Brandon |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-100720 | Jail Docket Webster 100720 |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news-sports-schools/st-joe-vs-pisgah | St. Joe vs Pisgah |
| https://www.gwcommonwealth.com/obituaries/article_e1241b42-e421-11ea-b072-9b0c689c8898.html | Elizabeth George Foreman |
| https://www.gwcommonwealth.com/news/top_stories/article_afb84032-e427-11ea-bb4a-8788c4a6d1ee.html | Express Grain adding 4 towers in $3 million project |
| https://www.gwcommonwealth.com/obituaries/article_04fda7bc-e423-11ea-bfee-17a979ebeca8.html | Brian Keith Sumrall |
| https://www.era-leader.com/front-page-slideshow/heavy-rainfall-expected-two-storms-be-prepared | Heavy rainfall is expected from two storms --- be prepared! |
| https://www.yazooherald.net/most-recent-front-page-slideshow-sports/demareon-fowler-signs-football-scholarship-hinds-community | Demareon Fowler signs football scholarship with Hinds Community College |
| https://www.redhillsmsnews.com/news/mississippi-among-high-census-self-response-rates | Mississippi among high census self response rates |
| https://www.winonatimes.com/obituaries/brandi-morrow-fortner | Brandi Morrow Fortner |
| https://www.winonatimes.com/obituaries/walter-lee-harris-sr | Walter Lee Harris, Sr. |
| http://www.enterprise-journal.com/obituaries/article_2201fafc-4af8-11eb-93d6-8781dc4e6f02.html | Mary Ann Carter |
| https://www.gwcommonwealth.com/news/article_e8c91b86-717a-11eb-8f20-e7532ee4057c.html | City can't reclaim bricks from Delta Feed demolition |
| https://www.era-leader.com/front-page-slideshow/very-unusual-school-year-begins?most_read_source=week | A very unusual school year begins |
| https://www.tallahatchienews.ms/front-page-slideshow-news/updated-147-vermont-inmates-housed-tutwiler-test-positive-covid-19 | UPDATED: 147 Vermont inmates housed at Tutwiler test positive for COVID-19 |
| https://www.sctonline.net/features/forest-news-143 | Forest News |
| https://www.redhillsmsnews.com/front-page-slideshow-news/friends-library | Friends of the Library |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_a97c8ac8-633c-11ea-a0fe-1ff96edc3586.html | My Two Cents for Wednesday, March 11, 2020 |
| https://www.simpsoncounty.ms/obituaries/sarah-renee-hall | Sarah Renee Hall |
| https://www.hubcityspokes.com/news-hattiesburg/city-cuts-ribbon-basketballtennis-court-behind-ebenezer-church | City cuts ribbon on basketball/tennis court behind Ebenezer Church |
| https://www.redhillsmsnews.com/front-page-slideshow-news/4-candidates-state-senate-special-election | 4 candidates in state Senate special election |
| https://www.columbianprogress.com/front-page-slideshow-news/heat | The heat is on |
| https://www.sctonline.net/most-recent-columns/nightcap-day-cap-covid-go-away-cap | Nightcap, day-cap, COVID-go-away-cap |
| https://www.winonatimes.com/most-recent/c-spire-invests-1-billion-speed-deployment-5g-fiber-broadband-mississippi-alabama-1 | C Spire Invests $1 Billion to Speed Deployment of 5G, Fiber Broadband in Mississippi, Alabar |
| https://www.gwcommonwealth.com/news/image_d13e1e6a-fa26-11ea-8957-8bdc1b26bdd3.html | Race day is here |
| https://www.northsidesun.com/news-breaking-news/officials-still-waiting-new-zoo-management-firm-sign-contract | Officials still waiting for new zoo management firm to sign contract |
| https://www.yazooherald.net/front-page-slideshow-sports/lady-mavericks-complete-sweep-benton | Lady Mavericks complete sweep of Benton |
| https://www.pressregister.com/sports-opinion/let%E2%80%99s-play-ball | Letâ€™s play ball |
| https://www.redhillsmsnews.com/news/msu-staff-gradate-leadership-excellence-accomplished-professionals-program | MSU staff gradate from Leadership Excellence for Accomplished Professionals program |
| https://www.yazooherald.net/frontpage?page=0%2C0%2C0%2C873 | THE YAZOO HERALD |
| https://www.simpsoncounty.ms/election-day-tuesday | Election Day is Tuesday! |
| https://www.redhillsmsnews.com/sports/eupora%E2%80%99s-haley-farley-signs-play-softball-hcc | Euporaâ€™s Haley Farley signs to play softball for HCC |
| https://www.redhillsmsnews.com/sports/gcs-lady-eagles-claim-own-round-robin-title | GCS Lady Eagles claim own round robin title |
| https://www.redhillsmsnews.com/sports/things-start-out-well-pirate-starkville-msu-rolls | Things start out well for â€œThe Pirateâ€in Starkville as MSU rolls |
| https://www.redhillsmsnews.com/features/grand-fall-recipes-dressing-sweets-brock | Grand Fall Recipes: Dressing & Sweets from Brock |
| https://www.yazooherald.net/news/city-special-election-will-come-extra-cost-due-board-appointment | City special election will come with extra cost due to board appointment |
| https://www.yazooherald.net/news/city-appoints-election-commissioners | City appoints election commissioners |
| https://www.sctonline.net/features/pleasant-hill-news-98 | Pleasant Hill News |
| https://www.sctonline.net/sports/bobcats-get-shut-out-28-0-road | Bobcats get shut out 28-0 on the road |
| https://www.hubcityspokes.com/news-hattiesburg-petal/supervisors-hear-update-ppe-approve-wireless-county-sites | Supervisors hear update on PPE, approve wireless for county sites |
| https://www.tallahatchienews.ms/front-page-slideshow-news/west-tallahatchie-school-officials-attend-recent-conference | West Tallahatchie school officials attend recent conference |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charleston-courthouse-county-sheriffs-office-implement-virus-safeguards | Charleston courthouse, county sheriff's office implement virus safeguards |
| https://www.columbianprogress.com/opinion?page=0%2C0%2C0%2C843 | Opinion |
| https://www.gwcommonwealth.com/news/article_218f87e6-472a-11eb-98b3-b7ed5424b939.html | Emmett Till center creates series of videos |
| https://www.pressregister.com/cccs-berryhill-sistrunk-receive-halbrook-awards | CCCâ€™s Berryhill, Sistrunk receive Halbrook awards |
| https://www.pressregister.com/most-recent/president-valmadge-towner-talks-merits-coahoma-community-college | President Valmadge Towner talks merits of Coahoma Community College |
| https://www.yazooherald.net/opinion-columnists/crisis-has-strengthened-our-home | This crisis has strengthened our home |
| https://www.hubcityspokes.com/news-hattiesburg-lamar-county-petal/sunday-severe-weather-still-possible | Sunday severe weather still possible |
| https://www.gwcommonwealth.com/opinion/columns/article_19c46234-d065-11ea-b3f8-77b86c82003b.html | Brothers fulfilled Bilboâ€™s prophecy |
| https://www.gwcommonwealth.com/obituaries/article_81305338-d074-11ea-9db0-c7339923d5c9.html | Sarah Nell Grice Middleton |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-high-schools-oak-grove-warriors-most-recent/undefeated-oak | Undefeated Oak Grove's passing attack routes Pearl 47-7 |
| https://www.tallahatchienews.ms/taxonomy/term/2180 | Bigger Pie |
| http://www.enterprise-journal.com/news/article_e5382cfc-1b01-11eb-873a-ef59157f14c0.html | What to expect at polls on Election Day |
| https://www.redhillsmsnews.com/bruce-levingstons-new-album-inspires-hope-amid-darkness | Bruce Levingston's New Album Inspires Hope Amid Darkness |
| https://www.redhillsmsnews.com/wcsd-ex-teacher-respond-suit | WCSD, ex-teacher respond to suit |
| http://www.enterprise-journal.com/news/article_87e8188c-cea8-11ea-b54f-07def90e1d83.html | Shanks named Pike Deputy of the Year |
| https://www.gwcommonwealth.com/news/police_courts/article_0bc754b0-31bf-11ea-a60d-8753bc554f10.html | Crime report for 1/4-1/7 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_121444a2-31c6-11ea-ae6f-670d7450cd5d.html | War on landowners in Leflore continues |

| | |
|---|---|
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-cases-top-10000-state-14th-reported-tallahatchie | COVID-19 cases top 10,000 in state, 14th reported in Tallahatchie |
| https://www.sctonline.net/crime/arrest-report-jan-8 | Arrest Report Jan. 8 |
| http://www.enterprise-journal.com/news/article_e5b59910-1adc-11ea-9572-23754628baa9.html | Fixed error in Pike 16th Section taxes causes sticker shock |
| https://www.redhillsmsnews.com/news/santa-coming-ackerman | Santa is coming to Ackerman |
| https://www.gwcommonwealth.com/state_news/article_109de927-f842-5abc-a952-2eb8576dbc1b.html | Entire fourth grade class in Mississippi sent to quarantine |
| http://www.enterprise-journal.com/obituaries/article_a5b80c22-d37c-11ea-aa4f-3fe3511ca9af.html | Mark A. Gilmore |
| https://www.enterprise-tocsin.com/washington-honors-veterans-day-rome-handing-out-supplies | Washington honors Veterans Day in Rome by handing out supplies |
| https://www.gwcommonwealth.com/state_news/article_6fb9a2cf-f441-5a66-bae0-d0761b4372f8.html | Longtime judge, pioneer for Mississippi women leaders, dies |
| https://www.pressregister.com/chapel-hill-give-away-masks-saturday | Chapel Hill to give away masks Saturday |
| https://www.redhillsmsnews.com/schools/ice-cream-reward | Ice Cream Reward |
| https://www.redhillsmsnews.com/front-page-slideshow-news/trunks-needed-jack-o-lantern-jam | Trunks needed for Jack Oâ€™ Lantern Jam |
| https://www.tallahatchienews.ms/front-page-slideshow/car-stolen-after-left-cranked-outside-mr-jiffy-charleston?most_read_source=week | Car stolen after left cranked outside Mr. Jiffy in Charleston |
| http://www.enterprise-journal.com/news/article_8f2d30f8-1e01-11ea-9cba-27a883af4696.html | Tech Mechs ready for robot competition |
| https://www.starherald.net/most-recent-sports-ethel-mcadams/lady-tigers-take-win-mcadams-opener-hold | Lady Tigers take win; McAdams opener on hold |
| https://www.yazooherald.net/opinion-columnists/path-toward-recovery-mississippi | A path toward recovery for Mississippi |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-newton-newton-county-public-records-crime/two-custody-after | Two in custody after police chase |
| https://www.enterprise-tocsin.com/high-voter-registration-state-suspect | High voter registration in state is suspect |
| https://www.northsidesun.com/high-voter-registration-state-suspect | High voter registration in state is suspect |
| https://www.newtoncountyappeal.com/newton-newton-firefighter-completes-training | NEWTON: Newton firefighter completes training |
| https://www.newtoncountyappeal.com/decatur-resident-named-outstanding-undergrad | Decatur resident named Outstanding Undergrad |
| https://www.pressregister.com/most-recent/editorial-merry-christmas | EDITORIAL: Merry Christmas |
| https://www.gwcommonwealth.com/lifestyle/article_38337696-33fe-11ea-8c0e-d3dbcecdbb02.html | Amusing quips, quotes about weddings, marriage |
| https://www.redhillsmsnews.com/schools/lego-fun | LEGO fun |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-union/upd-invites-community-tour-new-station | UPD invites community to tour new station |
| https://www.sctonline.net/features/thelma-keyes-96 | Thelma Keyes |
| https://www.sctonline.net/features/morton-news-120 | Morton News |
| https://www.sctonline.net/columns/super-bowl-xxvii-was-one-record-books | Super Bowl XXVII was one for the record books |
| https://www.pressregister.com/news-social-obituaries/benton-frank-barrett | Benton Frank Barrett |
| http://www.enterprise-journal.com/news/article_7dea51e2-f776-11e9-82d5-6f3d328a552a.html | Bank detects bogus cash |
| http://www.enterprise-journal.com/sports/outdoors/article_93e61316-f774-11e9-86e2-c7f638c9d50d.html | Tylertown man on â€˜Forged in Fireâ€™â€˜Wednesday |
| http://www.enterprise-journal.com/obituaries/article_0c0ac1ba-f776-11e9-a425-6bb3e00c8898.html | Brenda J. Wilkinson |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/reeves%E2%80%88-crisis-worsens-camp-shelby-could-be-used-hospital | Reeves:â€ˆAs crisis worsens, Camp Shelby could be used as hospital |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-marathon-goes-virtual | Hattiesburg marathon goes virtual |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/mayor-talks-hattiesburg-area-cases | Mayor talks Hattiesburg area cases |
| http://www.enterprise-journal.com/news/article_af65d112-79ec-11ea-b169-23af1f0f6c0d.html | Police focus of session |
| http://www.enterprise-journal.com/news/article_ec2eab12-79e9-11ea-b5ad-0fff39e2b923.html | Magnolia OKs temporary raises for essential personnel |
| https://www.winonatimes.com/front-page-slideshow-news/local-grocers-work-keep-demand | Local grocers work to keep up with demand |
| https://www.starherald.net/news-kosciusko-attala-county/supervisors-take-action | Supervisors take action |
| http://www.enterprise-journal.com/news/article_e4308366-a77c-11ea-9427-abe0723a329a.html | Liberty keeps coronavirus restrictions |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-081220 | Webster County Legals 081220 |
| https://www.northsidesun.com/news-breaking-news-schools/chapel-under-construction-st-andrews-school | Chapel under construction at St. Andrewâ€™s School |
| http://www.enterprise-journal.com/news/article_63c14be0-e654-11ea-8fe0-c34b3c1f7cfb.html | Gov.: Avoid shelters during pandemic |
| https://www.simpsoncounty.ms/most-recent/ag-fitch-and-50-attorneys-general-reach-863-million-settlement-mortgage-servicer-0 | AG Fitch and 50 attorneys general reach $86.3 million settlement with mortgage servicer Na |
| https://www.enterprise-tocsin.com/most-read-this-week-0 | Most Read This Week |
| https://www.hubcityspokes.com/ag-fitch-and-50-attorneys-general-reach-863-million-settlement-mortgage-servicer-nationstar | AG Fitch and 50 attorneys general reach $86.3 million settlement with mortgage servicer Na |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-042920 | Webster County Legals 042920 |
| https://www.newtoncountyappeal.com/social-obituaries/alma-lorene-miles | Alma Lorene Miles |
| https://www.simpsoncounty.ms/obituaries/alonzo-berry-rainey | Alonzo Berry Rainey |
| https://www.simpsoncounty.ms/obituaries/elaine-marie-johnson | Elaine Marie Johnson |
| https://www.gwcommonwealth.com/news/top_stories/article_0c15d20e-e428-11ea-b4f4-730e3f8e7e73.html | Lyric Hotel finally nears completion |
| https://www.gwcommonwealth.com/news/article_b1a88556-e426-11ea-a7e0-4b34d5dd38de.html | Class ring found after 60+ years |
| http://www.enterprise-journal.com/news/article_0c43b4d4-0167-11ea-a103-dbf4bd350999.html | Walthall incumbents win |
| https://www.yazooherald.net/news/cape-cod-murder-suspect-arrested-yazoo | Cape Cod murder suspect arrested in Yazoo |
| http://www.enterprise-journal.com/news/article_8a8b46b8-0167-11ea-afce-6b75c7a2d254.html | Tuesday good for newcomers, GOP in Pike |
| http://www.enterprise-journal.com/news/article_484b34ba-0168-11ea-a9d0-43b08dbfaeba.html | Familiar faces heading back to Capitol |
| https://www.northsidesun.com/news-breaking-news/5-things-you-didnt-know-about-leigh%E2%80%88jernigan | 5 things you didnâ€™t know about LEIGHâ€ˆJERNIGAN |
| https://www.northsidesun.com/social-events/dual-enrollment | Dual enrollment |
| https://www.yazooherald.net/opinion-columnists/bringing-back-magic-christmas | Bringing back the magic of Christmas |
| https://www.yazooherald.net/news/long-awaited-street-projects-slated-begin-2020 | Long-awaited street projects slated to begin in 2020 |
| https://www.simpsoncounty.ms/obituaries/kathryn-virginia-alderman | Kathryn Virginia Alderman |
| https://www.gwcommonwealth.com/obituaries/article_0eeaf3a2-e1c5-11ea-9e57-23c34ed5d688.html | Joyce Matthews Hargrove |
| https://www.gwcommonwealth.com/obituaries/article_ad3657fa-e1c4-11ea-a439-57e532cb0cca.html | Thelma Joiner Davis |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-fred%E2%80%99s-store-close-pharmacy-remain-open | Local Fredâ€™s Store to close; pharmacy to remain open |
| https://www.redhillsmsnews.com/schools/education-notes-webster-062619 | Education notes Webster 062619 |
| https://www.enterprise-tocsin.com/news/board-says-company%E2%80%99s-offer-drew-building-too-low-declines-sell | Board says companyâ€™s offer for Drew building is too low, declines to sell |
| https://www.hubcityspokes.com/public-notices/notice-public-comment-period-2020-action-plan-hattiesburg-072320 | NOTICE OF PUBLIC COMMENT PERIOD FOR THE 2020 ACTION PLAN - HATTIESBURG - 07232 |
| https://www.pressregister.com/front-page-slideshow/press-register-names-all-area-team | Press Register names ALL AREA TEAM |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-crime/former-fcahs-band-director-go-trial-child-exploitation | Former FCAHS band director to go to trial for child exploitation allegations |
| https://www.gwcommonwealth.com/opinion/columns/article_406953da-6fdf-11eb-b2c9-e790338ab433.html | Legislature takes up sports |
| http://www.enterprise-journal.com/obituaries/article_0abc2cf8-3723-11ea-b1fe-6f23efbc62ae.html | Donald E. DeKreek |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nca-generals/nca-struggles-find-rhythm-winless-week | NCA struggles to find rhythm in winless week |
| https://www.yazooherald.net/news/supervisors-begin-new-year-1300-pay-raise | Supervisors begin new year with $1,300 pay raise |
| http://www.enterprise-journal.com/sports/article_123c43bc-e3b0-11e9-a5de-030d32185d3c.html | Golden Eagles sit in good position after 3-game road swing |
| https://www.newtoncountyappeal.com/social-weddings/thrash-and-mitchell-wed | Thrash and Mitchell to Wed |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/bobcats-stifle-cougars | Bobcats stifle Cougars |
| https://www.newtoncountyappeal.com/news-newton/golf-cart-tags-now-available | Golf cart tags now available |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-public-records-crime/16-facing-charges-after-grand-jury-convenes | 16 facing charges after Grand Jury convenes |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-crime/supervisor-hollingsworth-indicted | Supervisor Hollingsworth indicted |
| http://www.enterprise-journal.com/news/article_331d969c-fa4b-11e9-b5d5-037b872dc445.html | Amite board OKâ€™s solid waste changes, lifts burn ban |
| https://www.pressregister.com/news-social-obituaries/bridget-renae%E2%80%99-johnson | Bridget Renaeâ€™ Johnson |
| https://www.northsidesun.com/news-breaking-news/extra-table-volunteers-needed-unload-37-tons-food | EXTRA TABLE - VOLUNTEERS NEEDED TO UNLOAD 37 TONS OF FOOD |
| https://www.newtoncountyappeal.com/nca-recognizes-math-winners | NCA recognizes math winners |
| https://www.redhillsmsnews.com/lawmakers-pass-bills-allow-counties-donate-taxpayer-funds-non-profit-organizations-0 | Lawmakers pass bills that allow counties to donate taxpayer funds to non-profit organizatio |
| https://www.gwcommonwealth.com/lifestyle/article_7bc0b972-398b-11ea-9ee3-eb155e537a69.html | â€˜Stones in my Pathwayâ€™ |
| https://www.gwcommonwealth.com/lifestyle/article_e2055d2a-397f-11ea-b4ca-6f13e43a8069.html | Learn ways to change lifestyle habits, re-establish goals |
| https://www.newtoncountyappeal.com/social-obituaries/imojean-hedrick | Imojean Hedrick |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/chaney-named-top-coach-nation | Chaney named top coach in nation |
| https://www.newtoncountyappeal.com/social-obituaries/donna-whitrock | Donna Whitrock |
| https://www.redhillsmsnews.com/front-page-slideshow-news/new-faces-winston-county-4h-program | New faces in Winston County 4H program |
| https://www.gwcommonwealth.com/lifestyle/article_6c1fea0a-0a75-11ea-bfcf-3b7923384db7.html | Teaching young people how to manage anxiety |
| https://www.redhillsmsnews.com/news/way-forward-voting-country-used-local-elections | A way forward in voting for the country used in local elections |
| https://www.gwcommonwealth.com/opinion/editorials/article_7f44efc4-0b45-11ea-bbb8-cfefbc841eb4.html | Gridiron assault |
| https://www.gwcommonwealth.com/public_notices/article_75f1f810-ed24-11ea-9bd4-a33bae035ffd.html | Public Notices for Wednesday, September 2, 2020 |
| https://www.redhillsmsnews.com/sports/lady-pats-clinch-spot-north-state-tourney | Lady Pats clinch spot in North State tourney |
| https://www.hubcityspokes.com/katrina-anniversary-southern-miss-coastal-operations-strong | Katrina anniversary:â€ˆSouthern Miss coastal operations strong |
| https://www.era-leader.com/node/52981 | [_123MOVIES_] WATCH Half Brothers (2020) FULL ONLINE FREE AND HD |
| https://www.redhillsmsnews.com/sports/eccc-softball-opens-season-sweep-coastal-alabama-north | ECCC Softball Opens Season With Sweep of Coastal Alabama-North |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/ncl-waste-announces-plans-oppose-rlands-annexation | NCL Waste announces plans to oppose Râ€™landâ€™s annexation |
| https://www.northsidesun.com/news-breaking-news-social-events/hall-fame | Hall of Fame |
| https://www.enterprise-tocsin.com/opinion-columns/were-number-one-sort | Weâ€™re number one â€“ Sort of! |
| https://www.redhillsmsnews.com/most-recent/healthy-main-street | Healthy Main Street |
| https://www.hubcityspokes.com/crime/fire-department-employees-placed-administrative-leave-social-media-posts | Fire department employees placed on administrative leave for social media posts |
| https://www.gwcommonwealth.com/news/article_4cacbb24-a540-11ea-b2ef-93cca33b2789.html | City, county to get $80K for virus relief |
| https://www.gwcommonwealth.com/opinion/editorials/article_ad86df26-a534-11ea-abea-ef64328007af.html | The good doctor |
| https://www.hubcityspokes.com/news-hattiesburg/hattiesburg-approves-145-million-budget-some-employees-get-pay-raises | Hattiesburg approves $145 million budget; some employees to get pay raises |
| https://www.starherald.net/news-kosciusko/kosciusko-arrests-082020 | Kosciusko arrests 082020 |
| https://www.yazooherald.net/news/missing-mans-body-found | Missing man's body found |

| | |
|---|---|
| https://www.hubcityspokes.com/news-hattiesburg-crime/hattiesburg-man-arrested-statutory-rape-victim-under-age-16 | Hattiesburg man arrested for statutory rape of victim under the age of 16 |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/usm-forensic-science-program-honored-national-ranking | USMâ€˜forensic science program honored with national ranking |
| https://www.hubcityspokes.com/opinion-columns/hong-kong-delight | â€˜Hong Kong Delightâ€™ |
| https://www.gwcommonwealth.com/news/article_8535b06a-c70d-11ea-b0e6-f3860a628e26.html | Indywood employee tests positive for virus |
| https://www.gwcommonwealth.com/news/article_72cb4d12-c70e-11ea-9521-c3820dd907da.html | Can you see it? |
| https://www.starherald.net/news-kosciusko/junior-high-adds-interact-program-and-sets-service-projects | Junior High adds Interact program and sets service projects |
| https://www.northsidesun.com/news-breaking-news-features/mettle-uses-training-help-level-playing-field | Mettle uses training to 'help level the playing field' |
| https://www.columbianprogress.com/front-page-slideshow-weddings/creel-butler-engaged | Creel, Butler engaged |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/nutcracker-ballet-mississippi-presents-classic | The Nutcracker: Ballet Mississippi presents classic |
| https://www.gwcommonwealth.com/state_news/article_8d6088d1-04a4-5209-b4d2-616c228a65d4.html | 'Catfish' spends decades teaching game of baseball to youth |
| https://www.gwcommonwealth.com/obituaries/article_03faceca-2b7e-11ea-8c90-4bc2fb0cc81d.html | Doris Tucker Morgan |
| https://www.gwcommonwealth.com/news/article_8675b9d2-2b83-11ea-a764-5f180f013ce2.html | Herret joins paper's staff as reporter |
| https://www.gwcommonwealth.com/public_notices/article_b49962ba-75b5-11ea-ae76-f3a842818b4f.html | Public Notices for Friday, April 3, 2020 |
| https://www.newtoncountyappeal.com/getting-message-acts-41-22 | Getting the Message: Acts 4:1-22 |
| http://www.enterprise-journal.com/obituaries/article_75c8d5a0-d37c-11ea-90a0-abe15f81bb3d.html | Etta R. McMiller |
| https://www.winonatimes.com/carrollton-news-carrollton-slideshow-front-page-slideshow-news/curbside-voting-available-voters | Curbside voting available for voters in quarantine |
| https://www.pressregister.com/hyde-smith-snips-ribbon-grenada-factory | Hyde-Smith snips ribbon at Grenada factory |
| https://www.pressregister.com/lee-girls-beat-desoto-now-2-1 | Lee girls beat DeSoto, now 2-1 |
| https://www.sctonline.net/features/pleasant-hill-news-150 | Pleasant Hill News |
| https://www.sctonline.net/front-page-slideshow-sports/bobcats-rebels-advance-2020-mhsaa-playoffs | Bobcats, Rebels advance in 2020 MHSAA playoffs |
| https://www.sctonline.net/features/sebastopol-news-149 | Sebastopol News |
| https://www.redhillsmsnews.com/obituaries/mr-curtis-andrew-payne | Mr. Curtis Andrew Payne |
| https://www.columbianprogress.com/public-notices/land-transactions-august-8-2020 | Land Transactions: August 8, 2020 |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_d06fbd9c-2887-11eb-a32a-4b3f3467afaa.html | My Two Cents for Tuesday, Nov. 17, 2020 |
| http://www.enterprise-journal.com/news/article_badad2be-2864-11eb-b322-2f1a8ddb5ca8.html | Artist looking for insight for album about area |
| https://www.redhillsmsnews.com/news/undercover-human-trafficking-operation-results-arrests | Undercover Human Trafficking Operation Results in Arrests |
| https://www.newtoncountyappeal.com/front-page-slideshow-most-recent-sports-nchs-cougars/football-newton-county-24-purvis-14-cougars | FOOTBALL: Newton County 24, PURVIS 14 \| Cougars survive slow start |
| https://www.simpsoncounty.ms/sports/mississippi-vs-alabama-all-star-game | Mississippi vs Alabama All-Star game |
| https://www.simpsoncounty.ms/front-page-slideshow-news/board-votes-disband-e-911-commission | Board votes to disband E-911 commission |
| https://www.redhillsmsnews.com/obituaries/obituaries-webster-121620 | Obituaries Webster 121620 |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-webster-121620 | Calendar of Events Webster 121620 |
| https://www.era-leader.com/node/52982 | [_123MOVIES_] WATCH The Croods 2: A New Age (2020) FULL ONLINE FREE AND HD |
| https://www.gwcommonwealth.com/state_news/article_a5775b83-b84f-52fd-9b7d-4d65c390cc5c.html | Inmate dies 1 day after arriving in Mississippi prison |
| https://www.starherald.net/most-recent-attala-county-front-page-slideshow/ethel-deals-water-issues | Ethel deals with water issues |
| http://www.enterprise-journal.com/news/article_e8c91b34-520a-11eb-86bc-a3595fbfd870.html | Vaccinations, cases rise |
| http://www.enterprise-journal.com/sports/outdoors/article_35459c44-51ed-11eb-b0c1-dbe8a52f2fdc.html | Live legacy: Magnolia man raises â€˜courthouse oaksâ€™ |
| http://www.enterprise-journal.com/news/article_3a78d0ee-5208-11eb-9174-17ee0499ad37.html | Access to EEOC complaint rankles board |
| https://www.columbianprogress.com/opinion-columns/enjoy-your-family-thanksgiving | Enjoy your family this Thanksgiving |
| https://www.redhillsmsnews.com/news/united-way-awarding-its-strong-neighbor-award-atmos-energy-and-bancorp-south | United Way Awarding Its Strong Neighbor Award to Atmos Energy and Bancorp South |
| https://www.starherald.net/news-kosciusko-attala-county-lifestyles/community-calendar-112119 | Community calendar 112119 |
| https://www.starherald.net/sports-kosciusko/whippets-pick-three-wins-hardcourt | Whippets pick up three wins on hardcourt |
| https://www.starherald.net/sports-kosciusko/senior-leadership-holds-key-lady-whippets | Senior leadership holds key for Lady Whippets |
| https://www.newtoncountyappeal.com/football-newton-24-east-marion-tigers-hold-secure-winning-season | FOOTBALL: NEWTON 24, EAST MARION \| Tigers hold on to secure winning season |
| https://www.gwcommonwealth.com/public_notices/article_fac9d3e2-b169-11ea-bdb5-c78663643659.html | Public Notice for Thursday, June 18, 2020 |
| http://www.enterprise-journal.com/obituaries/article_08ae66de-b1b6-11ea-8c06-4bc254497683.html | James E. Marshall |
| https://www.northsidesun.com/news-breaking-news/city-jackson-host-virtual-community-discussions-allocation-siemens-settlement | City to host virtual discussions on how to use Siemens money |
| https://www.northsidesun.com/news-breaking-news/license-plate-reader | License Plate Reader |
| https://northsidesun.com/mass-parish-ministries-suspended-until-further-notice | Mass, parish ministries suspended until further notice |
| https://northsidesun.com/?page=4 | Welcome to The Northside Sun |
| https://www.yazooherald.net/?page=1 | The Yazoo Herald |
| https://www.redhillsmsnews.com/obituaries/obituaries-winston-031820 | Obituaries Winston 031820 |
| https://www.redhillsmsnews.com/obituaries/mrs-jessie-rowena-gibson | Mrs. Jessie Rowena Gibson |
| https://www.hubcityspokes.com/opinion-columns/pets-can-help-us-cope-pandemic | Pets can help us cope with the pandemic |
| https://www.redhillsmsnews.com/sports/mccullough-keeps-working-toward-professional-kicking-opportunity | McCullough keeps working toward professional kicking opportunity |
| https://www.redhillsmsnews.com/sports/ball-not-ready-be-done-baseball-east-central | Ball not ready to be done with baseball at East Central |
| https://www.columbianprogress.com/front-page-slideshow-news/columbia-stores-taking-donations-thursday-tornado-victims | Columbia stores taking donations Thursday for tornado victims |
| https://www.columbianprogress.com/front-page-slideshow/nine-covid-19-frauds-and-how-avoid-them | Nine COVID-19 frauds and how to avoid them |
| https://www.hubcityspokes.com/news-petal/petal-school-begins-blended-pre-k-class | Petal school begins blended Pre-K class |
| https://www.gwcommonwealth.com/obituaries/article_7257a8aa-7f77-11ea-9465-c36ef6cfbac7.html | Carrie Lee Crigler |
| https://www.redhillsmsnews.com/social/faulk-entertains-ltc-residents | Faulk entertains LTC residents |
| https://www.redhillsmsnews.com/sports/warriors-fall-strong-biggersville-team-north-state-finals | Warriors fall to strong Biggersville team in North State finals |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/mayor-barker-nominates-members-hattiesburg-police-citizen-review-board | Mayor Barker nominates members for Hattiesburg Police Citizen Review Board |
| https://www.yazooherald.net/news/police-seeking-shooting-suspect | Police seeking shooting suspect |
| https://www.gwcommonwealth.com/obituaries/article_2fa5d3f4-1bba-11ea-b356-d7ed7a8c2c33.html | Lloyd â€˜Buddyâ€™ Crowder |
| https://www.gwcommonwealth.com/news/article_85ca49cc-1bc4-11ea-b4d7-cf69b466bbb2.html | Editor says news nonprofit aims to help newspapers survive |
| https://www.gwcommonwealth.com/obituaries/article_20463eb6-1bbb-11ea-894e-5ffdc70a0bdf.html | Crime report for 12/9 |
| https://www.gwcommonwealth.com/opinion/columns/article_a17a9f48-1bbd-11ea-bac7-9feaa0c4e694.html | The Lane Train is mighty expensive |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-taylor-and-self-exchange-wedding-vows-september-12 | Miss Taylor and Self to exchange wedding vows September 12 in Natchez |
| https://www.pressregister.com/quicksand-martin-earns-clarksdale-drummers-association-award | Quicksand Martin earns Clarksdale Drummer's Association Award |
| https://www.gwcommonwealth.com/obituaries/article_bea7d25e-5b93-11eb-aed5-1f4cdf9243e5.html | Zsaâ€™Kayvien Teshun Baxter Smith |
| https://www.enterprise-tocsin.com/front-page-slideshow-features/i-very-easily-could-have-died | 'I very easily could have died' |
| http://www.enterprise-journal.com/sports/article_e956ad10-f4bc-11ea-9050-df60a5e9e824.html | Local football scores: Week 2 |
| https://www.gwcommonwealth.com/opinion/editorials/article_4c6b4fd6-f4a0-11ea-9c4f-3723894bb632.html | Dragging our feet carries a big cost |
| https://www.gwcommonwealth.com/news/article_db5cc04a-f4a9-11ea-bbc0-17db1c27943c.html | All 3 nursing homes have outbreaks |
| https://www.pressregister.com/front-page-slideshow/feds-aid-cities-counties | Feds to aid cities, counties |
| https://www.gwcommonwealth.com/news/article_a08181f4-a044-11ea-bbb8-770df8fd62d9.html | Three more die of COVID-19 in Leflore County |
| https://www.winonatimes.com/news/elizabeth-spencer-memorial-celebration-set-feb-15 | Elizabeth Spencer Memorial Celebration set for Feb. 15 |
| https://www.gwcommonwealth.com/news/top_stories/article_85a42d26-4fab-11ea-a1c1-2f3a1b640ab1.html | SC company buying Double Quick stores |
| https://www.sctonline.net/news/koch-farms-2019-feed-facility-year | Koch Farms is 2019 Feed Facility of the Year |
| https://www.yazooherald.net/front-page-slideshow-news/update-terrell-road-crossing-still-closed | Update: Terrell Road crossing still closed |
| https://www.hubcityspokes.com/opinion-columns/orange-memories-citrus-was-big-part-our-daily-lives-back-1960s-and-1970s | Orange Memories: Citrus was a big part of our daily lives back in the 1960s and 1970s |
| https://www.northsidesun.com/news-breaking-news/marchant-serving-scorpions-helicopter-maritime-squadron | Marchant serving with Scorpions of Helicopter Maritime Squadron |
| https://www.northsidesun.com/social-events/chi-omega-board | Chi Omega Board |
| https://www.gwcommonwealth.com/public_notices/article_9af4dd0e-c122-11ea-8aca-0ff42024a7e9.html | Public Notices for Wednesday, July 8, 2020 |
| https://www.hubcityspokes.com/opinion-columns/hamilton-worth-watch-time-and-time-again | â€˜Hamiltonâ€™ is worth the watch, time and time again |
| https://www.hubcityspokes.com/taxonomy/term/3177 | Christina Pierce |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/southern-miss-professor-alumnus-produce-site-history | Southern Miss professor, alumnus produce site history of Natchez slave market |
| https://www.hubcityspokes.com/opinion-columns/why-would-i-want-honor-men-and-women-confederacy | Why would I want to honor the men and women of the Confederacy? |
| https://www.hubcityspokes.com/opinion-columns/getting-know-you | Getting to know you |
| https://www.newtoncountyappeal.com/most-recent-news-newton-social-schools-front-page-slideshow/newton-honor-rolls | Newton honor rolls |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/ford-gets-20-years-death-bethany-white | Ford gets 20 years in death of Bethany White |
| https://www.starherald.net/news-kosciusko-attala-county-state/hunter-engineering-celebrates-milestone | Hunter Engineering celebrates milestone |
| https://www.enterprise-tocsin.com/news/drew-mayor-fined-unkempt-property | Drew mayor fined for unkempt property |
| https://www.hubcityspokes.com/opinion-columns/keb%E2%80%99-mo%E2%80%99-did-not-disappoint-even-if-he-didn%E2%80%99t-sign-my-hat | Kebâ€™ Moâ€™ did not disappoint. (Even if he didnâ€™t sign my hat) |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-most-recent/delta-council-meet-virtually-thursday | Delta Council to meet virtually this Thursday |
| https://www.sctonline.net/front-page-slideshow-breaking-news/facts-emerge-officer-involved-fatal-crash | Facts emerge in officer involved fatal crash |
| https://www.enterprise-tocsin.com/most-recent-news-0 | Most Recent News |
| https://www.pressregister.com/janet-benzing-named-nwr-administrator | Janet Benzing named NWR Administrator |
| http://www.enterprise-journal.com/news/article_0c49887a-a133-11ea-894c-eb3b03ebaab6.html | Pike sees uptick in cases |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/refuels-double-quick-acquisition-complete | Refuel's Double Quick acquisition complete |
| https://www.gwcommonwealth.com/obituaries/article_b186da78-0f55-11eb-8d61-3741064a0694.html | Michael Taborris Givens |
| https://www.columbianprogress.com/sports/eagles-take-amite-county | Eagles take on Amite County |
| https://www.redhillsmsnews.com/front-page-slideshow-news/local-head-start-week-proclaimed | Local Head Start Week proclaimed |
| https://www.redhillsmsnews.com/front-page-slideshow-news/louisville-pd-adds-new-firearms-and-other-equipment | Louisville PD adds new firearms and other equipment |
| https://www.hubcityspokes.com/news-hattiesburg/city-offices-closed-public-new-cases-found-city-workforce | City offices closed to the public; new cases found in city workforce |
| http://www.enterprise-journal.com/opinion/article_90e06fb6-cade-11ea-9420-3bdabdab962c.html | Editorial: Six reasons for virus optimism |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/rumors-fly-among-chaos-parchman-riots-escapes | Rumors fly among the chaos of Parchman riots, escapes |

| | |
|---|---|
| https://www.era-leader.com/front-page-slideshow/franklintons-adrian-magee-all-sec-2nd-team?most_read_source=month | Franklinton's Adrian Magee on All-SEC 2nd Team |
| https://www.enterprise-tocsin.com/news/libraries-remain-closed-until-monday | Libraries to remain closed until Monday |
| https://www.gwcommonwealth.com/news/article_6fafd618-85d0-11ea-9b9c-c78692a47d5e.html | Riverview resident has COVID-19 |
| https://www.enterprise-tocsin.com/news/student-run-record-company-delta-state-release-single | Student-run record company at Delta State to release single |
| https://www.columbianprogress.com/news-public-notices/fire-report-jan-23-2020 | Fire Report: Jan. 23, 2020 |
| https://www.yazooherald.net/news/yazoo-man-dies-auto-accident | Yazoo man dies in auto accident |
| https://www.columbianprogress.com/front-page-slideshow-news/update-todays-annexation-hearing | Update on today's annexation hearing |
| https://www.hubcityspokes.com/sports-lesser-sports-slideshow-sports-sumrall-bobcats-sacred-heart-crusaders/lady-bobcats-down | Lady Bobcats down Sacred Heart, 4-0 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur/new-truck-arrives-decatur-fire-department | New truck arrives at Decatur Fire Department |
| https://www.gwcommonwealth.com/news/article_687bd2a0-1d59-11ea-9fb6-e7f538b66f2d.html | Activist Ellie Dahmer given honorary degree |
| https://www.gwcommonwealth.com/obituaries/article_8e684554-1d5c-11ea-9bff-67d88ea46918.html | Dr. Thomas E. â€˜Tomâ€™ Stanford Sr. |
| https://www.columbianprogress.com/community-calendar?page=0%2C0%2C0%2C734 | Community Calendar |
| https://www.columbianprogress.com/opinion-columns/time-show-support-hoops-teams | Time to show support for hoops teams |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-breaking-news-decatur-newton-newton-county-union-public-records/first | First death reported in county from coronavirus |
| https://www.northsidesun.com/news-breaking-news-columns/gardening-101-mississippi | Gardening 101 in Mississippi |
| https://www.enterprise-tocsin.com/central-holmes-will-visit-ia | Central Holmes will visit IA |
| https://www.redhillsmsnews.com/news/look-and-look-out-pedestrian-safety-campaign-launched-fall-season-brings-shorter-days-less | â€˜Look Up and Look Outâ€™ pedestrian safety campaign launched as fall season brings sho |
| https://www.yazooherald.net/most-recent-sports/first-deer-2 | First Deer |
| https://www.redhillsmsnews.com/news/mdhs-holds-series-virtual-child-care-town-hall-meetings-during-november | MDHS holds series of Virtual Child Care Town Hall Meetings during November |
| https://www.tallahatchienews.ms/front-page-slideshow-news-most-recent/tallahatchies-unemployment-falls-69-november | Tallahatchie's unemployment falls to 6.9% in November |
| https://www.tallahatchienews.ms/opinion-columnists/homefront-welcome-2021 | On the Homefront, welcome 2021 |
| https://www.tallahatchienews.ms/sports-slideshow-sports/deantre-prince-receives-football-honor | DeAntre Prince receives football honor |
| https://www.redhillsmsnews.com/public-notices/choctaw-county-legals-123020 | Choctaw County Legals 123020 |
| https://www.newtoncountyappeal.com/social-obituaries/imojean-hedrick | Imojean Hedrick |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-nchs-cougars/chaney-named-top-coach-nation | Chaney named top coach in nation |
| https://www.newtoncountyappeal.com/social-obituaries/donna-whitrock | Donna Whitrock |
| https://www.redhillsmsnews.com/front-page-slideshow-news/new-faces-winston-county-4h-program | New faces in Winston County 4H program |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-winston-100919 | Editorial roundup Winston 100919 |
| https://www.tallahatchienews.ms/obituaries/bobby-melton-sr | Bobby Melton Sr. |
| https://www.northsidesun.com/news-breaking-news/state-flag-commission-select-finalists-aug-18-meeting-stream-facebook | State Flag Commission to select finalists Aug. 18; meeting to stream on Facebook |
| https://www.pressregister.com/front-page-slideshow/auditor-releases-cares-act-accountability-plan-cities-counties | Auditor releases CARES Act accountability plan for cities, counties |
| https://www.columbianprogress.com/front-page-slideshow-social-features/airplane-mechanic-fought-freedom | Airplane mechanic fought for freedom |
| http://www.enterprise-journal.com/news/article_32a303c2-cb76-11e9-9f96-7797012d7ff4.html | MBI probes missing man case |
| https://www.gwcommonwealth.com/lifestyle/article_38415724-0505-11eb-8d73-872596c2b36b.html | Turner, Mowdy to exchange vows Nov. 14 |
| https://www.gwcommonwealth.com/news/police_courts/article_f793ff58-051b-11eb-8e49-fbbf584c1d5c.html | Crime report for 10/1 |
| https://www.newtoncountyappeal.com/union-community-news-classic-country-close-home | Union Community News: Classic Country from Close to Home |
| https://www.gwcommonwealth.com/lifestyle/article_2d79c574-0505-11eb-9ec1-9f69d94c84da.html | Church members salute pastor, first lady |
| https://www.gwcommonwealth.com/lifestyle/article_1938d684-050c-11eb-bf13-f3d04db63fcd.html | '4 Artists' |
| https://www.redhillsmsnews.com/sports/not-many-points-expected-out-egg-bowl-participants | Not as many points as expected out of Egg Bowl participants |
| https://www.simpsoncounty.ms/city-magee-e-mail-scam | City of Magee E-Mail Scam |
| https://www.columbianprogress.com/community-calendar/community-calendar-mar-5-2020 | Community Calendar: Mar. 5, 2020 |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/wednesday-death-parchman-does-not-appear-be-foul-play | Wednesday death at Parchman does not appear to be foul play |
| https://www.gwcommonwealth.com/news/article_0a09612c-7589-11eb-a2a6-5be94d609476.html | Neighbors save 2-year-old from burning house |
| https://www.gwcommonwealth.com/news/article_b4f0c332-7589-11eb-ad82-c7efc355a2a2.html | Briggs: Pandemic affecting Valley enrollment |
| https://www.pressregister.com/news-social-obituaries/robert-l-fells | Robert L. Fells |
| https://www.redhillsmsnews.com/weddings/vernon-alexander | Vernon - Alexander |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/mobile-st-festival-celebrate-culture | Mobile St. Festival to celebrate culture |
| https://www.gwcommonwealth.com/opinion/my_two_cents/article_3079efbc-7a0c-11ea-86e2-672798f7311c.html | My Two Cents for Thursday, April 9, 2020 |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-county-public-records-politics/supervisors-move-forward-bond-issue | Supervisors move forward with bond issue |
| https://www.redhillsmsnews.com/news/historical-medical-perspective-covid-19-offered-online-msu-humanities-institute | Historical, medical perspective of COVID-19 offered online by MSU humanities institute |
| https://www.winonatimes.com/news/board-works-make-county-employees-safer | Board works to make county employees safer |
| https://www.redhillsmsnews.com/front-page-slideshow-news-breaking-news/state-tallies-76-deaths-due-covid-19 | State tallies 76 deaths due to COVID-19 |
| https://www.redhillsmsnews.com/schools/presidents | Presidents |
| https://www.redhillsmsnews.com/social/prayer-service-monday-cross-christ-site | Prayer service Monday at Cross of the Christ site |
| https://www.simpsoncounty.ms/new-stage-presents-pipeline-0 | New Stage presents Pipeline |
| https://www.hubcityspokes.com/news-lamar-county-most-recent/covid-19-community-test-site-now-available-purvis | COVID-19 community test site now available in Purvis |
| https://www.yazooherald.net/news-most-recent/yazoo-county-juvenile-detention-center-seeking-hire-officer | Yazoo County Juvenile Detention Center seeking to hire officer |
| https://www.starherald.net/sports-kosciusko/lady-whippets-qualify-playoffs | Lady Whippets qualify for playoffs |
| https://www.starherald.net/news-kosciusko-attala-county/repm-offers-teacher-grants | REPM offers teacher grants |
| https://www.enterprise-tocsin.com/sports/nsa-heads-deer-creek | NSA heads to Deer Creek |
| https://www.winonatimes.com/sports/strong-finish-powers-rebels-50-13-win | Strong finish powers Rebels to 50-13 win |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/board-debates-back-fine-collections | Board debates back fine collections |
| https://www.gwcommonwealth.com/news/police_courts/article_4b9de00c-1c90-11ea-a4e5-bf986d6b1f85.html | Crime report for 12/9-12/10 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg-social-schools/new-cfo-assumes-job-hpsd | New CFO assumes job with HPSD |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_1e52601a-1c8f-11ea-b9f3-03d4564ecd37.html | Water well problems are nothing new |
| https://www.simpsoncounty.ms/news/caulder-reed-recognized | Caulder Reed Recognized |
| https://www.tallahatchienews.ms/tallahatchie-notes/tallahatchie-notes-december-12-2019 | Tallahatchie Notes for December 12, 2019 |
| https://www.gwcommonwealth.com/state_news/article_7345b8c0-11be-5e84-aa77-67a93676abe6.html | Mississippi ceremony honors crime victims and survivors |
| https://www.starherald.net/sports-ethel/beall-signs-holmes-cc | Beall signs with Holmes CC |
| https://www.starherald.net/lifestyles/church-calendar-121219 | Church calendar 121219 |
| https://www.winonatimes.com/sports/local-athletes-fare-well-mais%E2%80%88all-star-game | Local athletes fare well in MAISâ€ˆAll-Star game |
| https://www.gwcommonwealth.com/obituaries/article_f181e342-5cf5-11ea-805e-4718a016406b.html | John O. Watson |
| https://www.redhillsmsnews.com/news/nmhs-taking-proactive-approach-covid-19 | NMHS taking proactive approach to COVID-19 |
| https://www.tallahatchienews.ms/front-page-slideshow-news/charlestonians-will-decide-fate-2-sales-tax-levy | Charlestonians will decide fate of 2% sales tax levy |
| https://www.redhillsmsnews.com/news/george-henry-hughes-named-grand-marshall | George Henry Hughes named Grand Marshall |
| https://www.redhillsmsnews.com/front-page-slideshow-news/noxapater-special-election-runoff-set | Noxapater special election runoff set |
| https://www.redhillsmsnews.com/news/new-apprenticeship-program-announced | New Apprenticeship Program announced |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/back-class-northside-schools-making-plans-return-campuses | Back to Class: Northside schools making plans to return to campuses |
| https://www.gwcommonwealth.com/news/article_1c576414-d2d2-11ea-8619-8bec2079827e.html | No arrests in Wed. gunfire; officials discussing safety |
| https://www.northsidesun.com/most-recent/licensing-bill-stirs-controversy-among-groups | Licensing bill stirs controversy among groups |
| https://www.newtoncountyappeal.com/grierson-named-director-choctaw-tribal-schools | Grierson named director of Choctaw Tribal Schools |
| https://www.columbianprogress.com/features/professional-profile-didi-ellis | Professional Profile: DiDi Ellis |
| http://www.enterprise-journal.com/news/article_2cb3e86a-d33a-11ea-9d0b-9be234e1a7bd.html | Internet initiative may pass over area |
| https://www.columbianprogress.com/front-page-slideshow/being-blessing | Being a blessing |
| https://www.starherald.net/news-kosciusko-front-page-slideshow/kidnapping-attempt-dampeer-investigated-kpd | Kidnapping attempt by Dampeer investigated by KPD |
| http://www.enterprise-journal.com/obituaries/article_1cf3526a-42f0-11ea-a8b3-532100ba60c8.html | William E. Sims |
| http://www.enterprise-journal.com/obituaries/article_5a851d70-42f0-11ea-af8c-633e7e5cd23a.html | John Roberts II |
| https://www.enterprise-tocsin.com/opinion-columns/how-savior-got-lost-translation | How the savior got lost in translation |
| http://www.enterprise-journal.com/sports/article_c00334c4-dc49-11e9-bb54-47a5052a6b13.html | Local prep scores: Week 5 |
| http://www.enterprise-journal.com/sports/article_e3b4dd44-dc41-11e9-a760-4f823602ff47.html | North Pike hangs on to defeat visiting Pass Christian |
| https://www.hubcityspokes.com/news-lamar-county/purvis-city-clerk-hangs-her-blue-suede-shoes | Purvis city clerk hangs up her blue suede shoes |
| https://www.redhillsmsnews.com/schools/celebrating-school-milestones | Celebrating school milestones |
| https://www.simpsoncounty.ms/crime/arrest-reports-1-23-2020?most_read_source=week | Arrest Reports 1-23-2020 |
| https://www.simpsoncounty.ms/columns/black-mark-fbi | Black mark on the FBI |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/body-missing-indianola-man-discovered-saturday | Body of missing Indianola man discovered Saturday |
| http://www.enterprise-journal.com/obituaries/article_630203ea-3c06-11eb-bb08-575a9f701a1b.html | Lloyd Taylor Stout |
| https://www.enterprise-tocsin.com/suddoth-hargett-wed | Suddoth, Hargett to wed |
| https://www.hubcityspokes.com/news-hattiesburg/dubard-gets-20000-donation-sertoma-club | Dubard gets $20,000 donation from Sertoma Club |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-newton-county/newton-land-transfer-gives-area-chance-find-new-owner | NEWTON: Land transfer gives area chance to find new owner for vacant facility |
| https://www.era-leader.com/front-page-slideshow/free-coronavirus-testing-start-washington-parish | Free Coronavirus Testing To Start in Washington Parish |
| https://www.enterprise-tocsin.com/gov-reeves-proposes-phaseout-states-income-tax-0 | Gov. Reeves proposes phaseout of state's income tax |
| https://www.winonatimes.com/most-recent/montgomery-county-added-mask-mandate | Montgomery County added to mask mandate |
| https://www.winonatimes.com/taxonomy/term/3925 | Molly Minta - Mississippi Today |
| https://www.gwcommonwealth.com/sports/article_e55b331e-4fa5-11ea-b78c-336ea3e11e1a.html | Rebels hold on, advance in North AAAA tourney |
| https://www.gwcommonwealth.com/news/top_stories/article_7ace64a8-4fa5-11ea-96fa-7bb865879399.html | Mississippi Valley State to hold spring career fair Tuesday |
| https://www.gwcommonwealth.com/sports/article_33a6c2ae-4fab-11ea-82a2-1b13e44e94dd.html | GHS boys capture region crown |
| https://www.gwcommonwealth.com/news/top_stories/article_fed84200-4faa-11ea-a7e6-974ece23913e.html | Newsmakers for 2/15 |

| | |
|---|---|
| https://www.gwcommonwealth.com/sports/article_4f25e850-4f9e-11ea-a0ac-83a5f1b821af.html | DSA hosting soccer playoff match |
| https://www.northsidesun.com/news-breaking-news-schools/cookies-and-milk | Cookies and milk |
| http://www.enterprise-journal.com/news/article_d99a0826-4f81-11ea-bf7e-3f4b2e711602.html | Packing heat in Pike |
| http://www.enterprise-journal.com/sports/article_9de814a8-502b-11ea-8fed-f3e6c774602d.html | SMCC's Tangle credits Choctaw Indian Princess reign helped her on basketball court |
| https://www.hubcityspokes.com/sports-slideshow-sports-lesser-sports-lumberton-panthers/lumberton-blows-out-salem-win-district | Lumberton blows out Salem to win district championship |
| https://www.columbianprogress.com/news/columbia-students-named-honor-society | Columbia students named to honor society |
| https://www.columbianprogress.com/columns?page=0%2C0%2C0%2C0%2C733 | Columns |
| https://www.northsidesun.com/news-breaking-news-opinion-editorials/editorials | Editorials |
| https://www.northsidesun.com/news-breaking-news-social-events/telemarketers | Telemarketers |
| https://www.northsidesun.com/news-breaking-news-social-events/reaches-top | Reaches top |
| https://www.starherald.net/sports-kosciusko/whippets-take-narrow-win-over-germantown | Whippets take narrow win over Germantown |
| https://www.simpsoncounty.ms/obituaries/magee-hall-famer-ted-allen-dies | Magee Hall of Famer Ted Allen dies |
| https://www.simpsoncounty.ms/news-front-page-slideshow/magee-mhall-activate-emergency-plans | Magee, Mâ€™hall activate emergency plans |
| https://www.gwcommonwealth.com/news/article_470bbfec-a4f2-11ea-92bd-6b2835f3e21f.html | Two more die of COVID-19 in Leflore County |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/silver-alert-issued-belzoni-man | Silver alert issued for Belzoni man |
| https://www.gwcommonwealth.com/news/article_88d97ffc-a53f-11ea-93a4-6bfe9f6e84c5.html | Schools likely to get less from state |
| https://www.northsidesun.com/news-breaking-news-editorials/new-prison-head | New prison head |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/isola-native-making-name-himself-classroom | Isola native making a name for himself in the classroom |
| https://www.starherald.net/sports-french-camp/panthers-roll-convincing-42-15-road-win-over-noxapater | Panthers roll to convincing 42-15 road win over Noxapater |
| https://www.starherald.net/obits/violet-humphries-hales | Violet Humphries Hales |
| http://www.enterprise-journal.com/obituaries/article_9a59e56a-2db6-11ea-a76a-a74a0451a22b.html | Micheal E. Jackson |
| http://www.enterprise-journal.com/obituaries/article_75af23c8-2db7-11ea-b48c-d73e1a72bd90.html | Marsh E. Dixon |
| http://www.enterprise-journal.com/obituaries/article_352468a8-2db8-11ea-998b-53263db93cfe.html | Thomas Glenâ€ˆArnold |
| https://www.tallahatchienews.ms/front-page-slideshow-news/sunday-report-shows-109-new-covid-19-cases-state | Sunday report shows 109 new COVID-19 cases in state |
| http://www.enterprise-journal.com/news/article_f69c89a8-8ece-11ea-af95-17bfcee43b2b.html | County delays cleanup efforts |
| http://www.enterprise-journal.com/news/article_e4befb26-ea91-11e9-9b39-03e5eade561b.html | Horse show Friday named for Reid Estess |
| http://www.enterprise-journal.com/news/article_9a922ecc-ea93-11e9-8ef9-f3bfc80817ef.html | â€˜The Mousetrapâ€™ takes the stage |
| https://www.columbianprogress.com/opinion-columns/papers-give-life-news-food-chain | Papers give life in news food chain |
| https://www.gwcommonwealth.com/news/article_592fb590-af7c-11ea-aa16-03395b2058a0.html | Event planner loves her hometown |
| https://www.gwcommonwealth.com/news/article_d8620b0c-af7b-11ea-ad92-378e076dc1b5.html | Student made others smile |
| https://www.northsidesun.com/news-breaking-news/legislature-taking-precautions-after-employee-tests-positive-covid-19 | Legislature taking precautions after employee tests positive for COVID-19 |
| https://www.redhillsmsnews.com/news/professors-adjust-online-classes-mississippi-college | Professors Adjust to Online Classes at Mississippi College |
| https://www.northsidesun.com/news-breaking-news-columns/fixing-global-warming-benefits-our-children | Fixing global warming benefits our children |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/northside-couples-postponing-i-dos-limitations-gatherings | Northside couples postponing â€˜I dosâ€™ with limitations on gatherings |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/community-chips-during-mask-shortage | Community chips in during mask shortage |
| https://www.simpsoncounty.ms/obituaries/judy-mcalpin-grimes | Judy McAlpin Grimes |
| https://www.redhillsmsnews.com/news/public-hearings-scheduled-medical-marijuana-initiative | Public Hearings Scheduled for Medical Marijuana Initiative |
| https://www.gwcommonwealth.com/sports/article_5b1e44f4-e9a9-11ea-90dd-9b7557a9b09d.html | Carroll crushes Hillcrest, 58-6 |
| https://www.gwcommonwealth.com/news/article_3d2ccb78-e9a4-11ea-87d7-fbf70930f33b.html | Delta inspiration |
| https://www.gwcommonwealth.com/news/top_stories/article_d3c89d36-e9a5-11ea-b199-17988f8f5b96.html | Key multistate aquifer still losing water |
| https://www.redhillsmsnews.com/crime/jail-docket-webster-111120 | Jail Docket Webster 111120 |
| https://www.gwcommonwealth.com/opinion/editorials/article_284ff79c-24a1-11eb-9a7a-7fd0dff2b6b2.html | Bloat is bad for voting rolls |
| https://www.pressregister.com/breaking-news/williams-graduates-state-fire-academy | Williams Graduates State Fire Academy |
| https://www.redhillsmsnews.com/public-notices/webster-county-legals-092320 | Webster County Legals 092320 |
| https://www.redhillsmsnews.com/public-notices/winston-county-legals-20200923 | Winston County Legals 20200923 |
| https://www.gwcommonwealth.com/news/article_3dbb8062-bc08-11ea-9896-77f7b024fbe9.html | Former state flag sent to history museum |
| https://www.gwcommonwealth.com/opinion/editorials/article_45d2892a-bbff-11ea-b825-17e422aaf4b8.html | High court loses logic on abortion |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/second-arrest-made-exxon-blue-sky-shooting | Second arrest made in Exxon Blue Sky shooting |
| https://www.tallahatchienews.ms/news/free-quilting-classes-offered-tutwiler-center | Free quilting classes offered at Tutwiler center |
| https://www.tallahatchienews.ms/news/msu-publishes-safe-return-guide-fall-semester | MSU publishes 'Safe Return' guide for the fall semester |
| https://www.gwcommonwealth.com/opinion/editorials/article_a7174c38-10c0-11ea-84ad-cf0312161bac.html | Early voting would reduce problems |
| https://www.enterprise-tocsin.com/columns/pages-past-update-dorothy-sykes | Pages from the past: Update on Dorothy Sykes |
| https://www.enterprise-tocsin.com/news/barking-right-tree-sr-k-9-passes-strenuious-tracking-test-earn-certification | Barking up the right tree: S&R K-9 passes strenuious tracking test to earn certification |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/citizens-march-against-gun-violence | Citizens march against gun violence |
| https://www.enterprise-tocsin.com/opinion-editorials-columns/voices-our-future-happened-reason | Voices from our future: This happened for a reason |
| https://www.winonatimes.com/sports/stars-lady-stars-find-success-court | Stars, Lady Stars find success on the court |
| https://www.redhillsmsnews.com/news/local-dentist-installed-ada-speaker-house | Local Dentist installed as ADA Speaker of the House |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/holiday-happenings-plays-concerts-parades-ballets-are-all | Holiday Happenings: Plays, concerts, parades, ballets are all part of offerings for the season |
| https://www.northsidesun.com/news-breaking-news-features/conversation-parker-combatting-homelessness | A conversation with Parker on combatting homelessness |
| https://www.northsidesun.com/news-breaking-news-opinion-editorials/reinvest-prison-savings | Reinvest prison savings |
| https://www.starherald.net/breaking-news-obits/jerry-van-bell-sr | Jerry Van Bell, Sr. |
| https://www.simpsoncounty.ms/front-page-slideshow-news/mendenhall-opens-new-frontage-road | Mendenhall opens new frontage road |
| https://www.redhillsmsnews.com/news/msu-wind-ensemble-be-featured-national-band-convention-biloxi | MSU Wind Ensemble to be featured at national band convention in Biloxi |
| https://www.starherald.net/news-kosciusko-attala-county-front-page-slideshow/kosciusko-seeks-home-town-takeover | Kosciusko seeks Home Town Takeover |
| https://www.gwcommonwealth.com/lifestyle/article_350b27d0-4ece-11ea-b2a0-bf942df7acb3.html | How to pull off a mostly meadow lawn |
| https://www.northsidesun.com/news-breaking-news-schools/robot-programming | Robot programming |
| https://www.winonatimes.com/opinion-columns/cost-student-down-district | Cost per student down in district |
| https://www.northsidesun.com/front-page-slideshow-news-breaking-news/reservoir-officials-begin-releasing-more-water-pearl-today | Reservoir officials to begin releasing more water into Pearl today. |
| https://www.hubcityspokes.com/joshua-wilson | Joshua Wilson |
| https://www.redhillsmsnews.com/joseph-mccain-0 | By Joseph McCain |
| https://www.northsidesun.com/april-tax-revenues-are-down-244-million | April tax revenues are down $244 million |
| https://www.northsidesun.com/news-breaking-news/psc-no-utility-cut-offs-least-through-may-26 | PSC: No utility cut offs at least through May 26 |
| https://www.simpsoncounty.ms/obituaries/lacey-marie-nicole-grant | Lacey Marie Nicole Grant |
| https://www.winonatimes.com/front-page-slideshow/veteran-salute | Veteran Salute |
| https://www.enterprise-tocsin.com/news/jmg%E2%80%88student-week-0 | JMGâ€ˆStudent of the Week |
| https://www.northsidesun.com/news-breaking-news/secretary-state-sends-out-warning-about-scam-emails | Secretary of State sends out warning about scam emails |
| https://www.gwcommonwealth.com/news/article_c49c2e62-4405-11eb-89f4-cf87ea2179df.html | Hospital has vaccines |
| https://www.gwcommonwealth.com/sports/article_2202753c-43ef-11eb-afa3-5f1acae12f18.html | Greenwood High hoops sweep Amanda Elzy |
| https://www.gwcommonwealth.com/opinion/columns/article_cb81322c-43fb-11eb-bd80-7f615bac40e1.html | Winter not always a winner |
| https://www.gwcommonwealth.com/obituaries/article_ecb1a3a8-43fd-11eb-8486-3334ecb42887.html | Jewel Yates Blakely |
| https://www.pressregister.com/most-recent/county-school-construction-could-be-complete-january | County School construction could be complete in January |
| https://www.northsidesun.com/news-breaking-news/city-approves-office-park-rezoning | City approves office park rezoning |
| https://www.enterprise-tocsin.com/news/courthouse-grounds-usage-under-fire | Courthouse grounds usage under fire |
| http://www.enterprise-journal.com/obituaries/article_117741f4-c170-11ea-a7f5-574c58dcf0b0.html | Samuel Patterson Sr. |
| https://www.northsidesun.com/news-breaking-news/if-youre-driving-south-this-weekend-prepare-encounter-road-construction-along-i-55 | If you're driving south this weekend, prepare to encounter road construction along I-55 |
| https://www.hubcityspokes.com/front-page-slideshow-news-hattiesburg/no-pause-paws-adoptions-are-local-animal-shelters-supplies-and | NO PAUSE FOR PAWS: Adoptions are up at local animal shelters, but supplies and monetary |
| https://www.hubcityspokes.com/news-hattiesburg-education-southern-miss/story-appointed-new-nursing-dean-usm | Story appointed new nursing dean at USM |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-eccc-warriors/gibson-heads-redskins | Gibson heads to Redskins |
| https://www.starherald.net/sports-sports-slideshow-ethel-front-page-slideshow/hard-working-miller-takes-things-stride | Hard-working Miller takes things in stride |
| https://www.enterprise-tocsin.com/news/city-takes-no-action-board-discusses-hazard-pay-employees | City takes no action as board discusses hazard pay for employees |
| https://www.newtoncountyappeal.com/columns-social/remembering-ruth | Remembering Ruth |
| https://www.redhillsmsnews.com/community-calendar/calendar-events-winston-091119-0 | Calendar of Events Winston 091119 |
| https://www.newtoncountyappeal.com/news-social-schools/photo-poole-wins-award-excellence | PHOTO: Poole wins award of excellence |
| https://www.columbianprogress.com/sports/cougars-get-1st-win-44-42-shootout | Cougars get 1st win in 44-42 shootout |
| https://www.starherald.net/news-attala-county/news-west | News from West |
| https://www.pressregister.com/front-page-slideshow/city-hosts-bond-project-meeting | City hosts bond project meeting |
| https://www.columbianprogress.com/sports/east-marion-gets-revenge-columbia | East Marion gets revenge on Columbia |
| https://www.winonatimes.com/sports/winona-montgomery-school-board-expected-vote-volleyball | Winona-Montgomery School board expected to vote on volleyball |
| https://www.winonatimes.com/sports/lady-jags-take-win-over-south-delta | Lady Jags take win over South Delta |
| https://www.sctonline.net/features/community-prays-peace-and-return-civility-new-year?most_read_source=week | Community Prays for Peace and a Return to Civility in the New Year |
| https://www.winonatimes.com/sports/wcs-stars-set-host-carroll-friday | WCS Stars set to host Carroll Friday |
| https://www.hubcityspokes.com/news-hattiesburg/meat-could-soon-be-short-supply-hattiesburg-area | Meat could soon be in short supply in Hattiesburg area |
| https://www.northsidesun.com/legislature-passes-300-million-small-business-relief-plan | Legislature passes $300 million small business relief plan |
| https://www.pressregister.com/front-page-slideshow/farming-tough-everyone-seek-help | Farming is tough on everyone, seek help |
| https://www.gwcommonwealth.com/state_news/article_2b4ff383-2ba1-5c96-a3b2-5c9c005e5eac.html | New election ordered for contested town marshal seat |
| https://www.redhillsmsnews.com/sports/eccc-tennis-teams-finish-abbreviated-season-national-rankings | ECCC Tennis Teams finish abbreviated season with National Rankings |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/questions-surface-hiring-practices-key-positions | Questions surface in hiring practices for key positions |

| | |
|---|---|
| https://www.simpsoncounty.ms/front-page-slideshow-news/state-unemployment-claims-explode | State unemployment claims explode |
| https://www.simpsoncounty.ms/front-page-slideshow-news-schools/dr-brad-blake-assume-principals-role-mhs | Dr. Brad Blake to assume principalâ€™s role at MHS |
| https://www.northsidesun.com/news-breaking-news/provost-chairs-ihl-msu-explores-return-person-classes-normal-operations-fall | MSU provost chairs IHL Safe Start Task Force |
| http://www.enterprise-journal.com/obituaries/article_6890dbb8-899d-11ea-abb7-d3f027caa6ee.html | William D. Lee |
| http://www.enterprise-journal.com/sports/article_ccf394c2-8a3f-11ea-b1b5-933f9554c41a.html | SMCC's Marsh signs with William Carey |
| https://www.gwcommonwealth.com/state_news/article_e4b37863-27ff-57ea-a929-1fbddad19ef7.html | Mississippi judges appointed to hear 8 election challenges |
| https://www.starherald.net/obits/connie-mitchell-wheeler | Connie Mitchell Wheeler |
| https://www.sctonline.net/breaking-news/continued-use-masks-encouraged-vaccine-appears-be-horizon | Continued use of masks encouraged as a vaccine appears to be on the horizon |
| https://www.pressregister.com/editorial-we-have-win-one | EDITORIAL: We have to win this one |
| https://www.redhillsmsnews.com/rotary-speaker-0 | Rotary speaker |
| https://www.winonatimes.com/obituaries/ann-dyer-mclemore-carothers | Ann Dyer McLemore Carothers |
| https://www.winonatimes.com/obituaries/caryn-mccaleb-brister | Caryn McCaleb Brister |
| https://www.northsidesun.com/news-breaking-news-weddingsengagements/miss-hays-and-zachary-planning-september-19-wedding-first | Miss Hays and Zachary planning September 19 wedding at First Baptist |
| https://www.hubcityspokes.com/news-hattiesburg-most-recent/fat-boys-pizza-open-hub-city-location-spring | Fat Boyâ€™s Pizza to open Hub City location in the spring |
| https://www.starherald.net/most-recent/how-mississippi-students-are-coping-during-pandemic | How Mississippi students are coping during the pandemic |
| https://www.northsidesun.com/breaking-news/garcia-stenson-lead-all-star-line-sanderson-farms-championship | Garcia, Stenson lead all-star line up at Sanderson Farms Championship |
| http://www.enterprise-journal.com/news/article_0b2ccf76-310a-11eb-a5fd-af6f0e5aa6c5.html | McKenzie, Hackett tapped for city court |
| http://www.enterprise-journal.com/news/article_740a8778-3109-11eb-858c-4728169bae36.html | Board squabbles over car donation |
| https://www.gwcommonwealth.com/state_news/article_949cb851-65b5-5531-b486-033ad7649836.html | Mississippi topples daily record with 52 new COVID deaths |
| https://www.redhillsmsnews.com/obituaries/elsie-estes-carter | Elsie Estes Carter |
| https://www.redhillsmsnews.com/obituaries/clarence-w-jackson | Clarence W Jackson |
| https://www.northsidesun.com/news-breaking-news-letters/letter-editor-0 | Letter to the Editor |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports-newton-tigers-nchs-cougars-nca-generals-lake-hornets-uhs-jackets/appeal | Appeal All-Area Offense |
| https://www.hubcityspokes.com/sports-collegeuniversities/deep-south-collegiate-league-set-open-season | Deep South Collegiate League set to open season |
| https://www.northsidesun.com/news-breaking-news/mississippi-lottery-corporation-reopens-claims-center | Mississippi Lottery Corporation Reopens Claims Center |
| https://www.redhillsmsnews.com/front-page-slideshow-news/eupora-rotary-schedules-christmas-parade | Eupora Rotary schedules Christmas Parade |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county-state-front-page-slideshow/kosciusko-attala-career-tech | Kosciusko-Attala Career Tech Center honors veterans |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/ia%E2%80%88set-homecoming-night | IAâ€ˆset for Homecoming night |
| https://www.redhillsmsnews.com/news/um-campus-climate-survey-results-shared-community | UM Campus Climate Survey Results Shared with Community |
| https://www.enterprise-tocsin.com/front-page-slideshow-news/aldermen-slow-zoom-mayor-fratesi-raise-questions-after-two-special-call | Aldermen slow to zoom: Mayor, Fratesi raise questions after two special call meetings cance |
| https://www.newtoncountyappeal.com/front-page-slideshow-sports/perry-declares-2020-draft | Perry Declares for 2020 Draft |
| https://www.simpsoncounty.ms/crime/arrest-reports-3-5-2020 | Arrest Reports 3-5-2020 |
| https://www.simpsoncounty.ms/front-page-slideshow-news/election-next-week | Election is next week |
| https://www.simpsoncounty.ms/sports/trojans-fall-tartars-beat-rangers | Trojans fall to Tartars, beat Rangers |
| https://www.enterprise-tocsin.com/front-page-slideshow-news-sports/lady-tigers-seek-first-title-after-semifinals-win-over-tylertown | Lady Tigers seek first title after semifinals win over Tylertown |
| https://www.redhillsmsnews.com/front-page-slideshow-news/traffic-stop-leads-major-drug-arrests | Traffic stop leads to major drug arrests |
| https://www.gwcommonwealth.com/obituaries/article_038a55b2-4a4c-11eb-8d2f-07fc9049ecaa.html | Joyâ€ˆBennett Nutt |
| https://www.redhillsmsnews.com/taxonomy/term/4000 | Press Release - SFMO |
| http://www.enterprise-journal.com/sports/outdoors/article_c4477e88-4b96-11eb-b3aa-df27ef03a46e.html | White owl in McComb |
| https://www.pressregister.com/news/%E2%80%98captain-america%E2%80%99-arrested-burglary | â€˜Captain Americaâ€™ arrested for burglary |
| https://www.starherald.net/news-kosciusko-attala-county/kjhs-receives-2000-dollar-general-literacy-foundation-award | KJHS receives $2,000 Dollar General Literacy Foundation award |
| https://www.gwcommonwealth.com/obituaries/article_03e4745a-9bd5-11ea-a02f-bfc63bd87dbb.html | Jimmie Neal Williams |
| https://www.gwcommonwealth.com/opinion/editorials/article_6238bf8e-9bc6-11ea-8094-d357100ee208.html | Did they really have to remove bricks? |
| https://www.era-leader.com/taxonomy/term/15950 | Steve Wilson |
| http://www.enterprise-journal.com/obituaries/article_f4500d20-d0a4-11e9-b846-c30dfb4adffc.html | Joe Miller |
| https://www.pressregister.com/front-page-slideshow/clarksdale-rotary-club-welcome-governor-rotary | Clarksdale Rotary Club welcome governor of rotary |
| https://www.starherald.net/news-most-recent-kosciusko-attala-county/two-more-covid-19-cases-mcadams-high-school | Two more COVID-19 cases at McAdams High School |
| https://www.redhillsmsnews.com/news/weir-resident-graduates-uco | Weir resident graduates from the UCO |
| https://www.redhillsmsnews.com/editorials/editorial-roundup-choctaw-010120 | Editorial roundup Choctaw 010120 |
| https://www.redhillsmsnews.com/news/news-past-choctaw-010120 | News of the Past Choctaw 010120 |
| https://www.redhillsmsnews.com/schools/great-american-mail-race | Great American Mail Race |
| https://www.redhillsmsnews.com/social/late-santa-letters | Late Santa Letters |
| https://www.redhillsmsnews.com/news/ancient-art-gardening-still-brings-rewards-today | Ancient art of gardening still brings rewards today |
| https://www.redhillsmsnews.com/front-page-slideshow-news/father-son-deer-hunt-special-time-veterans | Father-Son deer hunt special time for veterans |
| https://www.redhillsmsnews.com/front-page-slideshow-news/aspire-team-meeting-goals | ASPIRE team meeting goals |
| https://www.redhillsmsnews.com/news/corresponding-friendship-57-years | A corresponding friendship of 57 years |
| https://www.redhillsmsnews.com/social/santa-cookie-time | Santa cookie time |
| https://www.redhillsmsnews.com/news/french-camps-january-14-historical-highlight-luncheon-set | French Camp's January 14 Historical Highlight Luncheon set |
| https://www.yazooherald.net/opinion-columnists/happy-new-year-yazoo | Happy New Year Yazoo! |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_a9392eba-f7c3-11ea-9aa5-f77ee2b30466.html | Anonymous attack on sheriff is cowardly |
| https://www.redhillsmsnews.com/sports/noxapater-ready-face-district-foe-okolona-road | Noxapater ready to face district foe Okolona on the road |
| https://www.hubcityspokes.com/bancorpsouth-helps-center-empower-youth-gift | BancorpSouth helps center â€˜empower youthâ€™ with gift |
| https://www.newtoncountyappeal.com/taxonomy/term/8855 | Bryan Davis Publisher |
| https://www.columbianprogress.com/obituaries/olive-elizabeth-clower-rankin-beach | Olive Elizabeth Clower Rankin Beach |
| http://www.enterprise-journal.com/news/article_2584a7c0-ec2a-11e9-9b6e-03b998b099bd.html | City seeks cleanup costs |
| http://www.enterprise-journal.com/obituaries/article_34d8ff7a-ec28-11e9-bb73-97ea6b020fc6.html | Herbert D. Grady |
| https://www.redhillsmsnews.com/123movies-hd-craft-legacy-2020-streaming-online-full-free-0 | 123movies-hd The Craft: Legacy (2020) streaming online full for free |
| https://www.starherald.net/123movies-hd-craft-legacy-2020-streaming-online-full-free-0 | 123movies-hd The Craft: Legacy (2020) streaming online full for free |
| https://www.hubcityspokes.com/memory-john-le-carre | In Memory of John le CarrÃ© |
| https://www.hubcityspokes.com/assistant-director-lamar-county-library-system-dies-after-accident | Assistant director of Lamar County library system dies after accident |
| https://www.northsidesun.com/news-breaking-news/madison-county-officials-lobby-legislators-funds-create-drivers-license-facility | Madison County officials lobby legislators for funds to create driverâ€™s license facility |
| https://www.redhillsmsnews.com/front-page-slideshow-news/wcsd%E2%80%99s-chronic-absenteeism-rate-declines | WCSDâ€™s chronic absenteeism rate declines |
| https://www.redhillsmsnews.com/front-page-slideshow-news/beautification-cleanup-updates-given | Beautification, cleanup updates given |
| https://www.newtoncountyappeal.com/columns-social/there-no-need-be-nervous | There is no need to be nervous |
| https://www.newtoncountyappeal.com/sports-newton-tigers-lake-hornets/week-9-games-hornets-tigers-renew-annual-rivalry | Week 9 Games: Hornets, Tigers renew annual rivalry |
| https://www.newtoncountyappeal.com/news-social/nc-junior-auxiliary-gains-leadership-training | NC Junior Auxiliary gains leadership training |
| https://www.newtoncountyappeal.com/news-newton-social/%E2%80%98-woods%E2%80%99-premires-newton-theatre | â€˜Into the Woodsâ€™ premires at Newton Theatre |
| https://www.newtoncountyappeal.com/opinion-columns/brent-maze-sad-see-fall-festival-cancelled | Brent Maze: Sad to see Fall Festival cancelled |
| https://www.newtoncountyappeal.com/news-union-schools/union%E2%80%99s-leblanc-tapped-inaugural-student-advisory-council | Unionâ€™s LeBlanc tapped for inaugural Student Advisory Council |
| https://www.redhillsmsnews.com/schools/reward-state-tests | Reward for state tests |
| https://www.newtoncountyappeal.com/sports-newton-tigers/rebels-ambush-tigers-road | Rebels ambush Tigers on the road |
| https://www.newtoncountyappeal.com/sports-lake-hornets/hornets-cruise-state-semis | Hornets cruise into state semis |
| https://www.newtoncountyappeal.com/front-page-slideshow-news-newton-public-records-crime/man-injured-afternoon-shooting | Man injured in afternoon shooting |
| https://www.newtoncountyappeal.com/news-decatur/decatur-sees-fire-truck-woes | Decatur sees fire truck woes |
| https://www.gwcommonwealth.com/news/police_courts/article_908acf00-e66f-11ea-9726-7372f3fab3fd.html | Crime report for 8/21-8/23 |
| https://www.gwcommonwealth.com/opinion/letters_to_editor/article_6c375bfe-e66b-11ea-8f09-173bd29ddb6b.html | Loyalty to Trump is racially driven |
| https://www.yazooherald.net/most-recent-opinion-columnists/frustrating-foibles | Frustrating foibles |
| https://www.starherald.net/most-recent/mississippi-senators-wicker-hyde-smith-defend-trump-administrations-navigable-waters | Mississippi Senators Wicker, Hyde-Smith Defend Trump Administrationâ€™s Navigable Wat |
| https://www.redhillsmsnews.com/news/emmerich-newspapers-purchases-two-more-newspapers-mississippi | Emmerich newspapers purchases two more newspapers in Mississippi |
| https://www.simpsoncounty.ms/news/city-reported-grant-slip | City reported for grant slip up |
| https://www.redhillsmsnews.com/public-notices/winston-legals-102820 | Winston Legals 102820 |
| https://www.gwcommonwealth.com/news/article_4050f660-198f-11eb-943f-17f3ed18377e.html | In-person classes might be offered starting Jan. 5 |
| https://www.gwcommonwealth.com/news/article_3ca14974-1990-11eb-8509-7ff2fa3bd534.html | Public schools' enrollments are down |
| https://www.gwcommonwealth.com/news/article_8089f744-1990-11eb-9431-0bf5db6c3654.html | â€˜Halloween on Wheelsâ€™ coming up Saturday |
| http://www.enterprise-journal.com/news/article_ab978332-d8cf-11e9-bae2-f342406b80a5.html | First lady visits |
| https://www.redhillsmsnews.com/sports/choctaw-county-names-flake-new-head-baseball-coach | Choctaw County names Flake new head baseball coach |
| https://www.tallahatchienews.ms/sports-slideshow-sports-sports-lesser/west-tally-choctaws-receive-postseason-football-honors | West Tally Choctaws receive postseason football honors |
| https://www.gwcommonwealth.com/sports/article_2332afa6-5cfb-11eb-b745-1b5f4537db40.html | McCarty leaving Pillow to become head of school at Canton Academy |
| http://www.enterprise-journal.com/obituaries/article_4683eb32-13ea-11eb-8907-5bdf19152e19.html | Willie J. Rawls |
| https://www.redhillsmsnews.com/obituaries/dudley-lamar-peacock | Dudley Lamar Peacock |
| https://www.redhillsmsnews.com/obituaries/brenda-taylor | Brenda Taylor |
| https://www.pressregister.com/greenville-gets-77-million-flooding-infrastructure | Greenville gets $7.7 million for flooding, infrastructure |
| https://www.enterprise-tocsin.com/news/%E2%80%98socially-distant-spiritually-close%E2%80%99 | â€˜Socially distant, spiritually closeâ€™ |
| https://www.columbianprogress.com/breaking-news-editorials-columns/recalling-whitey-and-mickey | Recalling Whitey and Mickey |
| https://www.northsidesun.com/department-revenue-orders-temporary-suspension-alcohol-orders-until-july-20 | Department of Revenue orders temporary suspension of alcohol orders until July 20 |
| https://www.gwcommonwealth.com/sports/article_acc6b4b8-c310-11ea-85d4-07c4ff621d96.html | Defending champ Deraney fires sizzling 63 |
| https://www.gwcommonwealth.com/public_notices/article_4f4e0b30-c2b4-11ea-9615-a7d0b8465a73.html | Public Notices for Friday, July 10, 2020 |

| | |
|---|---|
| https://www.simpsoncounty.ms/most-recent/gipson-mississippi-agriculture-remains-strong-2020-0 | GIPSON: Mississippi Agriculture Remains Strong in 2020 |
| https://www.northsidesun.com/news-most-recent-columns/opinion-good-chance-2021-will-be-better-2020 | Opinion: Good chance 2021 will be better than 2020 |
| https://www.hubcityspokes.com/taxonomy/term/3685 | Geoff Pender - Mississippi Today |
| https://www.redhillsmsnews.com/schools/6th-graders-duty | 6th graders on duty |
| https://www.enterprise-tocsin.com/news/bringing-it-all-back-home-dr-l-ray-matthews%E2%80%99-vitamin-d3-patent-was-just-approved-and-he-plans | Bringing it all back home: Dr. L. Ray Matthewsâ€™ vitamin D3 patent was just approved, and |
| https://www.winonatimes.com/sports/coffey-remains-committed-ole-miss | Coffey remains committed to Ole Miss |
| https://www.winonatimes.com/sports/full-slate-wcs-hoops | Full slate for WCS hoops |
| https://www.tallahatchienews.ms/public-notices-december-12-2019 | Public Notices for December 12, 2019 |
| https://www.pressregister.com/front-page-slideshow/testing-time-expo | Testing Time at Expo |
| https://www.columbianprogress.com/opinion-editorials-columns/way-go-senator-wicker | Way to go Senator Wicker |
| https://www.northsidesun.com/breaking-news/why-mississippis-covid-19-numbers-are-flattening-0 | Why Mississippiâ€™s COVID-19 numbers are flattening |
| https://www.northsidesun.com/news-breaking-news-editorials/editorial-cain-right-track | Editorial: Cain on right track |
| https://www.redhillsmsnews.com/news/cool-season-veggies-are-good-gardens-meals | Cool-season veggies are good in gardens, meals |
| https://www.redhillsmsnews.com/features/delectable-dessert | A Delectable Dessert |
| http://www.enterprise-journal.com/news/article_cbcda974-1b50-11ea-aa08-ebaa942e64ec.html | Summit Express going strong in first year |
| https://www.northsidesun.com/sherry-lucas-mississippi-today | Sherry Lucas - Mississippi Today |
| https://www.yazooherald.net/opinion-editorials/how-would-they-pay-it | How would they pay for it? |
| https://www.pressregister.com/front-page-slideshow/floyd-ingram-next-time-around | FLOYD INGRAM: The next time around . . . |
| https://www.gwcommonwealth.com/state_news/article_f89877fb-c34f-5229-bfae-7107f3908f78.html | Barbers, hair salons welcome back customers |
| https://www.pressregister.com/news-social-obituaries/charles-joseph-fava | Charles Joseph Fava |
| https://www.gwcommonwealth.com/sports/article_997b3106-72e1-11ea-94f3-33abc85a9fdc.html | MSU star entering NBA draftâ€ˆ |
| https://www.tallahatchienews.ms/front-page-slideshow-news/covid-19-cases-increasing | COVID-19 cases increasing |
| https://www.enterprise-tocsin.com/columns/pages-past-special-frances-hull%E2%80%99s-1948-speech-%E2%80%9Cwhen-i-was-eager%E2%80%9D-indianola-20th | Pages from the past special: Frances Hullâ€™s 1948 speech â€œWhen I Was Eagerâ€to the |